| Attorney or Party Name, Address, Telephone and FAX |
|---|
| Samuel R. Maizel, Esq. (Bar No. 189301) <br> Tania M. Moyron, Esq. (Bar No. 235736) <br> Dentons US LLP <br> 601 South Figueroa Street, Suite 2500 <br> Los Angeles, CA 90017-5704 <br> T: (213) 623-9300 <br> F: (213) 623-9924 |

| UNITED STATES DEPARTMENT OF JUSTICE  OFFICE OF THE UNITED STATES TRUSTEE  CENTRAL DISTRICT OF CALIFORNIA | ATTACH TO THE FRONT OF THE MONTHLY OPERATING REPORT AND SUBMIT TO UNITED STATES TRUSTEE |
|---|---|
| In re: <br><br> VERITY HEALTH SYSTEM OF CALIFORNIA, INC, *et al.,* <br><br><br><br><br> Debtors. | Case Number: 18-20151-ER (See Below) <br><br> **MONTHLY OPERATING REPORT DISBURSEMENT SUMMARY** <br><br> **MOR NO.  3** <br> **FOR MONTH** <br> **ENDING:   November 2018** |

1.    Total number of Debtor in Possession Bank Accounts for all Debtors.     65

2.    TOTAL THIRD PARTY DISBURSEMENTS THIS PERIOD FROM ALL DEBTOR IN POSSESSION ACCOUNTS FOR ALL ENTITIES WITH BANK ACCOUNTS

| |
|---|
| $114,585,036.98 |

The Debtors in the these chapter 11 cases, along with their case numbers are, Verity Health System of California, Inc. 18-20151-ER, O'Connor Hospital 18-20168-ER, Saint Louise Regional Hospital 18-20162-ER, St. Francis Medical Center 18-20165-ER, St. Vincent Medical Center 18-20164-ER, Seton Medical Center 18-20167-ER, O'Connor Hospital Foundation 18-20179-ER, Saint Louise Regional Hospital Foundation 18-20172-ER, St. Francis Medical Center of Lynwood Foundation 18-20178-ER, St. Vincent Foundation 18-20180-ER, St. Vincent Dialysis Center, Inc. 18-20171-ER Seton Medical Center Foundation 18-20175-ER, Verity Business Services 18-20173-ER, Verity Medical Foundation 18-20169-ER, Verity Holdings, LLC 18-20163-ER, DePaul Ventures, LLC 18-20176-ER, and DePaul Ventures - San Jose Dialysis, LLC 18-20181-ER.

Effective September 1, 2011                              *USTLA 16*

**Verity Bank Account Summary**
*For month ending 11/30/2018*
$ in 000's

| Debtor Name[1] | Debtor Case # | Beg Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verity Health System of California, Inc. | 18-20151 | $ 12,804 | $ 245 | $ (27,742) | $ - | $ - | $ - | $ (0) | $ 123,227 | $ (85,755) | $ 222,779 | 540 |
| O'Connor Hospital | 18-20168 | 11,917 | 18,872 | (15,788) | 37,874 | (37,874) | - | - | 17,247 | (27,121) | 2,095 | 1,726 |
| St. Louise Regional Hospital | 18-20162 | 4,439 | 6,177 | (4,960) | 12,565 | (12,565) | - | - | 5,510 | (9,072) | 2,095 | 1,075 |
| St. Francis Medical Center | 18-20165 | 25,700 | 33,861 | (23,348) | 67,792 | (67,792) | - | - | 26,594 | (49,053) | 13,753 | 2,061 |
| St. Vincent Medical Center | 18-20164 | 10,208 | 14,283 | (15,194) | 29,230 | (29,230) | - | - | 17,842 | (20,594) | 6,546 | 1,331 |
| Seton Medical Center | 18-20167 | 11,650 | 20,205 | (12,967) | 40,902 | (40,902) | - | - | 20,157 | (28,321) | 10,723 | 1,631 |
| O'Connor Hospital Foundation | 18-20179 | 1,722 | 3 | (0) | - | - | - | - | - | (6) | 1,719 | 9 |
| St. Louise Regional Hospital Foundation | 18-20172 | 727 | - | - | - | - | - | - | - | (74) | 656 | 7 |
| St. Francis Medical Center of Lynwood Foundation | 18-20178 | 1,262 | 206 | (0) | - | - | - | - | - | (521) | 946 | 6 |
| St. Vincent Medical Center Foundation | 18-20180 | 1,734 | 27 | - | - | - | - | - | - | (24) | 1,737 | 4 |
| St. Vincent Dialysis Center, Inc. | 18-20171 | 1,178 | 381 | (1) | - | - | - | - | - | (374) | 1,185 | 24 |
| Seton Medical Center Foundation | 18-20175 | 6,213 | 11 | - | - | - | - | - | - | (239) | 5,984 | 25 |
| Verity Business Services | 18-20173 | 1,385 | - | (2,629) | - | - | - | - | 5,317 | (1,617) | 2,456 | 83 |
| Verity Medical Foundation | 18-20169 | 7,480 | 5,948 | (11,274) | - | - | - | - | 13,000 | (5,633) | 9,521 | 2,840 |
| Verity Holdings, LLC | 18-20163 | 7,608 | 452 | (682) | - | - | - | - | 5,713 | (6,201) | 6,891 | 83 |
| **Subtotal** | | **$ 106,027** | **$ 100,676** | **$ (114,585)** | **$ 188,363** | **$ (188,363)** | **$ -** | **$ (0)** | **$ 234,607** | **$ (234,607)** | **$ 92,118** | **11,441** |

**Notes**

1) In our monthly submissions, De Paul Ventures, LLC and De Paul Ventures - San Jose Dialysis, LLC are not included above because they do not have bank accounts.

2) Pursuant to the terms of the DIP loan agreement, Verity submits its cash inflows to the Debtors' DIP Lender Ally Bank on a daily basis even when there is no DIP balance outstanding. When this occurs, Ally Bank returns the funds to Verity. Commencing in November 2018, when there was no DIP balance outstanding, funds flowed to Ally Bank from the VHS – DIP Concentration Account and were returned by Ally to the new VHS – DIP Loan Proceeds account. Prior to the implementation of this cash management process, funds flowed to/ from Ally Bank through the VHS – AP account and such activity netted to zero to the extent funds were sent to and received from Ally Bank in the same month. The aggregate the DIP Inflows and DIP Outflows columns above represent cumulative DIP borrowings and DIP repayments, respectively, for the period presented.

**Verity Bank Account Summary**
*For month ending 11/30/2018*
$ in 000's

| Bank Account Name | Bank Account Number | Beg Bank Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VHS - AP | XXXXX6440 | 11,953 | 76 | (23,873) | - | - | - | (5,464) | 23,600 | (3,220) | 3,072 | 269 |
| VHS - Self Insurance | XXXXX9250 | 43 | 35 | - | - | - | - | - | - | (35) | 43 | 2 |
| VHS - Payroll | XXXXX1785 | 808 | - | (3,761) | - | - | - | - | 3,220 | - | 267 | 24 |
| VHS - DIP Concentration Account | XXXXX2889 | - | 134 | - | - | - | - | (96,407) | 96,407 | - | 134 | 191 |
| VHS - DIP Loan Proceeds | XXXXX4358 | 76 | 18,871 | (107) | - | - | - | 101,871 | - | (82,500) | 19,264 | 54 |
| OCH - Lockbox | XXXXX2945 | 1,441 | - | - | 18,499 | (18,499) | - | - | - | - | 449 | 810 |
| OCH - Gross Revenue | XXXXX3900 | 9,822 | - | - | 19,375 | (19,375) | - | - | - | (26,996) | 564 | 40 |
| OCH - AP | XXXXX6389 | 453 | - | (6,659) | - | - | - | - | 8,231 | - | 3,773 | 637 |
| OCH - Payroll | XXXXX3007 | 125 | - | (9,129) | - | - | - | - | 9,016 | - | 339 | 236 |
| OCH - FSA | XXXXX2284 | 0 | - | - | - | - | - | - | - | (125) | 1 | 2 |
| OCH - Patient Trust | XXXXX2662 | 66 | 1 | - | - | - | - | - | - | - | 1 | 1 |
| SLRH - Lockbox | XXXXX2926 | 422 | 6,177 | - | 6,123 | (6,123) | - | - | - | - | 120 | 614 |
| SLRH - Gross Revenue | XXXXX3905 | 3,712 | - | - | 6,442 | (6,442) | - | - | - | (9,040) | 102 | 40 |
| SLRH - AP | XXXXX6421 | 207 | - | (1,924) | - | - | - | - | 2,507 | - | 1,698 | 331 |
| SLRH - Payroll | XXXXX7575 | 33 | - | (3,036) | - | - | - | - | 3,004 | - | 175 | 223 |
| SLRH - FSA | XXXXX2307 | 486 | - | - | - | - | - | - | - | (33) | - | 18 |
| SFMC - Lockbox | XXXXX2940 | 1,455 | 33,828 | - | 33,748 | (33,748) | - | - | - | - | 566 | 491 |
| SFMC - Gross Revenue | XXXXX3924 | 22,094 | - | - | 34,044 | (34,044) | - | - | - | (48,438) | 1,159 | - |
| SFMC - AP | XXXXX6407 | 587 | - | (8,321) | - | - | - | - | 10,810 | - | 10,188 | - |
| SFMC - Payroll | XXXXX3012 | 198 | - | (12,650) | - | - | - | - | 12,620 | - | 557 | - |
| SFMC - FSA | XXXXX2487 | 385 | - | - | - | - | - | - | - | (198) | 0 | - |
| SFMC - Cafeteria Deposits | XXXXX1057 | 79 | 32 | (0) | - | - | - | - | - | (417) | 747 | 32 |
| SFMC - Capitation (AppleCare) | XXXXX1371 | 300 | - | (1,801) | - | - | - | - | 2,469 | - | 379 | - |
| SFMC - Capitation (Confier) | XXXXX1357 | 8 | - | (356) | - | - | - | - | 436 | - | 8 | - |
| SFMC - Capitation AC | XXXXX1845 | 69 | - | (11) | - | - | - | - | 11 | - | 109 | - |
| SFMC - Capitation HCLA | XXXXX1840 | 39 | - | (209) | - | - | - | - | 249 | - | 40 | - |
| SFMC - Career College | XXXXX2162 | 215 | 1 | (0) | - | - | - | - | - | - | 167 | - |
| SVMC - Lockbox | XXXXX2964 | 1,158 | 14,282 | - | 14,330 | (14,330) | - | - | - | - | 589 | - |
| SVMC - Gross Revenue | XXXXX3929 | 6,602 | - | - | 14,900 | (14,900) | - | - | - | (20,542) | 3,609 | - |
| SVMC - AP | XXXXX6426 | 221 | - | (8,427) | - | - | - | - | 11,076 | - | 148 | - |
| SVMC - Payroll | XXXXX3017 | 52 | - | (6,573) | - | - | - | - | 6,500 | - | - | - |
| SVMC - FSA | XXXXX2062 | 332 | - | - | - | - | - | - | - | (52) | 332 | - |
| SVMC - Capitation (CHP) | XXXXX0553 | 396 | - | (194) | - | - | - | - | 266 | - | 467 | - |
| SVMC - Capitation (Confier) | XXXXX3695 | 1,232 | - | - | - | - | - | - | - | - | 1,233 | - |
| SVMC - Restricted Cash[3] | XXXXX0989 | 279 | 1 | - | - | - | - | - | - | - | 113 | 1 |
| SMC - Lockbox | XXXXX2902 | 1,148 | 19,925 | - | 20,090 | (20,090) | - | - | - | - | 940 | 673 |
| SMC - Gross Revenue | XXXXX3887 | 7,410 | - | - | 20,299 | (20,299) | - | - | - | (27,936) | 7,057 | 40 |
| SMC - AP | XXXXX6365 | 1,238 | - | (4,072) | - | - | - | - | 11,356 | - | 1,203 | 491 |
| SMC - Payroll | XXXXX3001 | 117 | - | (8,816) | - | - | - | - | 8,781 | - | 1 | 194 |
| SMC - FSA | XXXXX2289 | 2 | 1 | - | - | - | - | - | - | (117) | 18 | 1 |
| SMCC - Lockbox | XXXXX2907 | 40 | 281 | - | 264 | (264) | - | - | - | - | 56 | 91 |
| SMCC - Gross Revenue | XXXXX3882 | 1,374 | - | - | 249 | (249) | - | - | - | (248) | 1,315 | 40 |
| SMCC - AP | XXXXX6384 | 19 | - | (79) | - | - | - | - | 19 | - | 1 | 100 |
| SMCC - FSA | XXXXX2302 | 22 | - | - | - | - | - | - | - | (19) | 1 | 1 |
| SMCC - Patient Trust | XXXXX12907 | - | 2 | - | - | - | - | - | - | - | 22 | - |

**Verity Bank Account Summary**
*For month ending 11/30/2018*
$ in 000's

| Bank Account Name | Bank Account Number | Beg Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCH Foundation[3] | XXXXX3433 | 1,480 | 3 | - | - | - | - | - | - | (6) | 1,476 | 5 |
| OCH Foundation – Investment[3] | XXXXX2-037 | 242 | 0 | - | - | - | - | - | - | - | 242 | 4 |
| SLRH Foundation[3] | XXXXX2521 | 727 | 3 | (0) | - | - | - | - | - | (74) | 656 | 7 |
| SFMC of Lynwood Foundation[3] | XXXXX2809 | 1,262 | 206 | (0) | - | - | - | - | - | (521) | 946 | 6 |
| SVMC Foundation[3] | XXXXX3025 | 964 | 26 | - | - | - | - | - | - | (24) | 966 | 3 |
| SVMC Foundation – EWB[3] | XXXXX1162 | 770 | 0 | - | - | - | - | - | - | - | 771 | 1 |
| St. Vincent Dialysis Center | XXXXX8921 | 1,178 | 381 | - | - | - | - | - | - | (374) | 1,185 | 24 |
| SMC Foundation[3] | XXXXX2260 | 5,793 | 6 | (0) | - | - | - | - | - | (239) | 5,560 | 4 |
| SMC Foundation – SVCS[3] | XXXXX0089 | 420 | 4 | (1) | - | - | - | - | - | - | 424 | 21 |
| VBS - AP | XXXXX6402 | 1,344 | - | (1,031) | - | - | - | - | 3,726 | (1,591) | 2,448 | 59 |
| VBS - Payroll | XXXXX2982 | 16 | - | (1,598) | - | - | - | - | 1,591 | - | 8 | 23 |
| VBS - FSA | XXXXX3192 | 26 | - | - | - | - | - | - | - | (26) | - | 1 |
| VMF - Checking | XXXXX9996 | 7,480 | 5,941 | (11,267) | - | - | - | - | 13,000 | (5,633) | 9,521 | 2,838 |
| VMF - Payroll ZBA | XXXXX0010 | - | 7 | (7) | - | - | - | - | - | - | - | 5 |
| VH - AP | XXXXX1597 | 989 | - | (273) | - | - | - | - | 5,713 | (5,713) | - | 3 |
| VH - MOB | XXXXX1248 | 496 | 452 | - | - | - | - | - | - | (488) | 6,430 | 1 |
| VH - Operating | XXXXX1970 | 6,123 | - | (409) | - | - | - | - | - | (5,713) | 461 | - |
| VH - Savings | XXXXX1975 | (0) | - | (0) | - | - | - | - | - | 0 | - | - |
| SMCC - Patient Trust - TCB | XXXXX3611 | - | - | - | - | - | - | - | - | - | - | - |
| SMC Foundation - TCB[3] | XXXXX6521 | - | - | - | - | - | - | - | - | - | - | - |
| **Subtotal** | | **$ 106,027** | **$ 100,876** | **$ (114,585)** | **$ 188,363** | **$ (188,363)** | **$ -** | **$ -** | **$ 234,607** | **$ (234,607)** | **$ 92,118** | **11,449** |

**Notes**

1) Sweep inflows and outflows reflect sweeps between lockbox, gross revenue and AP accounts of the same debtor.

2) Pursuant to the terms of the DIP loan agreement, Verity submits its cash inflows to the Debtors' DIP Lender Ally Bank on a daily basis even when there is no DIP balance outstanding. When this occurs, Ally Bank returns the funds to Verity. Commencing in November 2018, when there was no DIP balance outstanding, funds flowed to Ally Bank from the VHS – DIP Concentration Account and were returned by Ally to the new VHS – DIP Loan Proceeds account. Prior to the implementation of this cash management process, funds flowed to/ from Ally Bank through the VHS – AP account and such activity netted to zero to the extent funds were sent to and received from Ally Bank in the same month. The aggregate of the DIP Inflows and DIP Outflows columns above represent cumulative DIP borrowings and DIP repayments, respectively, for the period presented.

3) This balance account contains certain funds that are donor restricted, and therefore, are not available for the debtor's general operating activities. Please refer to the attached restricted funds schedule for additional restricted funds recorded by the debtors that are not included in the Verity bank account summary as they are not part of the cash management program.

**Verity Bank Account Cumulative Summary**
*For the three months ending 11/30/2018 (including 8/31/2018 activity)*
$ in 000's

| Debtor Name[1] | Debtor Case #[1] | Beg Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Verity Health System of California, Inc. | 18-20151 | $ 7,529 | $ 630 | $ (86,351) | $ - | $ - | $ 40,000 | $ (40,000) | $ 201,490 | $ (100,519) | $ 22,779 | 1,103 |
| O'Connor Hospital | 18-20168 | 8,981 | 62,700 | (45,601) | 126,273 | (126,273) | - | - | 39,261 | (60,215) | 5,126 | 4,745 |
| St. Louise Regional Hospital | 18-20162 | 3,978 | 19,672 | (14,737) | 39,793 | (39,793) | - | - | 12,923 | (19,740) | 2,095 | 3,112 |
| St. Francis Medical Center | 18-20165 | 10,077 | 135,926 | (63,137) | 270,950 | (270,950) | - | - | 53,787 | (122,900) | 13,753 | 5,249 |
| St. Vincent Medical Center | 18-20164 | 9,936 | 47,112 | (42,723) | 93,983 | (93,983) | - | - | 33,996 | (41,775) | 6,546 | 3,757 |
| Seton Medical Center | 18-20167 | 5,884 | 56,246 | (38,335) | 111,678 | (111,678) | - | - | 40,176 | (53,247) | 10,723 | 4,817 |
| O'Connor Hospital Foundation | 18-20179 | 1,714 | 10 | - | - | - | - | - | - | (6) | 1,719 | 22 |
| St. Louise Regional Hospital Foundation | 18-20172 | 720 | 10 | (1) | - | - | - | - | - | (74) | 656 | 19 |
| St. Francis Medical Center of Lynwood Foundation | 18-20178 | 780 | 688 | (0) | - | - | - | - | - | (521) | 946 | 19 |
| St. Vincent Medical Center Foundation | 18-20180 | 1,613 | 147 | - | - | - | - | - | - | (24) | 1,737 | 18 |
| St. Vincent Dialysis Center, Inc. | 18-20171 | 332 | 1,234 | (7) | - | - | - | - | - | (374) | 1,185 | 59 |
| Seton Medical Center Foundation | 18-20175 | 6,229 | 30 | (36) | - | - | - | - | 117 | (357) | 5,984 | 118 |
| Verity Business Services | 18-20173 | 1,003 | - | (7,347) | - | - | - | - | 13,692 | (4,892) | 2,456 | 233 |
| Verity Medical Foundation | 18-20169 | 4,493 | 20,717 | (30,641) | - | - | - | - | 20,586 | (5,633) | 9,521 | 8,121 |
| Verity Holdings, LLC | 18-20163 | 12,778 | 1,544 | (1,681) | - | - | - | - | 9,659 | (15,408) | 6,891 | 212 |
| **Subtotal** | | $ 76,048 | $ 346,667 | $ (330,597) | $ 642,678 | $ (642,678) | $ 40,000 | $ (40,000) | $ 425,685 | $ (425,685) | $ 92,118 | 31,604 |

**Notes**

1) In our monthly submissions, De Paul Ventures, LLC and De Paul Ventures - San Jose Dialysis, LLC are not included above because they do not have bank accounts.

2) Pursuant to the terms of the DIP loan agreement, Verity submits its cash inflows to the Debtors' DIP Lender Ally Bank on a daily basis even when there is no DIP balance outstanding. When this occurs, Ally Bank returns the funds to Verity. Commencing in November 2018, when there was no DIP balance outstanding, funds flowed to Ally Bank from the VHS – DIP Concentration Account and were returned by Ally to the new VHS – DIP Loan Proceeds account. Prior to the implementation of this cash management process, funds flowed to/ from Ally Bank through the VHS – AP account and such activity netted to zero to the extent funds were sent to and received from Ally Bank in the same month. The aggregate the DIP Inflows and DIP Outflows columns above represent cumulative DIP borrowings and DIP repayments, respectively, for the period presented.

**Verity Bank Account Cumulative Summary**

*For the three months ending 11/30/2018 (including 8/31/2018 activity)*

$ in 000's

| Bank Account Name | Bank Account Number | Beg Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VHS - AP | XXXXX6440 | $ 7,083 | $ 417 | $ (74,982) | $ - | $ - | $ 40,000 | $ (45,464) | $ 93,800 | $ (17,783) | $ 3,072 | 789 |
| VHS - Self Insurance | XXXXX9250 | 200 | 79 | - | - | - | - | - | - | (236) | 43 | 5 |
| VHS - Payroll | XXXXX1785 | 246 | - | (11,262) | - | - | - | - | 11,283 | - | 267 | 64 |
| VHS - DIP Concentration Account | XXXXX2889 | - | 134 | - | - | - | - | (96,407) | 96,407 | - | 134 | 191 |
| VHS - DIP Loan Proceeds | XXXXX4358 | - | - | (107) | - | - | 101,871 | - | - | (82,500) | 19,264 | 54 |
| OCH - Lockbox | XXXXX2945 | 188 | 62,697 | - | - | (62,436) | - | - | - | - | 449 | 2,436 |
| OCH - Gross Revenue | XXXXX3900 | 1,962 | - | - | 62,436 | (63,837) | - | - | 2 | - | 564 | 121 |
| OCH - AP | XXXXX6389 | 6,499 | - | (14,706) | 63,837 | - | - | - | 8,231 | (60,088) | 3,773 | 1,527 |
| OCH - Payroll | XXXXX3007 | 207 | - | (30,894) | - | - | - | - | 31,027 | - | 339 | 655 |
| OCH - FSA | XXXXX2284 | 125 | 4 | - | - | - | - | - | - | (125) | 2 | 2 |
| OCH - Patient Trust | XXXXX2662 | - | 4 | - | - | - | - | - | - | (2) | 1 | 4 |
| SLRH - Lockbox | XXXXX2926 | 24 | 19,671 | - | - | (19,575) | - | - | - | - | 120 | 1,914 |
| SLRH - Gross Revenue | XXXXX3905 | 746 | 0 | - | 19,575 | (20,219) | - | - | 2,507 | (19,708) | 102 | 121 |
| SLRH - AP | XXXXX6421 | 3,047 | 1 | (4,368) | 20,219 | - | - | - | - | - | 1,698 | 784 |
| SLRH - Payroll | XXXXX7575 | 128 | - | (10,369) | - | - | - | - | 10,416 | - | 175 | 2 |
| SLRH - FSA | XXXXX2307 | 33 | - | - | - | - | - | - | - | (33) | - | - |
| SFMC - Lockbox | XXXXX2940 | 357 | 135,812 | - | - | (135,603) | - | - | - | - | 566 | 1,230 |
| SFMC - Gross Revenue | XXXXX3924 | 903 | 4 | - | 135,603 | (135,347) | - | - | 10,810 | - | 1,159 | 1,660 |
| SFMC - AP | XXXXX6407 | 7,314 | - | (21,001) | 135,347 | - | - | - | 38,200 | (122,285) | 10,188 | 1,005 |
| SFMC - Payroll | XXXXX3012 | 589 | - | (38,232) | - | - | - | - | - | - | 557 | 1 |
| SFMC - FSA | XXXXX2487 | 198 | - | - | - | - | - | - | - | (198) | - | 491 |
| SFMC - Cafeteria Deposits | XXXXX1057 | 312 | 105 | (0) | - | - | - | - | - | (417) | 0 | 427 |
| SFMC - Capitation (AppleCare) | XXXXX1371 | 128 | - | (3,083) | - | - | - | - | 3,702 | - | 747 | 30 |
| SFMC - Capitation (Conifer) | XXXXX1357 | 156 | - | (574) | - | - | - | - | 798 | - | 379 | 8 |
| SFMC - Capitation AC | XXXXX1845 | 10 | 0 | (13) | - | - | - | - | 11 | - | 8 | 5 |
| SFMC - Capitation HCLA | XXXXX1840 | 75 | - | (233) | - | - | - | - | 266 | - | 109 | 11 |
| SFMC - Career College | XXXXX2162 | 37 | 4 | (1) | - | - | - | - | - | - | 40 | 10 |
| SVMC - Lockbox | XXXXX2964 | 13 | 47,104 | - | - | (46,950) | - | - | - | - | 167 | 1,600 |
| SVMC - Gross Revenue | XXXXX3929 | 672 | 2 | - | 46,950 | (47,034) | - | - | 11,076 | - | 589 | 120 |
| SVMC - AP | XXXXX6426 | 6,943 | 0 | (19,721) | 47,034 | - | - | - | 22,520 | (41,723) | 3,609 | 1,200 |
| SVMC - Payroll | XXXXX3017 | 116 | 0 | (22,487) | - | - | - | - | - | - | 148 | 601 |
| SVMC - FSA | XXXXX2062 | 52 | - | - | - | - | - | - | - | (52) | - | 5 |
| SVMC - Capitation (CHP) | XXXXX0553 | 493 | - | (161) | - | - | - | - | - | - | 332 | 120 |
| SVMC - Capitation (Conifer) | XXXXX3695 | 417 | 4 | (353) | - | - | - | - | 400 | - | 467 | 110 |
| SVMC - Restricted Cash[3] | XXXXX0989 | 1,230 | 3 | - | - | - | - | - | - | - | 1,233 | 4 |
| SMC - Lockbox | XXXXX2902 | 14 | 55,484 | - | - | (55,385) | - | - | - | - | 113 | 2,034 |
| SMC - Gross Revenue | XXXXX3887 | 370 | - | - | 55,385 | (54,816) | - | - | 13,356 | - | 940 | 120 |
| SMC - AP | XXXXX6365 | 2,911 | - | (11,188) | 54,816 | - | - | - | 26,776 | (52,838) | 7,057 | 1,356 |
| SMC - Payroll | XXXXX3001 | 1,212 | 1 | (26,785) | - | - | - | - | - | - | 1,203 | 645 |
| SMC - FSA | XXXXX2289 | 117 | - | - | - | - | - | - | - | (117) | 2 | 2 |
| SMCC - Lockbox | XXXXX02907 | 2 | 756 | - | - | (740) | - | - | - | - | 18 | 269 |
| SMCC - Gross Revenue | XXXXX3882 | 54 | - | - | 740 | (738) | - | - | - | - | 56 | 120 |
| SMCC - AP | XXXXX6384 | 1,160 | - | (354) | 738 | - | - | - | - | (248) | 1,315 | 254 |
| SMCC - FSA | XXXXX2302 | 19 | - | - | - | - | - | - | 19 | (19) | 1 | 1 |
| SMCC - Patient Trust | XXXXX12907 | - | 5 | (7) | - | - | - | - | 24 | - | 22 | 14 |

**Verity Bank Account Cumulative Summary**
*For the three months ending 11/30/2018 (including 8/31/2018 activity)*
$ in 000's

| Bank Account Name | Bank Account Number | Beg Bank Balance | Total Receipts | Operating Disbursements | Sweep Inflows | Sweep Outflows | DIP Inflows[2] | DIP Outflows[2] | I/C Inflows | I/C Outflows | Ending Bank Balance | Total Transaction Count |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| OCH Foundation[3] | XXXXX3433 | 1,473 | 10 | - | - | - | - | - | - | (6) | 1,476 | 14 |
| OCH Foundation – Investment[3] | XXXXX2-037 | 242 | 0 | - | - | - | - | - | - | - | 242 | 8 |
| SLRH Foundation[3] | XXXXX2521 | 720 | 10 | (1) | - | - | - | - | - | (74) | 656 | 19 |
| SFMC of Lynwood Foundation[3] | XXXXX2809 | 780 | 688 | (0) | - | - | - | - | - | (521) | 946 | 19 |
| SMC Foundation[3] | XXXXX3025 | 844 | 146 | - | - | - | - | - | - | (24) | 966 | 14 |
| SVMC Foundation – EWB[3] | XXXXX1162 | 769 | 1 | - | - | - | - | - | - | - | 771 | 4 |
| St. Vincent Dialysis Center | XXXXX8921 | 332 | 1,234 | (7) | - | - | - | - | - | (374) | 1,185 | 59 |
| SMC Foundation[3] | XXXXX2260 | 5,660 | 24 | (2) | - | - | - | - | 117 | (239) | 5,560 | 17 |
| SMC Foundation – SVCS[3] | XXXXX0089 | 451 | 6 | (34) | - | - | - | - | - | - | 424 | 98 |
| VBS – AP | XXXXX6402 | 962 | - | (2,475) | - | - | - | - | 8,826 | (4,866) | 2,448 | 158 |
| VBS – Payroll | XXXXX2982 | 15 | - | (4,873) | - | - | - | - | 4,866 | - | 8 | 74 |
| VBS – FSA | XXXXX3192 | 26 | - | - | - | - | - | - | - | (26) | - | 1 |
| VMF – Checking | XXXXX9996 | 4,493 | 20,696 | (30,620) | - | - | - | - | 20,586 | (5,633) | 9,521 | 8,15_ |
| VMF – Payroll ZBA | XXXXX0010 | - | 21 | (21) | - | - | - | - | - | - | - | - |
| VH – AP | XXXXX1597 | 1,106 | - | (690) | - | - | - | - | 6,013 | - | 6,430 | 18_ |
| VH – MOB | XXXXX1248 | 1,108 | 1,542 | - | - | - | - | - | - | (2,189) | 461 | - |
| VH – Operating | XXXXX1970 | 8,321 | - | (991) | - | - | - | - | 3,645 | (10,975) | - | - |
| VH – Savings | XXXXX1975 | 2,243 | 1 | (0) | - | - | - | - | 0 | (2,244) | - | - |
| SMCC – Patient Trust - TCB | XXXXX3611 | 24 | 0 | - | - | - | - | - | - | (24) | - | - |
| SMC Foundation – TCB[3] | XXXXX8521 | 117 | 0 | - | - | - | - | - | - | (117) | - | - |
| **Subtotal** | | $ 76,048 | $ 346,667 | $ (330,597) | $ 642,678 | $ (642,678) | $ 40,000 | $ (40,000) | $ 425,685 | $ (425,685) | $ 92,118 | 31,6_ |

**Notes**

1) Sweep inflows and outflows reflect sweeps between lockbox, gross revenue and AP accounts of the same debtor.

2) Pursuant to the terms of the DIP loan agreement, Verity submits its cash inflows to the Debtors' DIP Lender Ally Bank on a daily basis even when there is no DIP balance outstanding. When this occurs, Ally Bank returns the funds to Verity. Commencing in November 2018, when there was no DIP balance outstanding, funds flowed to Ally Bank from the VHS – DIP Concentration Account and were returned by Ally to the new VHS – DIP Loan Proceeds account. Prior to the implementation of this cash management process, funds flowed to/ from Ally Bank through the VHS – AP account and such activity netted to zero to the extent funds were sent to and received from Ally Bank in the same month. The aggregate of the DIP Inflows and DIP Outflows columns above represent cumulative DIP borrowings and DIP repayments, respectively, for the period presented.

3) This bank account contains certain funds that are donor restricted, and therefore, are not available for the debtor's general operating activities. Please refer to the attached restricted funds schedule for additional restricted funds recorded by the debtors that are not included in the Verity bank account summary as they are not part of the cash management program.

**Verity Health System of California, Inc.**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| | VHS - AP / Self Insurance | VHS - Payroll | VHS - DIP Concentration Account | VHS - DIP Loan Proceeds | Debtor Total |
|---|---|---|---|---|---|
| Bank Account No. (last 4 digits) | 6440 / 9250 | 1785 | 2889 | 4358 | |
| **Balance Per Bank** | $ 3,115 | $ 267 | $ 134 | $ 19,264 | $ 22,779 |
| **Additive Items:** | | | | | |
| Deposits in Transit | | | | | - |
| Other Additive Items | | | | | - |
| **Subtractive Items:** | | | | | - |
| Outstanding Checks | (2,463) | (18) | | | (2,482) |
| Other Subtractive Items | | (11) | | | (11) |
| **Reclassifications** | | | | | - |
| Negative book balance reclassed to AP | | | | | - |
| **Petty Cash** | | | | | - |
| **Adjusted Bank Balance** | 652 | 237 | 134 | 19,264 | 20,287 |
| GL Balance | $ 652 | $ 237 | $ 134 | $ 19,264 | $ 20,287 |
| **Number of Outstanding Checks** | 147 | 4 | | | 151 |

**O'Connor Hospital**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | OCH - AP 6389 | OCH - Payroll 3007 | OCH - Lockbox/GR 2945 / 3900 | OCH - Patient Trust 2662 | OCH - FSA 2284 | Petty Cash Total N/A | Debtor Total |
|---|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ 3,773 | $ 339 | $ 1,013 | $ 1 | $ - | | $ 5,126 |
| **Additive Items:** | | | | | | | |
| Deposits in Transit | | | | | | | - |
| Other Additive Items | | | 99 | | | | 99 |
| | | | | | | | - |
| **Subtractive Items:** | | | | | | | |
| Outstanding Checks | (2,041) | (166) | | | | | (2,207) |
| Other Subtractive Items | | | (229) | | | | (229) |
| | | | | | | | - |
| **Reclassifications** | | | | | | | - |
| Reconciling Item | | | | | | | - |
| Petty Cash | | | | | | 5 | 5 |
| **Adjusted Bank Balance** | 1,732 | 173 | 883 | 1 | - | 5 | 2,794 |
| GL Balance | $ 1,732 | $ 173 | $ 883 | $ 1 | $ - | $ 5 | $ 2,794 |
| | | | | | | | |
| **Number of Outstanding Checks** | 250 | 119 | | | | | 369 |

**Saint Louise Regional Hospital**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | SLRH - AP 6421 | SLRH - Payroll 7575 | SLRH - Lockbox/GR 2926 / 3995 | SLRH - FSA 2307 | Petty Cash Total N/A | Debtor Total |
|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ 1,698 | $ 175 | $ 222 | - | | $ 2,095 |
| **Additive Items:** | | | | | | - |
| Deposits in Transit | | | | | | - |
| Other Additive Items | 6 | | 80 | | | 86 |
| **Subtractive Items:** | | | | | | - |
| Outstanding Checks | (680) | (52) | | | | (732) |
| Other Subtractive Items | | | | | | - |
| **Reclassifications** | | | | | | - |
| Negative book balance reclassed to AP | | | | | | - |
| Petty Cash | | | | | 3 | 3 |
| **Adjusted Bank Balance** | 1,024 | 124 | 302 | - | 3 | 1,452 |
| GL Balance | $ 1,024 | $ 124 | $ 302 | $ - | $ 3 | $ 1,452 |
| **Number of Outstanding Checks** | 189 | 36 | | | | 225 |

**St. Francis Medical Center**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | SFMC - AP 6407 | SFMC - Payroll 3012 | SFMC - Lockbox/GR 2940 / 3924 / 1057 | SFMC - FSA 2487 | SFMC - Capitation (Conifer) 1357 | SFMC - Capitation (AppleCare) 1371 | SFMC - Capitation HCLA / AC 1840 / 1845 | SFMC - Career College 2162 | Petty Cash Total N/A | Debtor Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ 10,188 | $ 557 | $ 1,725 | $ - | $ 379 | $ 747 | $ 117 | $ 40 | | $ 13,752 |
| **Additive Items:** | | | | | | | | | | |
| Deposits in Transit | | | | | | 138 | 43 | | | 181 |
| Other Additive Items | | 197 | | | | | 479 | 2 | | 671 |
| **Subtractive Items:** | | | | | | | | | | |
| Outstanding Checks | (2,670) | (361) | (266) | | (1,710) | (2,683) | (139) | | | (7,560) |
| Other Subtractive Items | | | | | (276) | | | | | (548) |
| **Reclassifications** | | | | | | | | | | |
| Negative book balance reclassed to AP | | | | | 1,607 | 1,798 | | | | 3,405 |
| Petty Cash | | | | | | | | | 3 | 3 |
| **Adjusted Bank Balance** | 7,519 | 392 | 1,459 | - | 0 | (0) | 499 | 42 | 3 | |
| GL Balance | $ 7,519 | $ 392 | $ 1,459 | $ - | $ - | $ - | $ 500 | $ 42 | $ 3 | |
| **Number of Outstanding Checks** | 297 | 426 | | | 825 | 224 | 46 | | | |

**St Vincent Medical Center**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | SVMC - AP 6426 | SVMC - Payroll 3017 | SVMC - Lockbox/GR 2964 / 3929 | SVMC - Capitation (Conifer) 3695 | SVMC - Capitation (CHP) 0553 | SVMC - FSA 2062 | SVMC - Restricted Cash 0989 | Petty Cash Total | Debtor Total |
|---|---|---|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ 3,609 | $ 148 | $ 756 | $ 467 | $ 332 | $ - | $ 1,233 | N/A | $ 6,540 |
| **Additive Items:** | | | | | | | | | |
| Deposits in Transit | | | | | | | | | |
| Other Additive Items | | | 48 | | | | | | |
| **Subtractive Items:** | | | | | | | | | |
| Outstanding Checks | (2,180) | (100) | | (183) | (186) | | | | (2,649) |
| Other Subtractive Items | | | | | | | | | |
| **Reclassifications** | | | | | | | | | |
| Negative book balance reclassed to AP | | | | | | | | | |
| **Petty Cash** | | | | | | | | 4 | 4 |
| **Adjusted Bank Balance** | 1,429 | 48 | 804 | 285 | 146 | - | 1,233 | 4 | 3,948 |
| GL Balance | $ 1,429 | $ 48 | $ 804 | $ 285 | $ 146 | $ - | $ 1,233 | $ 4 | $ 3,948 |
| | | | | | | | | | |
| **Number of Outstanding Checks** | 172 | 82 | | 209 | 68 | | | | |

**Seton Medical Center**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | AP Disbursement 6365 | Payroll 3001 | Lockbox/GR 2902 / 3887 | FSA 2289 | Petty Cash Total N/A | Debtor Total |
|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ 7,057 | $ 1,203 | $ 1,053 | $ - | | $ 9,312 |
| **Additive Items:** | | | | | | |
| Deposits in Transit | | | 50 | | | 50 |
| Other Additive Items | | 24 | 222 | | | 245 |
| **Subtractive Items:** | | | | | | |
| Outstanding Checks | (1,669) | (125) | | | | (1,793) |
| Other Subtractive Items | | | (354) | | | (354) |
| **Reclassifications** | | | | | | |
| Negative book balance reclassed to AP | | | | | | |
| Petty Cash | | | | | 4 | 4 |
| **Adjusted Bank Balance** | 5,388 | 1,102 | 971 | - | 4 | 7,465 |
| GL Balance | $ 5,388 | $ 1,102 | $ 971 | $ - | $ 4 | $ 7,465 |
| | | | | | | |
| **Number of Outstanding Checks** | 250 | 121 | | | | 371 |

13

Seton Medical Center Coastside
Bank Reconciliation Summary
November 30, 2018
$ in 000's

| Bank Account No. (last 4 digits) | AP Disbursement | SMCC - Lockbox/GR | Patient Trust | FSA | Debtor Total |
|---|---|---|---|---|---|
| | 6834 | 02907 / 3882 | 12907 | | |
| **Balance Per Bank** | $ 1,315 | $ 74 | $ 22 | $ - | $ 1,412 |
| **Additive Items:** | | | | | |
| Deposits in Transit | | | | | - |
| Other Additive Items | | 1 | | | 1 |
| **Subtractive Items:** | | | | | |
| Outstanding Checks | (45) | (49) | (4) | | (49) |
| Other Subtractive Items | (0) | | (3) | | (53) |
| **Reclassifictions** | | | | | |
| Negative book balance reclassed to AP | | | | | - |
| **Petty Cash** | | | | | - |
| **Adjusted Bank Balance** | 1,270 | 26 | 15 | - | 1,311 |
| GL Balance | $ 1,270 | $ 26 | $ 15 | $ - | $ 1,311 |
| **Number of Outstanding Checks** | 35 | | 5 | | 40 |

**O'Connor Hospital Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | OCH Foundation | OCH Foundation - Investment | Debtor Total |
|---|---|---|---|
| | 3433 | 2-037 | |
| **Balance Per Bank** | $ 1,476 | $ 242 | $ 1,719 |
| **Additive Items:** | | | |
| Deposits in Transit | - | - | - |
| Other Additive Items | - | - | - |
| **Subtractive Items:** | | | |
| Outstanding Checks | - | - | - |
| Other Subtractive Items | (0) | - | (0) |
| **Reclassfictions** | | | |
| Negative book balance reclassed to AP | - | - | - |
| **Petty Cash** | - | - | - |
| **Adjusted Bank Balance** | 1,476 | 242 | 1,718 |
| GL Balance | $ 1,476 | $ 242 | $ 1,718 |
| | | | |
| **Number of Outstanding Checks** | - | - | - |

**Saint Louise Regional Hospital Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
$ in 000's

| Bank Account No. (last 4 digits) | Debtor Total |
|---|---|
| | 2521 |
| **Balance Per Bank** | $ 656 |
| **Additive Items:** | |
| Deposits in Transit | |
| Other Additive Items | 3 |
| **Subtractive Items:** | |
| Outstanding Checks | |
| Other Subtractive Items | |
| **Reclassifications** | |
| Negative book balance reclassed to AP | |
| **Petty Cash** | |
| **Adjusted Bank Balance** | $ 659 |
| | |
| GL Balance | $ 659 |
| | |
| **Number of Outstanding Checks** | |

**St. Francis Medical Center of Lynwood Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| | Debtor Total |
|---|---|
| **Bank Account No. (last 4 digits)** | 2809 |
| | |
| **Balance Per Bank** | $ 946 |
| **Additive Items:** | |
| Deposits in Transit | |
| Other Additive Items | |
| | |
| **Subtractive Items:** | |
| Outstanding Checks | (16) |
| Other Subtractive Items | |
| | |
| **Reclassifications** | |
| Negative book balance reclassed to AP | |
| | |
| **Petty Cash** | |
| | |
| **Adjusted Bank Balance** | 930 |
| | |
| GL Balance | $ 930 |
| | |
| **Number of Outstanding Checks** | |

**St Vincent Medical Center Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | Debtor Total |
|---|---|
| | 3025 / 1162 |
| **Balance Per Bank** | $ 1,737 |
| **Additive Items:** | |
| Deposits in Transit | |
| Other Additive Items | 49 |
| **Subtractive Items:** | |
| Outstanding Checks | |
| Other Subtractive Items | |
| **Reclassifications** | |
| Negative book balance reclassed to AP | |
| **Petty Cash** | |
| **Adjusted Bank Balance** | **1,786** |
| GL Balance | $ 1,786 |
| **Number of Outstanding Checks** | |

**St. Vincent Dialysis Center, Inc.**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | Debtor Total |
|---|---|
| | 8921 |
| **Balance Per Bank** | $ 1,185 |
| **Additive Items:** | |
| Deposits in Transit | 96 |
| Other Additive Items | |
| **Subtractive Items:** | |
| Outstanding Checks | |
| Other Subtractive Items | (0) |
| **Reclassifications** | |
| Negative book balance reclassed to AP | |
| **Petty Cash** | |
| **Adjusted Bank Balance** | $ 1,280 |
| GL Balance | 1,280 |
| **Number of Outstanding Checks** | |

**Seton Medical Center Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | SMC Foundation | | SMC Foundation - SVCS | | Debtor Total | |
|---|---|---|---|---|---|---|
| | 2260 | | 0089 | | | |
| **Balance Per Bank** | $ | 5,560 | $ | 424 | $ | 5,984 |
| **Additive Items:** | | | | | | |
| Deposits in Transit | | 327 | | | | - |
| Other Additive Items | | | | | | 327 |
| **Subtractive Items:** | | | | | | - |
| Outstanding Checks | | (117) | | (424) | | (541) |
| Other Subtractive Items | | | | | | - |
| **Reclassifications** | | | | | | |
| Negative book balance reclassed to AP | | | | | | - |
| **Petty Cash** | | | | | | - |
| **Adjusted Bank Balance** | | 5,770 | | - | | 5,770 |
| GL Balance | $ | 5,770 | $ | - | $ | 5,770 |
| **Number of Outstanding Checks** | | | | | | - |

**Verity Business Services**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | AP Disbursement 6402 | | Payroll 2982 | | FSA 3192 | | Debtor Total | |
|---|---|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ | 2,448 | $ | 8 | $ | - | $ | 2,456 |
| **Additive Items:** | | | | | | | | |
| Deposits in Transit | | | | | | | | - |
| Other Additive Items | | | | 1 | | | | 1 |
| | | | | | | | | - |
| **Subtractive Items:** | | | | | | | | - |
| Outstanding Checks | | (645) | | (3) | | | | (648) |
| Other Subtractive Items | | | | | | | | - |
| | | | | | | | | - |
| **Reclassifictions** | | | | | | | | - |
| Negative book balance reclassed to AP | | | | | | | | - |
| | | | | | | | | - |
| **Petty Cash** | | | | | | | | - |
| **Adjusted Bank Balance** | | 1,802 | | 6 | | - | | 1,809 |
| | | | | | | | | |
| GL Balance | $ | 1,802 | $ | 6 | $ | - | $ | 1,809 |
| | | | | | | | | |
| **Number of Outstanding Checks** | | 28 | | 2 | | | | 30 |

**Verity Medical Foundation**
**Bank Reconciliation Summary**
**November 30, 2018**
**$ in 000's**

| Bank Account No. (last 4 digits) | VMF - Checking 9996 | | VMF - Payroll ZBA 0010 | | Petty Cash | Total | | Debtor Total |
|---|---|---|---|---|---|---|---|---|
| **Balance Per Bank** | $ | 9,521 | $ | - | | | $ | 9,521 |
| **Additive Items:** | | | | | | | | |
| Deposits in Transit | | | | | | | | - |
| Other Additive Items | | 4 | | | | | | 4 |
| **Subtractive Items:** | | | | | | | | - |
| Outstanding Checks | | (806) | | | | | | (806) |
| Other Subtractive Items | | | | | | | | - |
| **Reclassifictions** | | | | | | | | - |
| Negative book balance reclassed to AP | | | | | | | | - |
| **Petty Cash** | | | | | 4 | 4 | | 4 |
| **Adjusted Bank Balance** | $ | 8,719 | $ | - | 4 | 4 | $ | 8,722 |
| GL Balance | $ | 8,719 | $ | - | 4 | 4 | $ | 8,722 |
| **Number of Outstanding Checks** | | 345 | | | | | | 345 |

**Verity Holdings, LLC**
**Bank Reconciliation Summary**
November 30, 2018
$ in 000's

| Bank Account No. (last 4 digits) | AP Disbursement 1597 | MOB 1248 | Operating 1970 | Saving 1975 | Debtor Total |
|---|---|---|---|---|---|
| **Balance Per Bank** | $ 6,430 | $ 461 | $ - | $ - | $ 6,891 |
| **Additive Items:** | | | | | - |
| Deposits in Transit | | | | | - |
| Other Additive Items | 5 | | | | 5 |
| **Subtractive Items:** | | | | | - |
| Outstanding Checks | (85) | | | | (85) |
| Other Subtractive Items | | (4) | | | (4) |
| **Reclassifications** | | | | | - |
| Negative book balance reclassed to AP | | | | | - |
| **Petty Cash** | | | | | - |
| **Adjusted Bank Balance** | 6,350 | 457 | - | - | 6,807 |
| GL Balance | $ 6,350 | $ 457 | $ - | $ - | 6,807 |
| **Number of Outstanding Checks** | 31 | | | | 31 |

**Verity Health System, Inc.**
**Notes on Bank Reconciliations**
**November 30, 2018**

1. De Paul Ventures, LLC and De Paul Ventures – San Jose Dialysis, LLC have no bank accounts. Therefore, there is no bank activity reported on the Verity Bank Account Summary or on the Verity Bank Account Cumulative Summary, and accordingly no bank reconciliations.

2. The following bank accounts were closed in September and October 2018.  Since there was no activity for these accounts in November 2018, these accounts are not reported on the Bank Reconciliation Summary.

| Account name | Last four of account # |
|---|---|
| SMC Foundation - TCB | #XXXXXX8521 |
| SMCC - Patient Trust - TCB | #XXXXXX3611 |

3. The following bank accounts were closed in November 2018:

| Account name | Last four of account # |
|---|---|
| OCH - FSA | #XXXXXX2284 |
| SLRH - FSA | #XXXXXX2307 |
| SMC - FSA | #XXXXXX2289 |
| SMCC - FSA | #XXXXXX2302 |
| SFMC - FSA | #XXXXXX2487 |
| SVMC - FSA | #XXXXXX2062 |
| VBS - FSA | #XXXXXX3192 |
| VH - Operating | #XXXXXX1970 |
| VH - Savings | #XXXXXX1975 |

4. The following bank account was closed in December 2018:

| Account name | Last four of account # |
|---|---|
| VMF - Payroll ZBA - Wells Fargo | #XXXXXX0010 |

**Verity Status of Payments to Secured Creditors, Lessors, And Other Parties to Executory Contracts**

*For the month ending 11/30/2018*

$ in 000's

| # | Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-petition Payments Not Made (Number) [A] | Total Due Not Paid According to Postpetition Terms |
|---|---|---|---|---|---|
| **Secured Debt Holders** | | | | | |
| 1 | Wells Fargo - 2005 Bonds | Monthly | $1,226 | - | - |
| 2 | US Bank 2015 Notes | Monthly | 1,044 | - | - |
| 3 | Verity MOB Financing, LLC | Monthly | 409 | - | - |
| 4 | US Bank 2017 Notes | Monthly | 254 | - | - |
| 5 | Ally Bank [B] | Various | 107 | - | - |
| | **Subtotal** | | **$3,041** | - | - |
| **Top 20 Vendors** | | | | | |
| 1 | Healthnow Administrative Services | Various | $9,980 | - | - |
| 2 | Transamerica | Various | 5,793 | - | - |
| 3 | Medline Industries, Inc. | Various | 2,636 | - | - |
| 4 | Cardinal Health | Various | 2,446 | - | - |
| 5 | Mckesson Specialty Care Distribution | Various | 2,414 | - | - |
| 6 | Verity Medical Group | Various | 2,091 | - | - |
| 7 | San Jose Medical Clinic, Inc | Various | 1,967 | - | - |
| 8 | Sodexo, Inc & Affiliates | Various | 1,341 | - | - |
| 9 | Applecare Medical Group | Various | 1,240 | - | - |
| 10 | Stanford Health Care | Various | 1,106 | - | - |
| 11 | Delta Dental | Various | 808 | - | - |
| 12 | Los Angeles Department Of Water And Power | Various | 776 | - | - |
| 13 | California Dept Of Public Health | Various | 720 | - | - |
| 14 | Sports, Orthopedic & Rehabilitation Associates | Various | 680 | - | - |
| 15 | Medtronic USA Inc | Various | 678 | - | - |
| 16 | Boston Scientific Corp | Various | 677 | - | - |
| 17 | Quadramed Corporation | Various | 622 | - | - |
| 18 | Rightsourcing Inc | Various | 603 | - | - |
| 19 | American Red Cross | Various | 575 | - | - |
| 20 | Stryker Orthopedics | Various | 469 | - | - |
| | **Subtotal** | | **$37,621** | - | - |

**Notes**

A)   See Notes after XI. Questionnaire.

B)   In addition to the above payments to Ally Bank, Verity also submits its cash inflows to the Debtors' DIP Lender Ally Bank on a daily basis even when there is no DIP balance outstanding. When this occurs, Ally Bank returns the funds to Verity. To the extent funds are sent to and received from Ally Bank in the same month in the case of a zero DIP balance, the transfers will net out to zero.

II. STATUS OF PAYMENTS TO SECURED CREDITORS, LESSORS
AND OTHER PARTIES TO EXECUTORY CONTRACTS

| Creditor, Lessor, Etc. | Frequency of Payments (Mo/Qtr) | Amount of Payment | Post-Petition payments not made (Number) | Total Due not paid according to postpetition terms |
|---|---|---|---|---|
| SEE PRIOR PAGE | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | TOTAL DUE: | |

## III. TAX LIABILITIES - $ in 000's

FOR THE REPORTING PERIOD - $ in 000's:

Gross Sales Subject to Sales Tax:  $              516
Total Wages Paid:  $           58,332

| | Total Post-Petition Amounts Owing | Amount Delinquent | Date Delinquent Amount Due |
|---|---|---|---|
| Federal Withholding | $              58 | $              - | |
| State Withholding | 36 | - | |
| FICA- Employee/Employer Share | 1,103 | - | |
| State Unemployment | 62 | - | |
| State Disability Insurance | - | - | |
| Sales and Use | 47 | - | |
| Real Property | 669 | | |
| Other: | | | |
| TOTAL | $           1,975 | $              - | |

IV. AGING OF ACCOUNTS PAYABLE AND PATIENT RECEIVABLES - $ in 000's

|  | *Accounts Payable Post-Petition | Patient Receivables Combined Pre and Post Petition |
|---|---|---|
| 30 days or less | $ 5,266 | $102,506 |
| 31 - 60 days | 432 | $28,279 |
| 61 - 90 days | 206 | $15,897 |
| 91 - 120 days | 337 | $12,843 |
| Over 120 days | - | $42,438 |
| TOTAL: | $ 6,241 | $ 201,963 |

## V. INSURANCE COVERAGE

|  | Name of Carrier | Amount of Coverage | Policy Expiration Date | Premium Paid Through (Date) |
|---|---|---|---|---|
| General Liability |  |  |  |  |
| Worker's Compensation |  | **See Schedule Attached** |  |  |
| Casualty |  |  |  |  |
| Vehicle |  |  |  |  |
| Others: |  |  |  |  |
|  |  |  |  |  |

## VI. UNITED STATES TRUSTEE QUARTERLY FEES - $ in 000's
## (TOTAL PAYMENTS)

| Quarterly Period Ending (Date) | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing |  |
|---|---|---|---|---|---|---|
| 30-Sep-2018 | $ 89,411 | $ 898 | 31-Oct-2018 | $ 898 | $ - | (A) |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  |  |  |  |  | - |  |
|  | $ 898 |  |  | $ 898 | $ - |  |

(A)   The Debtors did not initially receive an invoice from the U.S. Trustee for quarterly fees for De Paul Ventures – San Jose Dialysis, LLC and therefore $0.325 thousand of the reported amount paid was paid on November 30, 2018.

See Notes after Section XI., Questionnaire.

VII SCHEDULE OF COMPENSATION PAID TO INSIDERS

| Debtor | Account Used | Aggregate Insider Compensation Paid |
|---|---|---|
| Verity Health System of California, Inc. | XXXXXX1785 | $ 410,905 |
| O'Connor Hospital | XXXXXX3007 | $ 96,252 |
| Saint Louise Regional Hospital | XXXXXX7575 | $ 16,585 |
| St. Francis Medical Center | XXXXXX3012 | $ 40,572 |
| St. Vincent Medical Center | XXXXXX3017 | $ 90,661 |
| Seton Medical Center | XXXXXX3001 | $ 65,515 |
| O'Connor Hospital Foundation | | - |
| Saint Louise Regional Hospital Foundation | | - |
| St. Francis Medical Center of Lynwood Foundation | | - |
| St. Vincent Foundation | | - |
| St. Vincent Dialysis Center, Inc. | | - |
| Seton Medical Center Foundation | | - |
| Verity Business Services | | - |
| Verity Medical Foundation | XXXXXX9996 | $ 52,889 |
| Verity Holdings, LLC | | - |
| DePaul Ventures, LLC | | - |
| DePaul Ventures - San Jose Dialysis, LLC | | - |
| | | $ 773,379 |

VIII SCHEDULE OF OTHER AMOUNTS PAID TO INSIDERS

| Debtor | Account Used | Aggregate Insider Other Amounts Paid (a) |
|---|---|---|
| Verity Health System of California, Inc. | XXXXXX6440 | $ 42,431 |
| O'Connor Hospital | XXXXXX6389 | $ 158 |
| Saint Louise Regional Hospital | XXXXXX6421 | $ 11,000 |
| St. Francis Medical Center | XXXXXX6407 | $ - |
| St. Vincent Medical Center | XXXXXX6426 | $ 7,815 |
| Seton Medical Center | XXXXXX6365 | $ 20,100 |
| O'Connor Hospital Foundation | | $ - |
| Saint Louise Regional Hospital Foundation | | $ - |
| St. Francis Medical Center of Lynwood Foundation | | $ - |
| St. Vincent Foundation | | $ - |
| St. Vincent Dialysis Center, Inc. | | $ - |
| Seton Medical Center Foundation | | $ - |
| Verity Business Services | | $ - |
| Verity Medical Foundation | | $ - |
| Verity Holdings, LLC | | $ - |
| DePaul Ventures, LLC | | $ - |
| DePaul Ventures - San Jose Dialysis, LLC | | $ - |
| | | $ 81,504 |

(a) For the Hospital Debtors, amounts represent payments made by the Hospitals to physician board members associated with medical directorships and on-call coverage provided. Such payments are not associated with services provided as a board member.

**VERITY HEALTH SYSTEM**
**CONSOLIDATING BALANCE SHEET - UNAUDITED**
**AS OF NOVEMBER 30, 2018**
(In thousands)

| | O'Connor Hospital | Saint Louise Regional Hospital | St. Francis Medical Center | St. Vincent Medical Center | Seton Medical Center | Seton Medical Center Coastside (Seton Medical Center) | System Office (Verity Health System of CA, Inc.) | System Elimination - Obligated Group | Obligated Group Subtotal | Non-Debtor A | Verity Business Services | DePaul Ventures (Includes DePaul Ventures - San Jose Dialysis, LLC) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | | |
| Cash and cash equivalents | 2,794 | 1,452 | 9,916 | 2,715 | 7,465 | 1,312 | 20,412 | - | 46,066 | 10,127 | 1,809 | 1 |
| Net patient accounts receivable | 43,601 | 16,005 | 57,967 | 31,580 | 40,814 | 5,061 | - | - | 195,028 | - | - | - |
| Due from government agencies | 1,703 | 234 | 8,986 | 4,101 | 1,782 | - | - | - | 16,806 | - | - | - |
| Due from related organizations | 13,225 | 5,043 | 414,963 | 10,385 | 17,613 | 48 | 545,844 | (951,143) | 55,978 | - | 37,050 | 3,136 |
| Other current assets | 14,606 | 4,920 | 30,029 | 13,957 | 9,334 | 357 | 10,802 | - | 84,005 | 7,592 | 157 | 377 |
| Other restricted assets | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total current assets** | 75,929 | 27,654 | 521,861 | 62,738 | 77,008 | 6,778 | 577,058 | (951,143) | 397,883 | 17,719 | 39,016 | 3,514 |
| **ASSETS LIMITED AS TO USE:** | | | | | | | | | | | | |
| Other investments | - | - | - | 3,095 | - | - | 24,525 | - | 3,095 | 35,787 | - | - |
| Under bond indenture agreements | - | - | - | - | 35,272 | - | - | - | 59,797 | - | - | - |
| **Total assets limited as to use** | - | - | - | 3,095 | 35,272 | - | 24,525 | - | 62,892 | 35,787 | - | - |
| **PROPERTY AND EQUIPMENT, Net** | 29,766 | 13,886 | 89,601 | 46,885 | 43,713 | 678 | 24,855 | - | 249,384 | - | 1,617 | - |
| **OTHER LONG-TERM ASSETS** | 570 | 7 | 177 | 34 | 233 | - | 5,021 | - | 6,042 | - | - | 21 |
| **TOTAL ASSETS** | 106,265 | 41,547 | 611,639 | 112,752 | 156,226 | 7,456 | 631,459 | (951,143) | 716,201 | 53,506 | 40,633 | 3,535 |
| **LIABILITIES AND NET (DEFICIT) ASSETS** | | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | | |
| Accounts payable | 22,587 | 5,181 | 17,546 | 22,926 | 15,616 | 426 | 18,592 | - | 102,874 | 13 | 5,365 | 2 |
| Current portion of long-term debt, net of debt issuance costs | 774 | 469 | 4,076 | 867 | 1,601 | - | 159,126 | - | 167,113 | - | - | - |
| Due to government agencies | 161 | 2 | 2,413 | 1,104 | 245 | - | - | - | 3,925 | - | - | - |
| Accrued expenses and other current liabilities | 22,843 | 7,619 | 71,621 | 36,376 | 44,365 | 2,598 | 127,079 | - | 312,501 | 15,877 | 7,738 | - |
| Due to related organizations | 282,449 | 76,737 | 3,481 | 284,866 | 184,872 | 25,406 | 226,201 | (951,143) | 132,669 | - | 25,597 | - |
| **Total current liabilities** | 328,814 | 90,008 | 99,137 | 346,139 | 246,699 | 28,430 | 530,998 | (951,143) | 719,082 | 15,890 | 38,700 | 2 |
| **OTHER LIABILITIES** | | | | | | | | | | | | |
| Pension and other long-term liabilities | 41,667 | 4,576 | 78,517 | 59,954 | 2,479 | 25 | 46,865 | - | 234,083 | 32,756 | - | - |
| **Total other liabilities** | 41,667 | 4,576 | 78,517 | 59,954 | 2,479 | 25 | 46,865 | - | 234,083 | 32,756 | - | - |
| **LONG-TERM DEBT, Net of current portion and debt issuance costs** | 47,507 | 28,776 | 63,436 | 53,181 | 96,106 | - | 40,432 | - | 329,438 | - | - | - |
| **Total liabilities** | 417,988 | 123,360 | 241,090 | 459,274 | 345,284 | 28,455 | 618,295 | (951,143) | 1,282,603 | 48,646 | 38,700 | 2 |
| **NET (DEFICIT) ASSETS:** | | | | | | | | | | | | |
| Unrestricted | (311,723) | (81,813) | 370,491 | (349,940) | (189,058) | (20,999) | 13,164 | - | (569,778) | 4,860 | 1,933 | 3,533 |
| Temporarily restricted | - | - | 58 | 523 | - | - | - | - | 581 | - | - | - |
| Permanently restricted | - | - | - | 2,795 | - | - | - | - | 2,795 | - | - | - |
| **Total net (deficit) assets** | (311,723) | (81,813) | 370,549 | (346,622) | (189,058) | (20,999) | 13,164 | - | (566,402) | 4,860 | 1,933 | 3,533 |
| **TOTAL LIABILITIES AND NET (DEFICIT) ASSETS** | 106,265 | 41,547 | 611,639 | 112,752 | 156,226 | 7,456 | 631,459 | (951,143) | 716,201 | 53,506 | 40,633 | 3,535 |

**VERITY HEALTH SYSTEM**
**CONSOLIDATING BALANCE SHEET - UNAUDITED**
**AS OF NOVEMBER 30, 2018**
**(In thousands)**

| | St. Vincent Dialysis Center Inc. | Verity Medical Foundation | O'Connor Hospital Foundation | Seton Medical Center Foundation | St. Francis Medical Center of Lynwood Foundation | Saint Louise Regional Hospital Foundation | St. Vincent Foundation | Verity Holdings, LLC | Non-Debtor B | System Elimination - Non Obligated Group | Verity Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | | | |
| **CURRENT ASSETS:** | | | | | | | | | | | |
| Cash and cash equivalents | 1,280 | 8,722 | 235 | 562 | 209 | 168 | 191 | 7,667 | 15 | - | 77,952 |
| Net patient accounts receivable | 762 | 6,172 | | | | | | | | | 201,982 |
| Due from government agencies | | | | | | | | | | | 16,806 |
| Due from related organizations | 2,604 | 4,520 | 2 | 7 | 4 | 5 | 12,502 | 72,838 | | (188,646) | 96,093 |
| Other current assets | 92 | 4,154 | 12 | 106 | 3,280 | 39 | 1,817 | 1,010 | | (6,548) | |
| Other restricted assets | | | | | | | | 1,259 | | | 1,259 |
| **Total current assets** | 4,738 | 23,568 | 249 | 675 | 3,493 | 212 | 14,510 | 82,774 | 15 | (195,194) | 393,172 |
| **ASSETS LIMITED AS TO USE:** | | | | | | | | | | | |
| Other investments | | | 1,483 | 5,326 | 721 | 491 | 4,197 | | | | 51,100 |
| Under bond indenture agreements | | | | | | | | | | | 59,797 |
| **Total assets limited as to use** | | | 1,483 | 5,326 | 721 | 491 | 4,197 | | | | 110,897 |
| **PROPERTY AND EQUIPMENT, Net** | 204 | 5,014 | | | | | | 22,205 | | | 278,424 |
| **OTHER LONG-TERM ASSETS** | | 2,285 | | | | | 948 | 748 | | (1,239) | 8,805 |
| **TOTAL ASSETS** | 4,942 | 30,867 | 1,732 | 6,001 | 4,214 | 703 | 19,655 | 105,727 | 15 | (196,433) | 791,298 |
| **LIABILITIES AND NET (DEFICIT) ASSETS** | | | | | | | | | | | |
| **CURRENT LIABILITIES:** | | | | | | | | | | | |
| Accounts payable | | 5,515 | | | | | | 1,403 | | | 115,170 |
| Current portion of long-term debt, net of debt issuance costs | | | | | | | | 101 | | | 167,214 |
| Due to government agencies | 50 | 11,220 | | | | | | | | | 3,925 |
| Accrued expenses and other current liabilities | 8,954 | | 7,297 | 1,029 | 8,583 | 5,068 | 747 | 3,760 | | (7,768) | 343,382 |
| Due to related organizations | | | | | | 4 | | (1,300) | | (188,646) | |
| **Total current liabilities** | 9,004 | 16,735 | 7,297 | 1,029 | 8,583 | 5,072 | 747 | 3,964 | | (196,414) | 629,691 |
| **OTHER LIABILITIES** | | | | | | | | | | | |
| Pension and other long-term liabilities | | 6,440 | 70 | | | | 96 | 16,903 | | (19) | 290,329 |
| **Total other liabilities** | | 6,440 | 70 | | | | 96 | 16,903 | | (19) | 290,329 |
| **LONG-TERM DEBT, Net of current portion and debt issuance costs** | | | | | | | | 111,184 | | | 440,622 |
| **Total liabilities** | 9,004 | 23,175 | 7,367 | 1,029 | 8,583 | 5,072 | 843 | 132,051 | | (196,433) | 1,360,642 |
| **NET (DEFICIT) ASSETS:** | | | | | | | | | | | |
| Unrestricted | (4,062) | 7,692 | (6,888) | (279) | (8,370) | (4,876) | 11,950 | (27,583) | 15 | | (591,853) |
| Temporarily restricted | | | 918 | 2,533 | 4,001 | 507 | 4,425 | 1,259 | | | 14,224 |
| Permanently restricted | | | 335 | 2,718 | | | 2,437 | | | | 8,285 |
| **Total net (deficit) assets** | (4,062) | 7,692 | (5,635) | 4,972 | (4,369) | (4,369) | 18,812 | (26,324) | 15 | | (569,344) |
| **TOTAL LIABILITIES AND NET (DEFICIT) ASSETS** | 4,942 | 30,867 | 1,732 | 6,001 | 4,214 | 703 | 19,655 | 105,727 | 15 | (196,433) | 791,298 |

**VERITY HEALTH SYSTEM**
**STATEMENT OF OPERATIONS - UNAUDITED**
**FOR THE MONTH ENDED NOVEMBER 30, 2018**
**(In thousands)**

| | O'Connor Hospital | Saint Louise Regional Hospital | St. Francis Medical Center | St. Vincent Medical Center | Seton Medical Center | Seton Medical Center Coastside (Seton Medical Center) | System Office (Verity Health System of CA, Inc.) | System Elimination - Obligated Group | Obligated Group Subtotal | Non-Debtor A | Verity Business Services | DePaul Ventures (Includes DePaul Ventures - San Jose Dialysis, LLC) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNRESTRICTED REVENUES AND OTHER SUPPORT:** | | | | | | | | | | | | |
| Net patient service revenue | $ 18,534 | $ 5,214 | $ 28,506 | $ 13,702 | $ 21,040 | $ 1,685 | $ - | $ - | $ 86,543 | $ - | $ - | $ - |
| Provision for doubtful accounts | 460 | 846 | 562 | 16 | (778) | (57) | - | - | 1,049 | - | - | - |
| Net patient service revenue less provision for doubtful accounts | 18,994 | 6,060 | 29,068 | 13,718 | 20,262 | 1,628 | - | (1,738) | 87,592 | - | - | - |
| Premium revenue | - | - | 8,396 | (1,456) | - | - | - | (54) | 6,886 | - | - | - |
| Other revenue | 343 | 17 | 143 | 111 | 43 | 32 | 13,092 | (13,092) | 689 | 1,079 | 4,278 | - |
| Contributions | 3 | 6 | 212 | 1 | - | - | - | - | 222 | - | - | - |
| Total unrestricted revenues and other support | 18,940 | 6,083 | 37,819 | 12,374 | 20,305 | 1,660 | 13,092 | (14,884) | 95,389 | 1,079 | 4,278 | - |
| **EXPENSES:** | | | | | | | | | | | | |
| Salaries and benefits | 12,642 | 4,533 | 18,446 | 8,954 | 12,350 | 1,394 | 4,521 | (1,738) | 61,102 | - | 2,537 | - |
| Supplies | 3,575 | 587 | 3,392 | 3,142 | 2,553 | 135 | 7 | - | 13,391 | - | 17 | - |
| Purchased services, medical claims and other | 8,068 | 2,722 | 17,735 | 7,766 | 6,203 | 560 | 6,349 | (13,146) | 36,257 | 1,106 | 1,702 | 1 |
| Depreciation and amortization | 537 | 140 | 738 | 495 | 416 | 10 | 40 | - | 2,376 | - | 22 | - |
| Interest, net | 188 | 135 | 314 | 220 | 431 | - | 2,052 | - | 3,340 | - | - | - |
| Total expenses | 25,010 | 8,117 | 40,625 | 20,577 | 21,953 | 2,099 | 12,969 | (14,884) | 116,466 | 1,106 | 4,278 | 1 |
| OPERATING (LOSS) INCOME | (6,070) | (2,035) | (2,806) | (8,202) | (1,649) | (439) | 122 | - | (21,079) | (27) | - | (1) |
| INVESTMENT INCOME (LOSS) | - | - | - | - | - | - | (122) | - | (122) | 57 | - | - |
| EXCESS (DEFICIT) OF REVENUES OVER EXPENSES | $ (6,070) | $ (2,035) | $ (2,806) | $ (8,202) | $ (1,649) | $ (439) | $ - | $ - | $ (21,201) | $ 30 | $ - | $ (1) |

**VERITY HEALTH SYSTEM**
**STATEMENT OF OPERATIONS - UNAUDITED**
**FOR THE MONTH ENDED NOVEMBER 30, 2018**
(In thousands)

| | St. Vincent Dialysis Center Inc. | Verity Medical Foundation | O'Connor Hospital Foundation | Seton Medical Center Foundation | St. Francis Medical Center of Lynwood Foundation | Saint Louise Regional Hospital Foundation | St. Vincent Foundation | Verity Holdings, LLC | Non-Debtor B | System Elimination - Non Obligated Group | Verity Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNRESTRICTED REVENUES AND OTHER SUPPORT:** | | | | | | | | | | | |
| Net patient service revenue | $ 324 | $ 4,117 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (152) | $ 90,832 |
| Provision for doubtful accounts | (5) | (70) | - | - | - | - | - | - | - | - | 968 |
| Net patient service revenue less provision for doubtful accounts | 319 | 4,041 | - | - | - | - | - | - | - | (152) | 91,800 |
| Premium revenue | - | 1,598 | - | - | - | - | - | 1,541 | - | - | 8,484 |
| Other revenue | - | 1,013 | - | - | - | - | - | 180 | - | (6,886) | 1,714 |
| Contributions | - | - | - | - | - | - | - | - | - | - | 402 |
| **Total unrestricted revenues and other support** | 319 | 6,652 | - | - | - | - | - | 1,721 | - | (7,038) | 102,400 |
| **EXPENSES:** | | | | | | | | | | | |
| Salaries and benefits | 252 | 3,073 | 15 | 12 | 34 | 11 | 16 | (34) | - | (706) | 66,312 |
| Supplies | 87 | 1,382 | - | - | - | - | - | 8 | - | - | 14,885 |
| Purchased services, medical claims and other | 38 | 8,446 | 2 | (7) | 3 | 2 | 2 | 792 | - | (6,332) | 42,012 |
| Depreciation and amortization | 2 | 363 | - | - | - | - | - | 71 | - | - | 2,834 |
| Interest, net | - | 2 | - | - | - | - | - | 727 | - | - | 4,069 |
| **Total expenses** | 379 | 13,276 | 17 | 5 | 37 | 13 | 18 | 1,564 | - | (7,038) | 130,122 |
| **OPERATING (LOSS) INCOME** | (59) | (6,623) | (18) | (4) | (37) | (14) | (19) | 157 | - | - | (27,724) |
| INVESTMENT INCOME (LOSS) | 1 | 1 | 1 | 6 | 1 | - | 1 | - | - | - | (55) |
| **EXCESS (DEFICIT) OF REVENUES OVER EXPENSES** | $ (58) | $ (6,622) | $ (17) | $ 2 | $ (36) | $ (14) | $ (18) | $ 157 | $ - | $ - | $ (27,779) |

**VERITY HEALTH SYSTEM**
**STATEMENT OF OPERATIONS - UNAUDITED**
**FOR THE THREE MONTHS ENDED NOVEMBER 30, 2018**
**(In thousands)**

| | O'Connor Hospital | Saint Louise Regional Hospital | St. Francis Medical Center | St. Vincent Medical Center | Seton Medical Center | Seton Medical Center Coastside (Seton Medical Center) | System Office (Verity Health System of CA, Inc.) | System Elimination - Obligated Group | Obligated Group Subtotal | Non-Debtor A | Verity Business Services | DePaul Ventures (Includes DePaul Ventures - San Jose Dialysis, LLC) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNRESTRICTED REVENUES AND OTHER SUPPORT:** | | | | | | | | | | | | |
| Net patient service revenue | $ 58,791 | $ 18,829 | $ 93,464 | $ 43,088 | $ 51,829 | $ 5,647 | $ - | $ (4,467) | $ 267,181 | $ - | $ - | $ - |
| Provision for doubtful accounts | (893) | 216 | (1,983) | (2,732) | (2,094) | (180) | - | - | (7,666) | - | - | - |
| Net patient service revenue less provision for doubtful accounts | 57,898 | 19,045 | 91,481 | 40,356 | 49,735 | 5,467 | - | (4,467) | 259,515 | - | - | - |
| Premium revenue | - | - | 24,356 | 4,217 | - | - | - | (153) | 28,420 | - | - | - |
| Other revenue | 1,074 | 55 | 428 | 365 | 269 | 134 | 38,075 | (38,068) | 2,322 | 3,273 | 12,618 | - |
| Contributions | 6 | 11 | 715 | 24 | 2 | - | - | - | 758 | - | - | - |
| Total unrestricted revenues and other support | 58,978 | 19,111 | 116,980 | 44,962 | 50,006 | 5,601 | 38,075 | (42,688) | 291,015 | 3,273 | 12,618 | 3 |
| **EXPENSES:** | | | | | | | | | | | | |
| Salaries and benefits | 39,052 | 14,017 | 55,721 | 27,215 | 37,214 | 4,331 | 13,661 | (4,467) | 186,744 | - | 7,469 | - |
| Supplies | 9,564 | 1,811 | 9,697 | 9,962 | 7,024 | 422 | 41 | - | 38,521 | - | 71 | - |
| Purchased services, medical claims and other | 23,477 | 7,614 | 51,658 | 27,091 | 18,019 | 1,574 | 19,405 | (38,221) | 110,617 | 3,812 | 5,009 | 3 |
| Depreciation and amortization | 1,810 | 419 | 2,175 | 1,497 | 1,261 | 30 | 120 | - | 7,112 | - | 69 | - |
| Interest, net | 566 | 406 | 940 | 660 | 1,294 | - | 5,380 | - | 9,246 | - | - | - |
| Total expenses | 74,269 | 24,267 | 120,191 | 66,425 | 64,812 | 6,357 | 38,607 | (42,688) | 352,240 | 3,812 | 12,618 | 3 |
| OPERATING (LOSS) INCOME | (15,291) | (5,156) | (3,211) | (21,473) | (14,806) | (756) | (532) | - | (81,225) | (539) | - | (3) |
| INVESTMENT INCOME (LOSS) | - | - | - | - | - | - | 534 | - | 534 | 134 | - | - |
| EXCESS (DEFICIT) OF REVENUES OVER EXPENSES | $ (15,291) | $ (5,156) | $ (3,211) | $ (21,473) | $ (14,806) | $ (756) | $ 2 | $ - | $ (60,691) | $ (405) | $ - | $ (3) |

**VERITY HEALTH SYSTEM**
**STATEMENT OF OPERATIONS - UNAUDITED**
**FOR THE THREE MONTHS ENDED NOVEMBER 30, 2018**
(In thousands)

| | St. Vincent Dialysis Center Inc. | Verity Medical Foundation | O'Connor Hospital Foundation | Seton Medical Center Foundation | St. Francis Medical Center of Lynwood Foundation | Saint Louise Regional Hospital Foundation | St. Vincent Foundation | Verity Holdings, LLC | Non-Debtor B | System Elimination - Non Obligated Group | Verity Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **UNRESTRICTED REVENUES AND OTHER SUPPORT:** | | | | | | | | | | | |
| Net patient service revenue | $ 1,105 | $ 12,909 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ (378) | $ 280,817 |
| Provision for doubtful accounts | (106) | (260) | - | - | - | - | - | - | - | - | (8,032) |
| Net patient service revenue less provision for doubtful accounts | 999 | 12,649 | - | - | - | - | - | - | - | (378) | 272,785 |
| Premium revenue | - | 4,827 | - | - | - | - | - | - | - | - | 33,247 |
| Other revenue | - | 2,822 | - | 6 | - | - | - | 3,737 | - | (20,314) | 4,458 |
| Contributions | - | - | 2 | - | - | - | 134 | 540 | - | - | 1,440 |
| Total unrestricted revenues and other support | 999 | 20,298 | 2 | 6 | - | - | 134 | 4,277 | - | (20,692) | 311,930 |
| **EXPENSES:** | | | | | | | | | | | |
| Salaries and benefits | 755 | 9,755 | 48 | 37 | 105 | 35 | 50 | (9) | - | (2,041) | 202,948 |
| Supplies | 336 | 4,906 | - | (5) | - | - | - | 26 | - | - | 43,855 |
| Purchased services, medical claims and other | 131 | 23,334 | 7 | (4) | 8 | 7 | 7 | 3,146 | - | (18,652) | 127,425 |
| Depreciation and amortization | 6 | 942 | - | - | - | - | - | 233 | - | - | 8,362 |
| Interest, net | - | 8 | - | - | - | - | - | 2,137 | - | - | 11,391 |
| Total expenses | 1,228 | 38,945 | 55 | 28 | 113 | 42 | 57 | 5,533 | - | (20,693) | 393,981 |
| OPERATING (LOSS) INCOME | (229) | (18,647) | (53) | (22) | (113) | (42) | 77 | (1,256) | - | 1 | (82,051) |
| INVESTMENT INCOME (LOSS) | 2 | 3 | 3 | 15 | 3 | 1 | 4 | 492 | - | - | 1,188 |
| EXCESS (DEFICIT) OF REVENUES OVER EXPENSES | $ (227) | $ (18,647) | $ (50) | $ (7) | $ (110) | $ (41) | $ 81 | $ (764) | $ - | $ 1 | $ (80,863) |

## XI. QUESTIONNAIRE

|  |  | No | Yes |
|---|---|---|---|
| 1. | Has the debtor-in-possession made any payments on its pre-petition unsecured debt, except as have been authorized by the court?  If "Yes", explain below: | x | |

|  |  | No | Yes |
|---|---|---|---|
| 2. | Has the debtor-in-possession during this reporting period provided compensation or remuneration to any officers, directors, principals, or other insiders without appropriate authorization?  If "Yes", explain below: | x | |

3. State what progress was made during the reporting period toward filing a plan of reorganization
The Debtors continue to work closely and collaboratively with the Official Committee of Unsecured Creditors and secured creditors on issues related to the sale of their assets and resolution of pending disputes with creditors, vendors, doctors, employees and other parties in interest. Once the sale of the Debtors' assets is more fully progressed, the Debtors will be able to adequately formulate a plan of reorganization.

4. Describe potential future developments which may have a significant impact on the case:
Pursuant to an order [Docket No. 724], the Debtors scheduled an auction in December 2018 for the sale of its assets in Santa Clara County, but no alternative bidders submitted bids and, therefore, Santa Clara County's stalking-horse bid was submitted to the Court as the winning bidder at a hearing on December 19, 2018.  It is likely that the sale will close in late February or March 2019. The Debtors anticipate filing a bid procedures motion for its remaining assets in January 2019, with the goal of conducting auctions in February 2019, and a sale closing approximately in July or August 2019.

5. Attach copies of all Orders granting relief from the automatic stay that were entered during the reporting period.
Attached

|  |  | No | Yes |
|---|---|---|---|
| 6. | Did you receive any exempt income this month, which is not set forth in the operating report?  If "Yes", please set forth the amounts and sources of the income below. | x | |

I, Anita Chou, declare under penalty of perjury that I have fully read and understood the foregoing debtor-in-possession operating report and that the information contained herein is true and complete to the best of my knowledge.

_12/28/18_
Date

_____
Principal for debtor-in-possession

# Notes

| Creditor, Lessor, Etc. Not Paid According to Postpetition Terms | Frequency of Payments (Mo/Qtr) | Post-Petition payments not made (Number) | Total Due not paid according to postpetition terms | Explanation |
|---|---|---|---|---|
| **None** | n/a | - | - | n/a |
| | | TOTAL DUE: | 0.00 | |

### VI. UNITED STATES TRUSTEE QUARTERLY FEES
### (TOTAL PAYMENTS - 1st QUARTERLY PERIOD)

| Quarterly Period Ending (Date) | Debtor | Total Disbursements | Quarterly Fees | Date Paid | Amount Paid | Quarterly Fees Still Owing | |
|---|---|---|---|---|---|---|---|
| 30-Sep-2018 | De Paul Ventures - San Jose Dialysis, LLC | - | - | 30-Nov-2018 | 325.00 | $            - | (A) |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | $            - | $            - | | $      325.00 | $            - | |

(A) The Debtors' did not initially receive an invoice from the U.S. Trustee for the September 30, 2018 quarterly fees for De Paul Ventures - San Jose Dialysis, LLC. The Debtors have now received the invoice and have made the payment.

**LOCKTON**

## Verity Health System of California, Inc.
### Summary of Insurance
### As of 11/30/18

| # | Insurance Coverage | Carrier | First Named Insured | Policy Period | Policy Number | Limits of Liability | Premium Paid Through (Date) |
|---|---|---|---|---|---|---|---|
| 1 | Storage Tank Liability | ACE American Insurance Company (Chubb) | O'Connor Hospital | 6/30/18-6/30/19 | G24668538 010 | $1,000,000 Per Storage Tank Incident<br>$2,000,000 Aggregate for ASTs<br>$2,000,000 Aggregate for USTs<br>$4,000,000 Aggregate Limit of Liability for All Storage Tank Incidents<br>$2,000,000 Aggregate Limit of Liability for Legal Defense Expenses<br>$6,000,000 Policy Aggregate | 6/30/2019 |
| 2 | Commercial Property | American Guarantee and Liability Insurance Company (Zurich) | Verity Health System of California, Inc. | 7/1/18-7/1/19 | ZMD706745S-00 | $1,000,000,000 Loss Limit | 6/30/2019 |
| 3 | Workers' Compensation and Employers Liability | Old Republic Insurance Company | Verity Health System of California, Inc. | 7/1/18-7/1/19 | MWC 31380000 | Workers' Compensation – Statutory<br>Employers Liability -<br>$1,000,000 BI Each Accident<br>$1,000,000 BI Disease Each Employee<br>$1,000,000 BI Disease Policy Limit | 12/31/2018 |
| 4 | Storage Tank Liability | ACE American Insurance Company (Chubb) | St. Vincent Medical Center; Saint Louise Regional Hospital; Seton Medical Center; De Paul Urgent Care | 10/1/18-10/1/19 | UST G71182654 001 | $1,000,000 Per Storage Tank Incident<br>$1,000,000 Aggregate for ASTs<br>$1,000,000 Aggregate for USTs<br>$2,000,000 Aggregate Limit of Liability for All Storage Tank Incidents<br>$1,000,000 Aggregate Limit of Liability for Legal Defense Expenses<br>$3,000,000 Policy Aggregate | 10/1/2019 |
| 5 | Commercial Automobile | National Union Fire Insurance Company of Pittsburgh, PA (AIG) | Verity Health System of California, Inc. | 10/1/18-10/1/19 | 087-15-98 | $1,000,000 Combined Single Limit | 10/1/2019 |
| 6 | Helipad Liability & Non-Owned Aircraft Liability | ACE Property and Casualty Insurance Company (Chubb) | Verity Health System of California, Inc. | 10/1/18-10/1/19 | AAP N17935550 001 | $10,000,000 Each Occurrence<br>$10,000,000 Products-Completed Operations Aggregate<br>$10,000,000 Personal Injury and Advertising Injury Aggregate<br>$10,000,000 Hangarkeepers Any One Occurrence<br>$10,000,000 Non-Owned Aircraft<br>$10,000,000 Hangarkeepers Any One Aircraft<br>$10,000,000 Non-Owned Aircraft Liability Any One Occurrence | 10/1/2019 |
| 7 | Sexual Misconduct and Molestation Liability | Lloyds of London (Beazley Syndicates #2623/#623) | St. Francis Medical Center (Children's Counseling Center Agreement) | 10/1/18-10/1/19 | GLOPR180815 | $2,000,000 Any One Victim and in the Aggregate | 10/1/2019 |
| 8 | D&O Liability, Employment Practices Liability, Fiduciary Liability, Crime *Primary Layer* | National Union Fire Insurance Company of Pittsburgh, PA (AIG) | Verity Health System of California, Inc. | 10/1/17-10/1/18 (Extended to 10/1/19) | 02-359-65-60 | $10,000,000 D&O Liability and EPL (Shared)<br>$10,000,000 Fiduciary Liability<br>$10,000,000 Crime<br>$20,000,000 Policy Aggregate | 10/1/2019 |

37

**Verity Health System of California, Inc.**
**Summary of Insurance**
**As of 11/30/18**

LOCKTON

| # | Insurance Coverage | Carrier | First Named Insured | Policy Period | Policy Number | Limits of Liability | Premium Paid Through (Date) |
|---|---|---|---|---|---|---|---|
| 9 | D&O Liability and Employment Practices Liability *1st Excess Layer* | Endurance Risk Solutions Assurance Company | Verity Health System of California, Inc. | 10/1/17-10/1/18 (Extended to 10/1/19) | BLX10008286901 | $10,000,000 Excess of $10,000,000 | 10/1/2019 |
| 10 | D&O Liability Only *2nd Excess Layer* | Argonaut Insurance Company (ARGO Group) | Verity Health System of California, Inc. | 10/1/17-10/1/18 (Extended to 10/1/19) | MLX 76020B8-01 | $10,000,000 Excess of $20,000,000 (D&O Liability Only) | 10/1/2019 |
| 11 | D&O Liability - Excess Side A Only | National Union Fire Insurance Company of Pittsburgh, PA (AIG) | Verity Health System of California, Inc. | 10/1/18-19 | 02-306-61-90 | $2,000,000 Excess of $30,000,000 | 10/1/2019 |
| 12 | Punitive Damages Wrap *Primary Layer* | American International Reinsurance Company, Ltd. | Verity Health System of California, Inc. | 10/1/17-10/1/18 (Extended to 10/1/19) | 24542026 | $10,000,000 Each Occurence $10,000,000 Aggregate | 10/1/2019 |
| 13 | Punitive Damages Wrap *1st Excess Layer* | Magna Carta Insurance, Ltd. | Verity Health System of California, Inc. | 10/1/17-10/1/18 (Extended to 10/1/19) | MCEN204155 | $10,000,000 Excess of $10,000,000 | 10/1/2019 |
| 14 | Storage Tank Liability | Tokio Marine Specialty Insurance Company (Philadelphia) | St. Francis Medical Center | 12/05/17-12/05/18 | STEP011394-00 | $1,000,000 Remediation Expense $1,000,000 Bodily Injury and Property Damage Resulting from Contamination $1,000,000 Defense Expense $1,000,000 Defense Expense Aggregate $2,000,000 Total Policy Aggregate | 12/5/2018 |
| 15 | General Liability | Illinois Union Insurance Company (Chubb) | St. Francis Medical Center (Lynwood Parking Agreement) | 3/31/18-3/31/19 | HPL G2181694A 011 | $1,000,000 Each Occurrence $1,000,000 Personal Injury & Advertising Injury $1,000,000 Products/Completed Operations Aggregate $3,000,000 General Aggregate | 3/31/2019 |

LOCKTON

Verity Health System of California, Inc.
Summary of Insurance
As of 11/30/18

| # | Insurance Coverage | Carrier | First Named Insured | Policy Period | Policy Number | Limits of Liability | Premium Paid Through (Date) |
|---|---|---|---|---|---|---|---|
| | **Physicians Professional Liability** | | | | | | |
| 16 | Professional Liability | NORCAL Mutual Insurance Company | The Contracted Physicians of O'Connor Hospital | 1/1/18-1/1/19 | 728814N | Per Scheduled Provider $1,000,000 Each Claim; $3,000,000 Aggregate | 1/1/2019 |
| 17 | Professional Liability | NORCAL Mutual Insurance Company | The Contracted Physicians of St. Francis Medical Center | 1/1/18-1/1/19 | 728812N | Per Scheduled Provider $1,000,000 Each Claim: $3,000,000 Aggregate $2,000,000 Each Claim; $4,000,000 Aggregate | 1/1/2019 |
| | **Captive** | | | | | | |
| 18 | Professional and General Liability | Marillac Insurance Company, Ltd. | Verity Health System of California, Inc. | 3/31/18-3/31/19 | DOC PLGL-26000-018 | Professional Liability $2,000,000 Each Claim and Aggregate Buffer Layer xs of $3,000,000 Each Claim $10,000,000 Aggregate General Liability $2,000,000 Each Occurrence $10,000,000 Aggregate. | 12/31/2018 |
| 19 | Excess Professional and Umbrella Liability | Marillac Insurance Company, Ltd. | Verity Health System of California, Inc. | 3/31/18-3/31/19 | DOC XL PLGL-26000-018 | Excess Professional Liability $80,000,000 Each Occurrence $80,000,000 Aggregate All Other Liability $80,000,000 Each Claim $80,000,000 Aggregate | 3/31/2019 |
| 20 | Workers Compensation Deductible Liability Protection | Marillac Insurance Company, Ltd. | Verity Health System of California, Inc. | 7/1/18-7/1/19 | DED.WC-07.01.18-19 | Workers' Compensation $500,000 Each Occurrence Employers Liability $500,000 Each Occurrence | 12/31/2018 |



**Verity Health System of California, Inc.**
**Summary of Insurance**
**As of 11/30/18**

| # | Insurance Coverage | Carrier | First Named Insured | Policy Period | Policy Number | Limits of Liability | Premium Paid Through (Date) |
|---|---|---|---|---|---|---|---|
| | **Reinsurance** | | | | | | |
| 21 | Lead Excess Layer | ACE American Insurance Company (Chubb) | Verity Health System of California, Inc. | 3/31/18-3/31/19 | RBN G21816838 011 | $15,000,000 Each Loss Event<br>$15,000,000 Aggregate Professional Liability<br>$15,000,000 Aggregate General Liability<br>of Ceding Company Limits | 3/31/2019 |
| 22 | 2nd Excess Layer | Continental Casualty Company (CNA) | Verity Health System of California, Inc. | 3/31/18-3/31/19 | HMU 2097462209 | $15,000,000 Each Claim<br>$15,000,000 Aggregate Professional Liability<br>$15,000,000 Aggregate General Liability<br>Excess of<br>Chubb Underlying Above | 3/31/2019 |
| 23 | 3rd Excess Layer | Berkshire Hathaway Specialty Insurance Company | Verity Health System of California, Inc. | 3/31/18-3/31/19 | 47-RHC-304968-01 | $20,000,000 Each Claim<br>$20,000,000 Aggregate Professional Liability<br>$20,000,000 Aggregate General Liability<br>Excess of<br>Chubb and CNA Underlying Above | 3/31/2019 |
| 24 | 4th Excess Layer | Zurich American Insurance Company | Verity Health System of California, Inc. | 3/31/18-3/31/19 | HPC 0239123-00 | $10,000,000 Each Claim<br>$10,000,000 Aggregate Professional Liability<br>$10,000,000 Aggregate General Liability<br>Excess of<br>Chubb, CNA and Berkshire Underlying Above | 3/31/2019 |
| 25 | 5th Excess Layer | The Medical Protective Company | Verity Health System of California, Inc. | 3/31/18-3/31/19 | XOL2018-023 | $20,000,000 Each Claim<br>$20,000,000 Aggregate Professional Liability<br>$20,000,000 Aggregate General Liability<br>Excess of<br>Chubb, CNA, Berkshire and Zurich Underlying Above | 3/31/2019 |
| | **Surety Bonds** | | | | | | |
| 26 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | Seton Medical Center - Coastside | 12/1/17-12/1/18 | 83BSBBF7598 | $75,000 Bond Amount | 12/1/2018 |
| 27 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | St. Francis Medical Center | 12/1/18-12/1/19 | 83BSBBF7621 | $5,000 Bond Amount | 12/1/2019 |
| 28 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | St. Vincent Medical Center | 12/1/17-12/1/18 | 83BSBBF7625 | $2,000 Bond Amount | 12/1/2018 |
| 29 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | Saint Louise Regional Hospital | 12/1/17-12/1/18 | 83BSBBF7637 | $10,000 Bond Amount | 12/1/2018 |
| 30 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | O'Connor Hospital | 12/1/17-12/1/18 | 83BSBBF7648 | $50,000 Bond Amount | 12/1/2018 |
| 31 | CA DHS Patient Trust Bond | Hartford Fire Insurance Company | Seton Medical Center | 12/1/17-12/1/18 | 83BSBBF7661 | $35,000 Bond Amount | 12/1/2018 |

LOCKTON

Verity Health System of California, Inc.
Summary of Insurance
As of 11/30/18

| # | Insurance Coverage | Carrier | First Named Insured | Policy Period | Policy Number | Limits of Liability | Premium Paid Through (Date) |
|---|---|---|---|---|---|---|---|
| | **Provider Capitation Stop Loss (Managed Care Excess Loss)** | | | | | | |
| 32 | Provider Capitation Stop Loss (Applicable to St. Vincent Medical Center and St. Francis Medical Center) | PartnerRe America Insurance Company | Verity Health System of California, Inc. | 1/1/18-1/1/19 | P0312544005 | $1,000,000 Maximum Benefit Per Covered Person 90% Payable in Excess of Specific Deductible if Complete Claim is Received by 2/1/20 50% Payable in Excess of Specific Deductible if Complete Claim is Not Received by 2/1/20 Transplant Services - 50% by a Non-Approved Transplant Network Provider | 12/1/2018 |
| | **Self-Insured Medical and Pharmacy Stop Loss** | | | | | | |
| 33 | Self-Insured Medical and Pharmacy Stop Loss | Reliastar Life Insurance Company (Voya) | Verity Health System of California, Inc. | 1/1/18-12/31/18 | 70037-7 | $325,000 per Individual Coverage Period - Incurred in 12 months 1/1/18 - 12/31/18 and paid in 24 months 1/1/18 - 12/31/19 | 12/1/2018 |

41

**Verity Health System - Debtors' Postpetition Cash Flowchart**
**Current Structure as of November 30, 2018**

— New Accounts / Funds Flow Structure

**VMF Checking**
Wells Fargo
#XXXXX19996

**Other Collection Accounts**

**VHS DIP Concentration Account**
BoA #XXXXX12889

← Manual Daily Sweep

**Ally Revolving DIP Loan Account at JP Morgan**

← Manual Sweep next day

**VHS DIP Loan Proceeds Account**
BoA #XXX4358

**Lockbox (6)**
**(GRAA)**

**Gross Revenue (6)**
**(DACA)**

**Accounts Payable (9)**

← Manual Daily Sweep

**Capitation (6)**

**Payroll (7)**

**Disbursements to 3rd Parties**

**Other Accounts**

| Other Collection Accounts | |
|---|---|
| VH - MOB | #XXXXX11248 |
| St. Vincent Dialysis Center | #XXXXX28921 |
| VHS - Self Insurance | #XXXXX09250 |
| SFMC - Cafeteria Deposits | #XXXXX11057 |

| Bank of America Lockbox Accounts | |
|---|---|
| OCH - Lockbox | #XXXXX02945 |
| SLRH - Lockbox | #XXXXX02926 |
| SMC - Lockbox | #XXXXX02902 |
| SMCC - Lockbox | #XXXXX02907 |
| SFMC - Lockbox | #XXXXX02940 |
| SVMC - Lockbox | #XXXXX02964 |

| Bank of America Gross Revenue Accounts | |
|---|---|
| OCH - Gross Revenue | #XXXXX83900 |
| SLRH - Gross Revenue | #XXXXX83905 |
| SMC - Gross Revenue | #XXXXX83887 |
| SMCC - Gross Revenue | #XXXXX83882 |
| SFMC - Gross Revenue | #XXXXX83924 |
| SVMC - Gross Revenue | #XXXXX83929 |

| Bank of America AP Accounts | |
|---|---|
| VHS - AP | #XXXXX86440 |
| OCH - AP | #XXXXX86389 |
| SLRH - AP | #XXXXX86421 |
| SMC - AP | #XXXXX86365 |
| SMCC - AP | #XXXXX86407 |
| SFMC - AP | #XXXXX86384 |
| SVMC - AP | #XXXXX86426 |
| VBS - AP | #XXXXX86402 |
| H - AP | #XXXXX11597 |

| Bank of America Capitation Accounts | |
|---|---|
| SFMC - Capitation (AppleCare) | #XXXXX01371 |
| SFMC - Capitation (Conifer) | #XXXXX01357 |
| SFMC - Capitation AC | #XXXXX01845 |
| SFMC - Capitation HCLA | #XXXXX01840 |
| SVMC - Capitation (CHP) | #XXXXX00553 |
| SVMC - Capitation (Conifer) | #XXXXX03695 |

| Bank of America Payroll Accounts | |
|---|---|
| VHS - Payroll | #XXXXX01785 |
| OCH - Payroll | #XXXXX03007 |
| SLRH - Payroll | #XXXXX07575 |
| SMC - Payroll | #XXXXX03001 |
| SFMC - Payroll | #XXXXX03012 |
| SVMC - Payroll | #XXXXX03017 |
| VBS - Payroll | #XXXXX12982 |

| Bank of America Other Accounts | |
|---|---|
| OCH - Patient Trust | #XXXXX82662 |
| SMCC - Patient Trust | #XXXXX12907 |
| SVMC - Restricted Cash | #XXXXX00989 |
| OCH Foundation | #XXXXX03433 |
| SLRH Foundation | #XXXXX02521 |
| SMC Foundation | #XXXXX02260 |
| SFMC of Lynwood Foundation | #XXXXX02809 |
| SVMC Foundation | #XXXXX03025 |

| Other Accounts | |
|---|---|
| SFMC - U.S. Bank - Career College | #XXXXX72162 |
| OCH Foundation - Morgan Stanley | #XXXXX2-037 |
| SMC Foundation - WF - Healy | #XXXXX60089 |
| SVMC Foundation - EWB | #XXXXX01162 |

**DEFINITIONS:**
GRAA - Government Receivables Account Agreement
DACA - Deposit Account Control Agreement

42

**NOTE:** The current account structure and cash flow procedures as described above are subject to change based on ongoing negotiations with Ally Bank and other secured lenders.

## Verity Health System - Debtors' Postpetition Cash Flowchart
Bank Accounts Closed Since the Petition Date as of November 30, 2018

| Accounts Closed in Nov 2018 | |
|---|---|
| OCH - FSA | #XXXXXI2284 |
| SLRH - FSA | #XXXXXI2307 |
| SMC - FSA | #XXXXXI2289 |
| SMCC - FSA | #XXXXXI2302 |
| SFMC - FSA | #XXXXXI2487 |
| SVMC - FSA | #XXXXXI2062 |
| VBS - FSA | #XXXXXI3192 |
| VH - Operating | #XXXXXI1970 |
| VH - Savings | #XXXXXI1975 |

| Other Accounts Closed | |
|---|---|
| SMC Foundation - TCB[1] | #XXXXXX4852I |
| SMCC - Patient Trust - TCB[2] | #XXXXXX3611 |
| VMF - Payroll ZBA - Wells Fargo[3] | #XXXXX20010 |

[1] Account identified after petition date. This account was closed Oct 4 and funds were transferred to SMC-F at BoA.

[2] SMCC Patient Trust account at Tri-Counties Bank was closed in Sept 2018 and transferred to SMCC Patient Trust account at BoA.

[3] VMF Payroll ZBA at Wells Fargo was closed in December 2018.

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|---|---|---|---|---|---|---|
| 1 | Obligated Group | VHS - AP | Verity Health System of California, Inc. | Bank of America | XXXXXX6440 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 2 | Obligated Group | VHS - Self Insurance | Verity Health System of California, Inc. | Bank of America | XXXXXX9250 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 3 | Obligated Group | VHS - Payroll | Verity Health System of California, Inc. | Bank of America | XXXXXX1785 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 4 | Obligated Group | VHS - DIP Concentration Account (formerly named Construction Escrow) | Verity Health System of California, Inc. | Bank of America | XXXXXX2889 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 5 | Obligated Group | VHS - DIP Loan Proceeds | Verity Health System of California, Inc. | Bank of America | XXXXXX4358 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 6 | Obligated Group | OCH - Lockbox | O'Connor Hospital | Bank of America | XXXXXX2945 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 7 | Obligated Group | OCH - Gross Revenue | O'Connor Hospital | Bank of America | XXXXXX3900 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 8 | Obligated Group | OCH - AP | O'Connor Hospital | Bank of America | XXXXXX6389 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 9 | Obligated Group | OCH - Payroll | O'Connor Hospital | Bank of America | XXXXXX3007 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 10 | Obligated Group | OCH - Patient Trust | O'Connor Hospital | Bank of America | XXXXXX2662 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 11 | Obligated Group | SLRH - Lockbox | St. Louise Regional Hospital | Bank of America | XXXXXX2926 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|--------|-------|-------------------|---------|----------------------|----------------|--------------------|
| 12 | Obligated Group | SLRH - Gross Revenue | St. Louise Regional Hospital | Bank of America | XXXXX3905 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 13 | Obligated Group | SLRH - AP | St. Louise Regional Hospital | Bank of America | XXXXX6421 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 14 | Obligated Group | SLRH - Payroll | St. Louise Regional Hospital | Bank of America | XXXXX7575 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 15 | Obligated Group | SFMC - Lockbox | St. Francis Medical Center | Bank of America | XXXXX2940 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 16 | Obligated Group | SFMC - Gross Revenue | St. Francis Medical Center | Bank of America | XXXXX3924 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 17 | Obligated Group | SFMC - AP | St. Francis Medical Center | Bank of America | XXXXX6407 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 18 | Obligated Group | SFMC - Payroll | St. Francis Medical Center | Bank of America | XXXXX3012 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 19 | Obligated Group | SFMC - Cafeteria Deposits | St. Francis Medical Center | Bank of America | XXXXX1057 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 20 | Obligated Group | SFMC - Capitation (AppleCare) | St. Francis Medical Center | Bank of America | XXXXX1371 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer; Eleanor Ramirez, SFMC CEO |
| 21 | Obligated Group | SFMC - Capitation (Conifer) | St. Francis Medical Center | Bank of America | XXXXX1357 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer; Eleanor Ramirez, SFMC CEO |
| 22 | Obligated Group | SFMC - Capitation AC | St. Francis Medical Center | Bank of America | XXXXX1845 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer; Eleanor Ramirez, SFMC CEO |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|---|---|---|---|---|---|---|
| 23 | Obligated Group | SFMC - Capitation HCLA | St. Francis Medical Center | Bank of America | XXXXXX1840 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer; Eleanor Ramirez, SFMC CEO |
| 24 | Obligated Group | SFMC - Career College | St. Francis Medical Center | U S Bank | XXXXXX2162 | Need to Update Signers (A) |
| 25 | Obligated Group | SVMC - Lockbox | St. Vincent Medical Center | Bank of America | XXXXXX2964 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 26 | Obligated Group | SVMC - Gross Revenue | St. Vincent Medical Center | Bank of America | XXXXXX3929 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 27 | Obligated Group | SVMC - AP | St. Vincent Medical Center | Bank of America | XXXXXX6426 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 28 | Obligated Group | SVMC - Payroll | St. Vincent Medical Center | Bank of America | XXXXXX3017 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 29 | Obligated Group | SVMC - Capitation (CHP) | St. Vincent Medical Center | Bank of America | XXXXXX0553 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer, Margaret Pfeiffer, SVMC COO |
| 30 | Obligated Group | SVMC - Capitation (Conifer) | St. Vincent Medical Center | Bank of America | XXXXXX3695 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer, Margaret Pfeiffer, SVMC COO |
| 31 | Obligated Group | SVMC - Restricted Cash | St. Vincent Medical Center | Bank of America | XXXXX00989 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 32 | Obligated Group | SMC - Lockbox | Seton Medical Center | Bank of America | XXXXXX2902 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 33 | Obligated Group | SMC - Gross Revenue | Seton Medical Center | Bank of America | XXXXXX3887 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|---|---|---|---|---|---|---|
| 34 | Obligated Group | SMC - AP | Seton Medical Center | Bank of America | XXXXXX6365 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 35 | Obligated Group | SMC - Payroll | Seton Medical Center | Bank of America | XXXXXX3001 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 36 | Obligated Group | SMCC - Lockbox | Seton Medical Center | Bank of America | XXXXX02907 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 37 | Obligated Group | SMCC - Gross Revenue | Seton Medical Center | Bank of America | XXXXXX3882 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 38 | Obligated Group | SMCC - AP | Seton Medical Center | Bank of America | XXXXXX6384 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 39 | Obligated Group | SMCC - Patient Trust | Seton Medical Center | Bank of America | XXXXX12907 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 40 | Charitable Foundation | OCH Foundation | O'Connor Hospital Foundation | Bank of America | XXXXXX3433 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 41 | Charitable Foundation | OCH Foundation - Investment | O'Connor Hospital Foundation | Morgan Stanley | XXXXX2-037 | Ty Conner, Treasurer |
| 42 | Charitable Foundation | SLRH Foundation | St. Louise Regional Hospital Foundation | Bank of America | XXXXXX2521 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 43 | Charitable Foundation | SFMC of Lynwood Foundation | St. Francis Medical Center Foundation | Bank of America | XXXXXX2809 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 44 | Charitable Foundation | SVMC Foundation | St. Vincent Medical Center Foundation | Bank of America | XXXXXX3025 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|--------|-------|-------------------|---------|----------------------|----------------|--------------------|
| 45 | Charitable Foundation | SVMC Foundation - EWB | St. Vincent Medical Center Foundation | EastWest Bank | XXXXX1162 | Rich Adcock, CEO; and Ty Conner, Treasurer |
| 46 | Non-Obligated Group | St. Vincent Dialysis Center | St. Vincent Dialysis Center | Bank of America | XXXXX8921 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 47 | Charitable Foundation | SMC Foundation | Seton Medical Center Foundation | Bank of America | XXXXX2260 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 48 | Charitable Foundation | SMC Foundation - SVCS | Healy, James T/U/A | Wells Fargo | XXXXX6089 | Need to Update Signers (A) |
| 49 | Non-Obligated Group | VBS - AP | Verity Business Services | Bank of America | XXXXX6402 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 50 | Non-Obligated Group | VBS - Payroll | Verity Business Services | Bank of America | XXXXX2982 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 51 | Physician Foundation | VMF - Checking | Verity Medical Foundation | Wells Fargo | XXXXX9996 | Steve Campbell, CEO; Randall Roisman, CFO; and Fariba Shahbazi, Tony Armada |
| 52 | Non-Obligated Group | VH - AP | Verity Holdings LLC | Bank of America | XXXXX1597 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 53 | Non-Obligated Group | VH - MOB | Verity Holdings LLC | Bank of America | XXXXX1248 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| **Bank Account Closed Since the Petition Date** | | | | | | |
| 54 | Obligated Group | SMCC - Patient Trust - TCB | Seton Medical Center | Tri Counties Bank | XXXXX3611 | Ty Conner, Treasurer |
| 55 | Obligated Group | OCH - FSA | O'Connor Hospital | Bank of America | XXXXX2284 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|---|---|---|---|---|---|---|
| 56 | Obligated Group | SLRH - FSA | St. Louise Regional Hospital | Bank of America | XXXXXX2307 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 57 | Obligated Group | SFMC - FSA | St. Francis Medical Center | Bank of America | XXXXXX2487 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 58 | Obligated Group | SVMC - FSA | St. Vincent Medical Center | Bank of America | XXXXXX2062 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 59 | Obligated Group | SMC - FSA | Seton Medical Center | Bank of America | XXXXXX2289 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 60 | Obligated Group | SMCC - FSA | Seton Medical Center | Bank of America | XXXXXX2302 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 61 | Non-Obligated Group | VBS - FSA | Verity Business Services | Bank of America | XXXXXX3192 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 62 | Non-Obligated Group | VH - Operating | Verity Holdings LLC | Bank of America | XXXXXX1970 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 63 | Non-Obligated Group | VH - Savings | Verity Holdings LLC | Bank of America | XXXXXX1975 | Rich Adcock, CEO; Tony Armada, COO; Anita Chou, CFO; and Ty Conner, Treasurer |
| 64 | Physician Foundation | VMF - Payroll ZBA | Verity Medical Foundation | Wells Fargo | XXXXXX0010 | Steve Campbell, CEO; Randall Roisman, CFO; and Fariba Shahbazi, Tony Armada |

**Verity Health System**
**Debtor Bank Accounts**
**As of 11/30/18**

| Number | Group | Bank Account Name | Company | Financial Institution | Account Number | Authorized Signers |
|---|---|---|---|---|---|---|
| **Bank Account Identified After the Petition Date (Closed 10/4/18)** | | | | | | |
| 65 | | SMC Foundation - TCB | Seton Medical Center Foundation | Tri Counties Bank | XXXXXX8521 | Need to Update Signers (A) |

(A) Authorized signors are in process of being updated to current signors on the other Debtor accounts.
(B) This bank account contains certain funds that are donor restricted, and therefore, are not available for the Debtor's general operating activities.
Please refer to the attached Restricted Funds schedule for additional restricted funds recorded by the Debtors that are not included in this schedule of Debtor
Bank Accounts as they are not part of the cash management program.
(C) New bank account opened in October 2018 to be used for DIP loan proceeds beginning in November 2018.

**Verity Health System, Inc.**
**Restricted Funds Schedule**
**At October 31, 2018 and November 30, 2018**
$ in 000's

| No. | Debtor Name | Institution Name | Type of Account | Last 4 of A/C | 10/31/2018 Balance | 11/30/2018 Balance | Description of Restrictions |
|---|---|---|---|---|---|---|---|
| 1R | Verity Health System of California | Wells Fargo | Checking (Restricted Funds) | 0300 | $ 2,000 | $ 2,000 | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 2R | Verity Health System of California | Wells Fargo | Checking (Restricted Funds) | 8703 | 20,799 | 20,834 | Debt Reserve Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 3R | Verity Health System of California | Wells Fargo | Checking (Restricted Funds) | 8803 | 803 | 804 | Debt Reserve Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 4R | Verity Health System of California | Wells Fargo | Checking (Restricted Funds) | 8903 | 885 | 886 | Debt Reserve Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 5R | Verity Health System of California | Bank of America | Certificate of Deposit | n/a | 125 | 125 | Certificate of Deposit - Signatories are Rich Adcock, Anthony Armada, Anita Chou and Ty Connor |
| 6R | St. Vincent Foundation | Green Oak Consulting Group | Endowment Fund (Restricted Funds) | a541a | 2,990 | 3,061 | Donor restricted funds controlled by third party; Debtor does not control disbursements from this account |
| 7R | St. Vincent Medical Center | Northern Trust | Endowment Fund (Restricted Funds) | 4098 | 1,774 | 1,778 | Donor restricted funds controlled by third party; Debtor does not control disbursements from this account |
| 8R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7000 | - | - | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 9R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7001 | 892 | 892 | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements |
| 10R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7002 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 11R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7003 | 16,755 | 16,755 | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 12R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7004 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 13R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7005 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 14R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7006 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 15R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 7007 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 16R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1000 | - | - | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 17R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1001 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 18R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1002 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |

51

**Verity Health System, Inc.**
**Restricted Funds Schedule**
**At October 31, 2018 and November 30, 2018**
$ in 000's

| No. | Debtor Name | Institution Name | Type of Account | Last 4 of A/C | 10/31/2018 Balance | 11/30/2018 Balance | Description of Restrictions |
|-----|-------------|------------------|-----------------|---------------|--------------------|--------------------|----------------------------|
| 19R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1003 | 17,625 | 17,625 | Escrow Account - funds held in trust under bond indenture; only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 20R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1004 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 21R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1005 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 22R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1006 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |
| 23R | Seton Medical Center | Wilmington Trust | Checking - Restricted | 1007 | - | - | Escrow Account - only trustee can authorize disbursements to pay for seismic-related expenditures for Seton Medical Center. |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Thomas J. Polis, Esq. (SBN 119326)<br>POLIS & ASSOCIATES, APLC<br>19800 MacArthur Blvd., Suite 1000<br>Irvine, CA 92612<br>Tel: (949) 862-0040<br>Fax: (949) 862-0041<br>Email: tom@polis-law.com | FILED & ENTERED<br><br>NOV 19 2018<br><br>CLERK U.S. BANKRUPTCY COURT<br>Central District of California<br>BY gonzalez DEPUTY CLERK<br><br>CHANGES MADE BY COURT |
| ☐ *Movant appearing without an attorney*<br>☒ *Attorney for Movant* Maria Zavala | |

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA -*LOS ANGELES* DIVISION**

| In re: | CASE NO.: 2:18-bk-20151-ER |
|---|---|
| | CHAPTER: 11 |
| Verity Health System of California, Inc.,<br><br>(Only Affects Related Debtor, St. Francis Medical Center, Inc., Case No. 2:18-bk-20165-ER) | **ORDER GRANTING MOTION FOR RELIEF FROM THE AUTOMATIC STAY UNDER 11 U.S.C. § 362**<br>**(Action in Nonbankruptcy Forum)** |
| | DATE: 11/7/2018<br>TIME: 10:00 a.m.<br>COURTROOM: 1568<br>PLACE: US Bankruptcy Court<br>255 E. Temple Street<br>Los Angeles, CA 90012 |
| Debtor(s). | |

**MOVANT:** MARIA ZAVALA

1. The Motion was:    ☒ Opposed    ☐ Unopposed    ☐ Settled by stipulation

2. The Motion affects the following Nonbankruptcy Action:

   Name of Nonbankruptcy Action:  Maria Zavala and Florencio Zabala v. St. Francis Medical Center, et al.

   Docket number: BC 681825

   Nonbankruptcy court or agency where the Nonbankruptcy Action is pending:

   Los Angeles Superior Court – Central District

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2014                                    Page 1                          **F 4001-1.RFS.NONBK.ORDER**

3.  The Motion is granted under 11 U.S.C. § 362(d)(1).

4.  As to Movant, its successors, transferees and assigns, the stay of 11 U.S.C. § 362(a) is:

    a.  ☒  Terminated as to the Debtor and the Debtor's bankruptcy estate.

    b.  ☐  Modified or conditioned as set forth in Exhibit _____ to the Motion.

    c.  ☐  Annulled retroactively to the bankruptcy petition date.  Any postpetition acts taken by Movant to enforce its remedies regarding the nonbankruptcy action do not constitute a violation of the stay.

5.  **Limitations on Enforcement of Judgment:**  Movant may proceed in the nonbankruptcy forum to final judgment (including any appeals) in accordance with applicable nonbankruptcy law.  Movant is permitted to enforce its final judgment only by *(specify all that apply)*:

    a.  ☒  Collecting upon any available insurance in accordance with applicable nonbankruptcy law.

    b.  ☐  Proceeding against the Debtor as to property or earnings that are not property of this bankruptcy estate.

6.  This order is binding and effective despite any conversion of this bankruptcy case to a case under any other chapter of the Bankruptcy Code.

7.  ☐  The co-debtor stay of 11 U.S.C. § 1201(a) or § 1301(a) is terminated, modified or annulled as to the co-debtor, on the same terms and conditions as to the Debtor.

8.  ☐  The 14-day stay prescribed by FRBP 4001(a)(3) is waived.

9.  ☐  This order is binding and effective in any bankruptcy case commenced by or against the Debtor for a period of 180 days, so that no further automatic stay shall arise in that case as to the nonbankruptcy action.

10. ☐  This order is binding and effective in any future bankruptcy case, no matter who the debtor may be, without further notice.

11. ☒  Other (*specify*):

    Pursuant to the Court's tentative on November 6, 2018 [Doc. No. 783], the Motion for Relief of Stay (action in Non-Bankruptcy Forum) is granted, however, the order granting the Motion shall not take effect until **January 15, 2019**.

                                        ###

Date: November 19, 2018

Ernest M. Robles
United States Bankruptcy Judge

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2014*                                    Page 2                        **F 4001-1.RFS.NONBK.ORDER**