Henry C. Kevane (CA Bar No. 125757)
Shirley S. Cho (CA Bar No. 192616)
PACHULSKI STANG ZIEHL & JONES LLP
150 California Street, 15th Floor
San Francisco, CA  94111
Telephone: 415/277-6910
Facsimile: 415/201-0760
E-mail:  hkevane@pszjlaw.com
        scho@pszjlaw.com

Co-Counsel for Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re,<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly administered with:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER<br>Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER |
| ☒ Affects All Debtors<br><br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Medical Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects DePaul Ventures, LLC<br>☐ Affects DePaul Ventures - San Jose Dialysis, LLC<br>☐ Affects DePaul Ventures-San Jose ASC, LLC<br><br>Debtors and Debtors In Possession. | Chapter 11 Cases<br><br>Hon. Ernest M. Robles<br><br>**PACHULSKI STANG ZIEHL & JONES LLP'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2018 – DECEMBER 31, 2018** |

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ERNEST M. ROBLES, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ") hereby submits its *First Interim Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses* (the "Application") for the period of September 1, 2018, through December 31, 2018 (the "Application Period"). The Firm is bankruptcy co-counsel counsel to the Debtors in the above-referenced jointly administered Chapter 11 cases (the "Cases"). The Firm seeks approval of compensation totaling $148,452.88, which represents $146,252.70 in professional fees and $2,200.18 in expenses incurred during the Application Period.

PSZJ submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1 , and the *United States Trustee Guidelines for Reviewing Applications For Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "UST Guidelines").

## I.

## INTRODUCTORY STATEMENT

## PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION

**A.    Order Approving PSZJ Employment:** On November 14, 2018, the Court entered its order authorizing PSZJ's employment effective as of August 31, 2018 [Docket No. 818] (the "Retention Order"). As set forth in the *Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Bankruptcy Co-Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 421], the Firm has agreed to a 15% reduction of its charges for services rendered on account of the Debtors' non-profit status.

**B.    Period Covered By This Application:** September 1, 2018, through December 31, 2018.

**C.    Hours of Professional Time Subject to this Application:** 193.30 hours.

**D.    Fees Requested by this Application:** $146,252.70 in fees, representing 100% of the adjusted fees billed during the Application Period.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**E.**  **Expenses Requested by this Application:**  $2,200.18, representing 100% of the expenses incurred during the Application Period.

    **F.  Amount of Prepetition Retainer Received by Applicant:**  $50,000.00 (after application of charges for pre-petition fees and expenses in the amount of $9,272.53, the remaining retainer balance is $40,727.47).

**G.**  **Amount of Fees and Expenses Previously Paid Pursuant to Interim Compensation Procedures Order:**  $119,202.34.

**H.**  **Blended Rate:**  $890.13 (including Paraprofessionals); $917.01 (excluding Paraprofessionals).

**II.**

**BRIEF NARRATIVE HISTORY AND PRESENT POSTURE OF THE CASES**

**A.**  **General Background**

On August 31, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code (the "Chapter 11 Cases").  The Debtors are debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.

On September 14, 2018, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors in the Chapter 11 Cases [Docket No. 197].

**B.**  **Description of the Debtors' Business**

The Debtors operate as a nonprofit health care system in the state of California employing more than 6,000 staff statewide, with 1,680 inpatient beds, six active emergency rooms, a trauma center, a host of medical specialties including tertiary and quaternary care, and five hospitals—St. Francis Medical Center in Lynwood, St. Vincent Medical Center in Los Angeles, O'Connor Hospital in San Jose, St. Louise Regional Hospital in Gilroy, and Seton Medical Center in Daly City (with Seton Coastside in Moss Beach).

**C.**  **Employment of PSZJ**

On October 5, 2018, the Debtors filed their application to employ PSZJ as bankruptcy co-counsel [Docket No. 421], and the application was granted on November 14, 2018, effective as of

2

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the Petition Date [Docket No. 818].  PSZJ is a law firm with offices in Los Angeles, Costa Mesa,

San Francisco, Wilmington, and New York.  The Firm currently employs approximately 65

attorneys and specializes in business reorganizations, bankruptcy, commercial law, and litigation.

Neither the Firm, nor any of its lawyers, has any agreement or any understanding of any kind or

nature to divide, pay over, or share any portion of the fees to be awarded the Firm with any other

person or attorney, except among the Firm's partners.

**III.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

**A.** **Services Performed and Time Expended During
the Application Period Covered by This Application**

Pursuant to the Compensation Guide and Local Bankruptcy Rule 2016-1(a)(1)(D), the

Applicant has classified all services performed for which compensation is sought for the Application

Period into one of several major categories.  The Applicant attempted to place the services

performed in the category that best relates to the service provided.  However, because certain

services may relate to more than one category, services pertaining to one category may in fact be

included in another category.

1.    Asset Analysis/Recovery: Total Hours 66.90/ Total Fees $63,292.50

During the Application Period, the Firm, among other things: (i) performed research and

analyzed issues with respect to outstanding amounts due from LA Care on account of patients

enrolled in LA Care's health plan; (ii) prepared a demand letter and a complaint for turnover of

outstanding debts due to the estate from LA Care; (iii) performed research and analyzed issues with

respect to outstanding amounts due from Heritage on account of patients enrolled in Heritage's

health plan; (iv) prepared a demand letter and a complaint for turnover of outstanding debts due to

the estate from Heritage; (v) conferred with the client regarding settlement and informal resolution

strategies; and (vi) engaged in settlement negotiations with LA Care and Heritage.

2.    Bankruptcy Litigation: Total Hours 32.30 / Total Fees $30,217.50

During the Application Period, following the commencement of adversary proceedings

against LA Care and Heritage, the Firm, among other things, analyzed responsive documents from

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

the defendants and managed the prosecution of each adversary proceeding, including, among other things, analyzing responsive documents received from the defendants.

3.    <u>Case Administration: Total Hours 3.60 / Total Fees $3,510.00</u>

Time billed to this category relates to the general review of filings and other first day pleadings, critical dates, and deadlines.

4.    <u>Compensation of Professionals: Total Hours 8.70 / Total Fees $6,682.50</u>

Time billed to this category relates to the preparation of the Firm's monthly fee statements. During the Application Period, the Firm, among other things, communicated with counsel regarding inclusion in the Debtors' motion for interim compensation, and prepared its first and second monthly fee statements.

5.    <u>Executory Contracts: Total Hours .40 / Total Fees $390.00</u>

The Firm billed minimal time to this category reviewing a license agreement with InterSystems.

6.    <u>Insurance Issues: Total Hours 25.80 / Total Fees $20,057.00</u>

Time billed to this category relates to the analysis of certain MetLife retirement plan contracts.  During the Application Period, the Firm, among other things: (i) reviewed correspondence and documents in connection with MetLife's notices under the foregoing contracts; (ii) performed general research regarding defined benefit plans; (iii) prepared a summary of MetLife's rights, remedies and obligations; (iv) conferred with the client regarding settlement strategies; and (v) participated in settlement negotiations with MetLife.

7.    <u>PSZJ Retention/Retention of Professionals: Total Hours 17.60 / Total Fees $13,250.00</u>

Time billed to this category relates to the preparation of the Firm's retention application and supplemental disclosure declarations in connection therewith.

8.    <u>Stay Litigation: Total Hours 38.00 / Total Fees $34,562.50</u>

Time billed to this category relates to the Firm's analysis of potential stay violations by creditors and other parties in interest.  During the Application Period, the Firm, among other things: (i) reviewed contracts and other documents in connection with potential stay violations; (ii) drafted

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

"cease and desist" letters to several counterparties; (iii) communicated with the client regarding settlement strategies; (iv) participated in settlement strategies.

**B.** **Detailed Listing of all Time Spent by the Professional on the Matters for Which Compensation is Sought**

**Exhibit A** contains the Firm's detailed time records during the Application Period. **Exhibit B** contains a summary, by category, of the Firm's services and expenses in this case that were incurred during the Application Fee Period. Such summary includes the time spent, rate and billing attributable to each person who performed compensable services for the Debtor.

**C.** **List of Expenses by Category**

The costs incurred are summarized in **Exhibit C** attached hereto, which represent standard expenses that are normally charged.

**D.** **Hourly Rates**

The hourly rates of all professionals and paraprofessionals rendering services in this case during the Application Period are set forth on **Exhibit D** attached hereto.

**E.** **No Fee Sharing**

The Applicant has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the case, except to the extent they are shared among members of the Applicant.

**F.** **Notice of Application and Hearing**

Notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Office of the United States Trustee, (b) counsel for the Official Committee of Unsecured Creditors, and (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i). Complete copies of the Application have been delivered to the U.S. Trustee, and will be promptly furnished to any other party upon specific request. Therefore, notice should be deemed adequate under the circumstances and in accordance with Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**IV.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Applicant's services in acting as co-bankruptcy counsel to the Debtors.

**A.    Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred.  As set forth above, the fees for which the Applicant requests compensation and the costs incurred for which the Applicant requests reimbursement are for actual and necessary services rendered and costs incurred in the case.

During the Application Period, 193.30 hours have been recorded by members of the Applicant and more time was actually expended but either was not recorded or was written off.  The Applicant's blended hourly rate in the case for the Application Period including paraprofessionals is $814.64.

Moreover, time and labor devoted is only one of many pertinent factors in determining an award of fees and costs.  Based on the skills brought to bear in the case by the Applicant and the results obtained and in light of the accepted lodestar approach, the Applicant submits that the compensation requested herein is reasonable and appropriate.

**B.    The Lodestar Award Should be Calculated by Multiplying
a Reasonable Hourly Rate by the Hours Expended**

In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code, courts are to be guided by the same "general principles" as are to be applied in determining awards under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter & Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa Finance* is the controlling authority and characterizing the factor test[1] identified in *Johnson v.*

---

[1]  The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    *Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*

2    526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied*, 425 U.S. 951 (1976) as an "obsolete laundry list" now

3    subsumed within more refined analyses).

4         The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

5    In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

6    the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

7    factors.  *Hensley* at 434, n. 9.[2]  The following year, another civil rights case, *Blum vs. Stenson*, 465

8    U.S. 886 (1984), provided the so-called lodestar calculation:

9              The initial estimate of a reasonable attorney's fee is properly
              calculated by multiplying the number of hours reasonably expended on
10             the litigation times a reasonable hourly rate . . . .  Adjustments to that
              fee then may be made as necessary in the particular case.
11

12    *Blum* at 888.

13         Then in 1986, the Supreme Court more explicitly indicated that the factors relevant to

14    determining fees should be applied using the lodestar approach, rather than an ad hoc approach.  The

15    Supreme Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus

16    *Kerr*, stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a

17    'reasonable' attorney's fee . . . ." *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478

18    U.S. 546, 563-66 (1986); *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said

19    repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by

20    multiplying the number of hours reasonably expended on the litigation times a reasonable hourly

21    rate").

22

23

24    due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations
      imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and
25    ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with
      client, and  (12) awards in similar cases.

26    [2] For discussion of the Johnson/Kerr subsumed factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir.
      1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and
27    experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San
      Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds*, 984 F.2d 345 (9th Cir. 1993) (extending
28    *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed or
      contingent, may not be considered in the lodestar calculation").

While the lodestar approach is the primary basis for determining fee awards under the federal fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800, 812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924 F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is customary, it does not mandate such an approach in all cases.… Fee shifting cases are persuasive, but due to the uniqueness of bankruptcy proceedings, they are not controlling").

The Firm believes that the services rendered for which compensation is sought in this Application have been beneficial to the estate, were reasonable, and necessary. Attached hereto as **Exhibit A** is a copy of the Applicant's time reports and records kept in the regular course of business reflecting the services rendered and the expenses incurred by the Applicant during the Application Period. The Applicant's time reports are initially handwritten or recorded via computer by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. The Applicant is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters, separate time entries are set forth in the time reports. The Applicant's charges for its professional services are based upon the time, nature, extent and value of such services.

## VI.

## <u>CONCLUSION</u>

For the reasons set forth above, the Firm respectfully requests that this Court enter an order:

1.    Approving interim compensation to the Firm in the amount of $146,252.70 in fees and reimbursement for expenses incurred in the amount of $2,200.18;

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2.     Authorizing the Debtors to pay the Firm $148,452.88, which represents 100% of the fees requested and 100% of the costs incurred for the period from September 1, 2018 through December 31, 2018, less amounts previously paid under the monthly fee statements; and

3.     Granting such other and further relief as may be appropriate under the circumstances.

Dated:  March 13, 2019                              PACHULSKI STANG ZIEHL & JONES LLP

*/s/ Shirley S. Cho*
Henry C. Kevane
Shirley S. Cho

*Co-Counsel for the Debtors and*
*Debtors in Possession*

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

## DECLARATION OF SHIRLEY S. CHO

I, Shirley S. Cho, declare as follows:

1.      I am an attorney duly admitted to practice by the State of California and before this Court and am a partner at Pachulski Stang Ziehl & Jones LLP bankruptcy co-counsel to the Debtors.

2.      I make this declaration in support of the *First Interim Application for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period of September 1, 2018, through December 31, 2018* (the "Application").

3.      I have personal knowledge of the facts set forth in the foregoing Application and, if called upon as a witness, I could and would competently testify as to all of the matters stated therein.

4.      I have personally reviewed the information contained in the Application and exhibits, and believe the contents to be true and correct to the best of my knowledge, information, and belief. In particular, I believe that the bills reflect true and correct charges of the Firm, were necessary, and reasonably incurred.

5.      PSZJ has charged its customary hourly rates in this Case with an additional 15% discount in favor of the Debtors given their non-profit nature.  These rates are based on the experience of the relevant professional or paraprofessional and, I believe, are reasonable based on the rates charged by comparably skilled practitioners in connection with matters other than bankruptcy cases.

6.      PSZJ also seeks reimbursement of the expenses set forth in the Application, which are customarily charged by the Firm and standard in the industry, including photocopying, conference call, overnight carrier, messenger, postage, and legal research charges.

7.      I am informed and believe that the foregoing expense reimbursement rates are the market rates that the majority of law firms charge their clients for such services.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 13th day of March, 2019 at Los Angeles, California.

*/s/ Shirley S. Cho*
Shirley S. Cho

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

10

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

|  |  |
|---|---|
| Elspeth D. Paul | October 31, 2018 |
| Verity Health Systems | Invoice    120666 |
| 2040 East Mariposa Avenue | Client      89566 |
| El Segundo, CA   90245 | Matter      00002 |
|  | **HCK** |

RE:    Conflicts Counsel - Post Pet.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   10/31/2018

|  |  |
|---|---|
| FEES | $58,482.00 |
| EXPENSES | $786.72 |
| LESS NONPROFIT ADJUSTMENT | $8,772.30 |
| **TOTAL CURRENT CHARGES** | **$50,496.42** |
|  |  |
| **TOTAL BALANCE DUE** | **$50,496.42** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      2
Invoice120666
October 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 15.40 | $14,437.50 |
| CA | Case Administration [B110] | 2.50 | $2,437.50 |
| CP | Compensation Prof. [B160] | 1.40 | $1,265.00 |
| EC | Executory Contracts [B185] | 0.40 | $390.00 |
| II | Insurance Issues | 25.80 | $20,057.00 |
| PR | PSZ&J Retention | 14.20 | $11,247.50 |
| SL | Stay Litigation [B140] | 9.60 | $8,647.50 |
| | | 69.30 | $58,482.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HCK | Kevane, Henry C. | Partner | 975.00 | 21.80 | $21,255.00 |
| JK | Kandel, Jeffrey | Counsel | 775.00 | 16.50 | $12,787.50 |
| LAF | Forrester, Leslie A. | Other | 395.00 | 3.10 | $1,224.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 2.60 | $975.00 |
| SJK | Kahn, Steven J. | Counsel | 925.00 | 9.80 | $9,065.00 |
| SSC | Cho, Shirley S. | Counsel | 850.00 | 15.50 | $13,175.00 |
| | | | | 69.30 | $58,482.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $330.00 |
| CourtLink | $135.83 |
| Lexis/Nexis- Legal Research [E | $116.39 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      3
Invoice120666
October 31, 2018

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| Pacer - Court Research | $99.10 |
| Reproduction/ Scan Copy | $105.40 |
| | $786.72 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:     4
Invoice120666
October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 09/04/2018 | HCK | AA | Review memos to / from E. Paul re LA Care insurance balance and reconciliation. | 0.40 | 975.00 | $390.00 |
| 09/06/2018 | HCK | AA | Memos to / from E. Paul and F. Stevens re LA Care accounting. | 0.10 | 975.00 | $97.50 |
| 09/07/2018 | HCK | AA | Memos to / from E. Paul et al. re LA Care dispute and briefly review contracts. | 0.20 | 975.00 | $195.00 |
| 09/10/2018 | HCK | AA | Review SFMC / LA Care settlement agreement and other background documents. | 0.30 | 975.00 | $292.50 |
| 10/10/2018 | HCK | AA | Memos to / from E. Paul re LA Care turnover matter and review backup materials. | 0.40 | 975.00 | $390.00 |
| 10/10/2018 | HCK | AA | Telephone calls with S. Kahn re LA Care turnover proceeding and follow-up re same. | 0.20 | 975.00 | $195.00 |
| 10/10/2018 | HCK | AA | Memos to / from F. Stevens re LA Care analysis. | 0.10 | 975.00 | $97.50 |
| 10/10/2018 | SJK | AA | Telephone conference with H. Kevane regarding potential turnover action and review initial background information/demand on L.A. Care. | 0.30 | 925.00 | $277.50 |
| 10/10/2018 | SJK | AA | Review docket for necessary complaint allegations. | 0.20 | 925.00 | $185.00 |
| 10/10/2018 | SJK | AA | Online research regarding L.A. Care entity information. | 0.20 | 925.00 | $185.00 |
| 10/10/2018 | SJK | AA | Review memorandum from H. Kevane regarding client contact and required information. | 0.10 | 925.00 | $92.50 |
| 10/10/2018 | SJK | AA | Review memorandum from client regarding L.A. Care response to claim submission and memorandum from H. Kevane regarding same and call setting. | 0.20 | 925.00 | $185.00 |
| 10/10/2018 | SJK | AA | Search Secretary of State and L.A. County Recorder records regarding L.A. Care Healthplan. | 0.20 | 925.00 | $185.00 |
| 10/11/2018 | HCK | AA | Prepare for all-hands call re LA Care turnover litigation and telephone call S. Kahn re questions. | 0.40 | 975.00 | $390.00 |
| 10/11/2018 | HCK | AA | Conference call with Verity / BRG re LA Care complaint. | 0.70 | 975.00 | $682.50 |
| 10/11/2018 | HCK | AA | Follow-up call with S. Kahn re complaint and circulate backup materials. | 0.10 | 975.00 | $97.50 |
| 10/11/2018 | SJK | AA | Telephone conference with H. Kevane regarding L.A. Care issues. | 0.10 | 925.00 | $92.50 |
| 10/11/2018 | SJK | AA | Conference call with Debtor team and H. Kevane regarding L.A. Care facts, documents and issues. | 0.70 | 925.00 | $647.50 |
| 10/15/2018 | SJK | AA | Begin review of supporting documents for complaint preparation. | 0.50 | 925.00 | $462.50 |
| 10/16/2018 | HCK | AA | Memos to / from S. Kahn re LA Care complaint. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      5
Invoice120666
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | HCK | AA | Memos to / from F. Stevens et al. re LA Care turnover and capitation deduction and follow-up with S. Cho. | 0.60 | 975.00 | $585.00 |
| 10/16/2018 | SJK | AA | Complete L.A. Care original contract reviews for fee for service complaint. | 0.40 | 925.00 | $370.00 |
| 10/16/2018 | SJK | AA | Begin drafting complaint. | 0.90 | 925.00 | $832.50 |
| 10/16/2018 | SJK | AA | Review memorandum from client regarding litigation support and capitation offsets by L.A. Care. | 0.10 | 925.00 | $92.50 |
| 10/16/2018 | SJK | AA | Telephone conference with Shirley S. Cho regarding capitation offsets. | 0.10 | 925.00 | $92.50 |
| 10/16/2018 | SJK | AA | Review and respond to emails regarding call setting with client. | 0.10 | 925.00 | $92.50 |
| 10/17/2018 | HCK | AA | Conference call with F. Stevens, M. Schweitzer, S. Cho and S. Kahn re LA Care complaint and capitation deductions. | 0.70 | 975.00 | $682.50 |
| 10/17/2018 | HCK | AA | Telephone call with S. Kahn re draft LA Care complaint. | 0.10 | 975.00 | $97.50 |
| 10/17/2018 | SJK | AA | Continue drafting of complaint regarding L.A. Care. | 1.50 | 925.00 | $1,387.50 |
| 10/17/2018 | SJK | AA | Telephone conference with H. Kevane regarding turnover issues regarding L.A. Care. | 0.10 | 925.00 | $92.50 |
| 10/17/2018 | SJK | AA | Review L.A. Care claim chart regarding potential redactions. | 0.10 | 925.00 | $92.50 |
| 10/17/2018 | SJK | AA | Telephone conference with BRG and client regarding complaint preparation and capitation issues. | 0.70 | 925.00 | $647.50 |
| 10/18/2018 | HCK | AA | Memos to / from S. Kahn re draft complaint. | 0.10 | 975.00 | $97.50 |
| 10/18/2018 | SJK | AA | Continue drafting L.A. Care complaint. | 1.20 | 925.00 | $1,110.00 |
| 10/18/2018 | SJK | AA | Proof and further revise complaint and memorandum to H. Kevane regarding same. | 0.80 | 925.00 | $740.00 |
| 10/22/2018 | HCK | AA | Memos to / from F. Stevens re comments to draft LA Care complaint. | 0.20 | 975.00 | $195.00 |
| 10/22/2018 | SJK | AA | Review revised claim charts from client. | 0.20 | 925.00 | $185.00 |
| 10/26/2018 | SJK | AA | Telephone conference with Shirley S. Cho regarding capitation deductions contacts and issues. | 0.80 | 925.00 | $740.00 |
| 10/26/2018 | SJK | AA | Review memoranda from Shirley S. Cho and H. Kevane regarding capitation issues. | 0.20 | 925.00 | $185.00 |
| 10/26/2018 | SSC | AA | Telephone conference with S. Kahn re LA Care. | 0.70 | 850.00 | $595.00 |
| 10/31/2018 | HCK | AA | Memos to / from N. Coppinger et al. re LA Care complaint. | 0.20 | 975.00 | $195.00 |
| 10/31/2018 | SJK | AA | Review memorandum from client regarding L.A. Care damage amount calculation issues. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566        00002

Page:        6

Invoice 120666

October 31, 2018

|  |  |  |  | 15.40 |  | $14,437.50 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 09/04/2018 | HCK | CA | Review various FD pleadings, declaration and DIP financing motion. | 1.20 | 975.00 | $1,170.00 |
|---|---|---|---|---|---|---|
| 09/05/2018 | HCK | CA | Continue to review Adcock FD declaration and other FD pleadings. | 1.30 | 975.00 | $1,267.50 |
|  |  |  |  | 2.50 |  | $2,437.50 |

### Compensation Prof. [B160]

| 10/09/2018 | HCK | CP | Memo to J. Moe re PSZ&J Knudsen participation. | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|---|
| 10/15/2018 | HCK | CP | Memos to / from J. Moe and S. Cho re participation in Knudsen order. | 0.20 | 975.00 | $195.00 |
| 10/16/2018 | HCK | CP | Telephone call with J. Moe re interim compensation procedures and follow-up re same. | 0.30 | 975.00 | $292.50 |
| 10/16/2018 | SSC | CP | Telephone conference with Henry C. Kevane re status of Knudsen request. | 0.10 | 850.00 | $85.00 |
| 10/18/2018 | SSC | CP | Review and revise Knudsen procedures paragraph re PSZJ. | 0.20 | 850.00 | $170.00 |
| 10/18/2018 | SSC | CP | Correspond with J. Moe from Dentons re Knudsen order. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | SSC | CP | Correspond with J. Moe re Knudsen order. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | SSC | CP | Review Henry C. Kevane email re Knudsen order. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | SSC | CP | Review filed stipulation and order from J. Moe re Knudsen order. | 0.20 | 850.00 | $170.00 |
|  |  |  |  | 1.40 |  | $1,265.00 |

### Executory Contracts [B185]

| 10/17/2018 | HCK | EC | Telephone call with T. Krieger and M. Kurban re InterSystems license agreement and follow-up with E. Paul. | 0.40 | 975.00 | $390.00 |
|---|---|---|---|---|---|---|
|  |  |  |  | 0.40 |  | $390.00 |

### Insurance Issues

| 10/06/2018 | JK | II | Review correspondence and documentation regarding MetLife stay violation (0.70): Telephone conference and email exchange with Henry C. Kevane regarding same (0.20). | 0.90 | 775.00 | $697.50 |
|---|---|---|---|---|---|---|
| 10/10/2018 | HCK | II | Telephone call with J. Kandel re MetLife contracts. | 0.10 | 975.00 | $97.50 |
| 10/10/2018 | HCK | II | Review materials from S. Albert re MetLife contracts and analyze issues. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:      7

Invoice120666

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/10/2018 | JK | II | Review materials and correspondence regarding MetLife termination of annuity contracts. | 0.80 | 775.00 | $620.00 |
| 10/11/2018 | HCK | II | Memos to / from J. Kandel and S. Sharrer re MetLife analysis. | 0.20 | 975.00 | $195.00 |
| 10/11/2018 | JK | II | Further review of MetLife Defined Benefit agreement and outline of issues (0.50); Review code sections regarding same (1.10); Telephone conference and email exchange with Henry C. Kevane regarding same (0.20). | 1.80 | 775.00 | $1,395.00 |
| 10/12/2018 | HCK | II | Memos to / from S. Sharrer, D. Kirchner & J. Kandel re MetLife agreement and today's call. | 0.20 | 975.00 | $195.00 |
| 10/12/2018 | JK | II | Telephone conference and email exchange with Henry C. Kevane regarding background call for MetLife dispute and issues to cover (0.20): Prepare list of issues (1.30); Review Verity list of questions (1.20); Conference call with S. Sharrer, T. Conner, M. Baldowsky, D. Kirchner and B. Littell regarding strategy for same (1.10); Telephone conference with S. Sharrer with follow-up questions regarding Defined Benefits Plans (0.20); Email exchange Henry C. Kevane (0.10). | 4.10 | 775.00 | $3,177.50 |
| 10/14/2018 | JK | II | Review documents in follow-up to call regarding MetLife dispute (0.90); Summarize issues in light of same (0.30). | 1.20 | 775.00 | $930.00 |
| 10/15/2018 | HCK | II | Telephone call with J. Kandel re MetLife contract analysis and follow-up with L. Forrester re research. | 0.70 | 975.00 | $682.50 |
| 10/15/2018 | HCK | II | Telephone call with D. Krouzman at MetLife re stay letter and follow-up re same. | 0.20 | 975.00 | $195.00 |
| 10/15/2018 | LAF | II | Legal research re: Defined contribution plans. | 1.80 | 395.00 | $711.00 |
| 10/15/2018 | JK | II | Telephone conference with Henry C. Kevane regarding MetLife dispute and strategy regarding same; Telephone conference and email exchange with L. Forrester regarding research (0.20). | 0.80 | 775.00 | $620.00 |
| 10/16/2018 | HCK | II | Confer with L. Forrester re stable value contract MetLife research. | 0.20 | 975.00 | $195.00 |
| 10/16/2018 | HCK | II | Telephone call with P. Isola re MetLife stay violation and counsel call and follow-up with J. Kandel and S. Sharrer. | 0.60 | 975.00 | $585.00 |
| 10/16/2018 | LAF | II | Legal research re: "Wrap" insurance. | 1.00 | 395.00 | $395.00 |
| 10/17/2018 | HCK | II | Conference call with S. Sharrer and J. Kandel re MetLife counsel follow-up. | 0.30 | 975.00 | $292.50 |
| 10/17/2018 | HCK | II | Telephone call with Jeff Kandel re tomorrow's call with MetLife. | 0.30 | 975.00 | $292.50 |
| 10/17/2018 | HCK | II | Follow-up with P. Isola re MetLife counsel call. | 0.20 | 975.00 | $195.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/17/2018 | LAF | II | Email to J Kandel re: Wrap insurance. | 0.30 | 395.00 | $118.50 |
| 10/17/2018 | JK | II | Telephone conference with S. Sharrer and Henry C. Kevane regarding attorney involvement by MetLife and strategy in light of same (0.20); Telephone conference with Henry C. Kevane regarding same (0.30). | 0.50 | 775.00 | $387.50 |
| 10/17/2018 | JK | II | Review information regarding stable value contracts and MetLife dispute. | 1.40 | 775.00 | $1,085.00 |
| 10/18/2018 | HCK | II | Memos to / from J. Kandel et al. re MetLife discussions and pre-call, conference with Mr. Isola. | 0.40 | 975.00 | $390.00 |
| 10/18/2018 | HCK | II | Various follow-up with J. Kandel et al. re MetLife conference call today and MetLife proposal. | 0.20 | 975.00 | $195.00 |
| 10/18/2018 | JK | II | Conference call with S. Sharrer, B. Kirchner and B. Littell regarding strategy for call with MetLife counsel (0.50); Follow-up email with Henry C. Kevane regarding same (0.20). | 0.70 | 775.00 | $542.50 |
| 10/18/2018 | JK | II | Review emails regarding MetLife request for termination and   email exchange with D. Kirchner regarding same. | 0.20 | 775.00 | $155.00 |
| 10/18/2018 | JK | II | Miscellaneous emails regarding limited participants in MetLife call. | 0.20 | 775.00 | $155.00 |
| 10/18/2018 | JK | II | Telephone conference with MetLife counsel, P. Isola, regarding terms of potential resolution of automatic stay dispute (0.70); Preparation of correspondence to Isola setting forth same (0.90). | 1.60 | 775.00 | $1,240.00 |
| 10/19/2018 | HCK | II | Memos to / from J. Kandel re MetLife response and revisions to same and follow-up with D. Kirchner et al. | 0.70 | 975.00 | $682.50 |
| 10/19/2018 | JK | II | Revision of correspondence to MetLife regarding terms of withdrawal of Annuity Contract termination (0.30): Telephone conference and email exchange with Henry C. Kevane regarding same (0.20); Email exchange S. Sharrer, B. Littel and D. Kirchner regarding same (0.30); Telephone conference and email exchange with P. Isola regarding disputed offer and regarding permanent waiver of 8/31/18 Employer Initiated Event (0.60). | 1.40 | 775.00 | $1,085.00 |
| 10/22/2018 | HCK | II | Further memos to / from J. Kandel and team re MetLife settlement / October 22 withdrawal letter. | 0.60 | 975.00 | $585.00 |
| 10/22/2018 | HCK | II | Memos to / from J. Kandel re MetLife withdrawal letter. | 0.20 | 975.00 | $195.00 |
| 10/22/2018 | HCK | II | Telephone call with J. Kandel re Mr. Isola 10/22 letter and follow-up re team call. | 0.40 | 975.00 | $390.00 |
| 10/22/2018 | JK | II | Telephone conference and email exchange with P. Isola regarding MetLife withdrawal of termination | 0.40 | 775.00 | $310.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:      9

Invoice120666

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | notice (0.20); Telephone conference and email exchange with Henry C. Kevane regarding same (0.20). | | | |
| 10/23/2018 | HCK | II | All-hands conference call with S. Sharrer, et al. re MetLife settlement discussions. | 0.40 | 975.00 | $390.00 |
| 10/23/2018 | JK | II | Conference call with S. Sharrer, D. Kirchner, B. Littell and Henry C. Kevane regarding Verity withdrawal of default notice and meeting of business people (0.,40); Telephone conference with P. Isola regarding same (0.10). | 0.50 | 775.00 | $387.50 |
| | | | | **25.80** | | **$20,057.00** |

### PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/05/2018 | HCK | PR | Memos to / from S. Cho re updated employment application. | 0.10 | 975.00 | $97.50 |
| 09/05/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.20 | 850.00 | $170.00 |
| 09/06/2018 | HCK | PR | Memos to / from S. Cho re preparation of firm employment application. | 0.20 | 975.00 | $195.00 |
| 09/07/2018 | HCK | PR | Memos to / from S. Cho re retention agreement disclosures / Dentons application. | 0.20 | 975.00 | $195.00 |
| 09/07/2018 | HCK | PR | Memos to / from S. Cho re further changes to firm employment / review same. | 0.30 | 975.00 | $292.50 |
| 09/07/2018 | SSC | PR | Review and analysis re retention application. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.30 | 850.00 | $255.00 |
| 09/07/2018 | SSC | PR | Correspond with H. Kevane re Denton's retention application. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | SSC | PR | Telephone conference with T. Moyron re PSZJ retention application. | 0.20 | 850.00 | $170.00 |
| 09/07/2018 | SSC | PR | Correspond with T. Moyron re PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 09/07/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.80 | 850.00 | $680.00 |
| 09/09/2018 | SSC | PR | Telephone conference with Henry C. Kevane re PSZJ retention application status and follow up re same. | 0.20 | 850.00 | $170.00 |
| 09/10/2018 | HCK | PR | Memos to / from S. Cho re employment disclosures, Denton's format. | 0.20 | 975.00 | $195.00 |
| 09/11/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 09/17/2018 | SSC | PR | Email to T. Moyron re update on status of retention applications. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | SSC | PR | Correspond with Henry C. Kevane re PSZJ retention status. | 0.10 | 850.00 | $85.00 |
| 09/24/2018 | SSC | PR | Email to T. Moyron re PSZJ retention application. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:    10
Invoice120666
October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/25/2018 | SSC | PR | Analysis re status of PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 09/29/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.60 | 850.00 | $510.00 |
| 09/29/2018 | SSC | PR | Correspond with T. Moyron re PSZJ retention application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | HCK | PR | Memos to / from S. Cho re Dentons filed employment application and review Maizel disclosures, revise / edit firm application and telephone call with S. Cho. | 0.70 | 975.00 | $682.50 |
| 10/01/2018 | SSC | PR | Review and analysis re Dentons filed retention application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | SSC | PR | Telephone conferences with Henry C. Kevane re edits to PSZJ application. | 0.20 | 850.00 | $170.00 |
| 10/01/2018 | SSC | PR | Review and revise PSZJ application. | 0.70 | 850.00 | $595.00 |
| 10/01/2018 | SSC | PR | Email to T. Moyron at Dentons re PSZJ application. | 0.10 | 850.00 | $85.00 |
| 10/02/2018 | HCK | PR | Memos to / from S. Cho re amendments to disclosures / large case guidelines. | 0.20 | 975.00 | $195.00 |
| 10/02/2018 | SSC | PR | Review PSZJ application re UST large fee case guideline. | 0.20 | 850.00 | $170.00 |
| 10/03/2018 | PJJ | PR | Revise PSZJ retention application. | 0.40 | 375.00 | $150.00 |
| 10/03/2018 | SSC | PR | Review and revise PSZJ retention application. | 0.30 | 850.00 | $255.00 |
| 10/03/2018 | SSC | PR | Correspond with Henry C. Kevane re PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | SSC | PR | Telephone conference with Patricia Jeffries re PSZJ retention application edits needed. | 0.10 | 850.00 | $85.00 |
| 10/03/2018 | SSC | PR | Correspond with Dentons re PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 10/04/2018 | SSC | PR | Voicemail to T. Moyron re status of filing PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 10/04/2018 | SSC | PR | Review and revise PSZJ retention order. | 0.30 | 850.00 | $255.00 |
| 10/04/2018 | SSC | PR | Email to HCK re status of PSZJ's retention order. | 0.10 | 850.00 | $85.00 |
| 10/05/2018 | SSC | PR | Telephone conference with T. Moyron re PSZJ retention application. | 0.10 | 850.00 | $85.00 |
| 10/08/2018 | HCK | PR | Telephone call with J. Moe re Knudsen order. | 0.10 | 975.00 | $97.50 |
| 10/17/2018 | HCK | PR | Follow-up with T. Moyron / S. Cho re OUST response to employment application. | 0.20 | 975.00 | $195.00 |
| 10/17/2018 | PJJ | PR | Prepare supplemental declaration in support of retention application. | 0.40 | 375.00 | $150.00 |
| 10/17/2018 | SSC | PR | Review and analysis re UST questions on PSZJ retention application. | 0.20 | 850.00 | $170.00 |
| 10/18/2018 | HCK | PR | Memos to / from S. Cho re supplemental declaration / interim compensation. | 0.40 | 975.00 | $390.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11
Invoice120666
October 31, 2018

Verity Health Systems of Calif
89566      00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/18/2018 | PJJ | PR | Work on supplemental retention declaration. | 1.80 | 375.00 | $675.00 |
| 10/18/2018 | SSC | PR | Draft supplemental Henry C. Kevane declaration in response to UST comments. | 1.00 | 850.00 | $850.00 |
| 10/19/2018 | HCK | PR | Memos to / from S. Cho re supplemental declaration. | 0.10 | 975.00 | $97.50 |
| 10/19/2018 | SSC | PR | Review and revise Henry C. Kevane supplemental declaration. | 0.10 | 850.00 | $85.00 |
| 10/23/2018 | HCK | PR | Memos to / from S. Cho re changes to PSZJ supplemental declaration and Knudsen order. | 0.30 | 975.00 | $292.50 |
| 10/23/2018 | HCK | PR | Memos to / from S. Cho re J. Moe memo re Knudsen supplemental pleading. | 0.30 | 975.00 | $292.50 |
| 10/24/2018 | SSC | PR | Review and respond to T. Moyron email re supplemental affidavit. | 0.10 | 850.00 | $85.00 |
| 10/25/2018 | SSC | PR | Voice message to T. Moyron re UST comments on PSZJ retention. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | SSC | PR | Email to T. Moyron re PSZJ retention application status. | 0.10 | 850.00 | $85.00 |
| 10/29/2018 | SSC | PR | Review S. Maizel supplemental declaration (.1) and update HCK supplemental declaration (.1). | 0.20 | 850.00 | $170.00 |
| 10/31/2018 | SSC | PR | Telephone conference with T. Moyron re PSZJ supplemental declaration. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | SSC | PR | Review and revise PSZJ supplemental declaration. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | SSC | PR | Review and revise PSZJ retention order. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | SSC | PR | Email to Henry C. Kevane re PSZJ supplemental declaration. | 0.10 | 850.00 | $85.00 |
| | | | | 14.20 | | $11,247.50 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/12/2018 | HCK | SL | Review S. Albert memo re Children's Hospital LA and follow-up with S. Cho. | 0.20 | 975.00 | $195.00 |
| 10/15/2018 | HCK | SL | Memos to / from S. Cho et al. re CHLA termination letter and LOA documents. | 0.20 | 975.00 | $195.00 |
| 10/15/2018 | SSC | SL | Telephone conference with S. Alberts re CHLA. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Correspond with Dentons re CHLA. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Email to S. Alberts re CHLA. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Review Letter of Agreement with CHLA. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Review correspondence from client re CHLA status. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Email to Henry C. Kevane re CHLA agreement. | 0.10 | 850.00 | $85.00 |
| 10/15/2018 | SSC | SL | Review and revise stay violation letter to CHLA. | 0.50 | 850.00 | $425.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:     12
Invoice120666
October 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/16/2018 | HCK | SL | Memos to / from M. Schweitzer and S. Cho re CHLA stay letter withdrawal. | 0.10 | 975.00 | $97.50 |
| 10/16/2018 | SSC | SL | Review and analysis re potential stay violation by LA Care. | 0.20 | 850.00 | $170.00 |
| 10/16/2018 | SSC | SL | Draft stay violation letter to LA Care. | 0.30 | 850.00 | $255.00 |
| 10/16/2018 | SSC | SL | Emails with BRG re call needed on LA Care. | 0.20 | 850.00 | $170.00 |
| 10/17/2018 | SSC | SL | Attend portions of call with company (M. Schweitzer) and F. Stevens re LA Care. | 0.30 | 850.00 | $255.00 |
| 10/17/2018 | SSC | SL | Draft letter to LA Care re capitation deduction information needed. | 0.40 | 850.00 | $340.00 |
| 10/19/2018 | HCK | SL | Review memos re CHLA rescission letter. | 0.10 | 975.00 | $97.50 |
| 10/22/2018 | HCK | SL | Memos to / from S. Cho re LA Care capitation deduction issues and stay violation letter and brief research. | 0.60 | 975.00 | $585.00 |
| 10/22/2018 | HCK | SL | Telephone call with S. Cho re LA Care capitation deduction. | 0.30 | 975.00 | $292.50 |
| 10/22/2018 | SSC | SL | Review and analysis re LA Care cap deduct notice and backup. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | SSC | SL | Revise letter re LA Care. | 0.30 | 850.00 | $255.00 |
| 10/22/2018 | SSC | SL | Telephone conference with HCK re LA Care. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | SSC | SL | Telephone conference with M. Schweitzer re LA Care information needed. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | SSC | SL | Revise letter re LA Care. | 0.30 | 850.00 | $255.00 |
| 10/22/2018 | SSC | SL | Correspond with M. Schweitzer re LA Care information. | 0.20 | 850.00 | $170.00 |
| 10/22/2018 | SSC | SL | Review and analysis from M. Schweitzer re LA Care information. | 0.20 | 850.00 | $170.00 |
| 10/23/2018 | HCK | SL | Various follow-up re LA Care matters. | 0.20 | 975.00 | $195.00 |
| 10/25/2018 | SSC | SL | Voice message and email to M. Schwitzer re LA Care. | 0.10 | 850.00 | $85.00 |
| 10/26/2018 | HCK | SL | Review Miracle Home stay letter and telephone call with Ms. Ojeah re same and follow-up with E. Paul. | 0.40 | 975.00 | $390.00 |
| 10/26/2018 | HCK | SL | Review further materials from M. Schweitzer re LA Care capitation and follow-up with S. Cho re changes to complaint, other. | 0.60 | 975.00 | $585.00 |
| 10/26/2018 | HCK | SL | Memos to / from E. Paul re CTS stay letter. | 0.10 | 975.00 | $97.50 |
| 10/26/2018 | SSC | SL | Review and analysis re LA Care additional cap deduction threats. | 0.20 | 850.00 | $170.00 |
| 10/26/2018 | SSC | SL | Review and analysis re LA Care contracts. | 0.30 | 850.00 | $255.00 |
| 10/26/2018 | SSC | SL | Email to M. Schweitzer re LA Care Contracts. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:    13

Invoice120666

October 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 10/26/2018 | SSC | SL | Review and revise letter to LA Care. | 0.50 | 850.00 | $425.00 |
| 10/26/2018 | SSC | SL | Review and analysis re LA Care capitation contracts. | 0.30 | 850.00 | $255.00 |
| 10/29/2018 | HCK | SL | Review / edit S. Cho draft letter to LA Care re capitation deductions and memos to / from S. Cho re same. | 0.80 | 975.00 | $780.00 |
| 10/29/2018 | SSC | SL | Review and respond to Henry C. Kevane re LA Care contracts. | 0.10 | 850.00 | $85.00 |
| 10/31/2018 | HCK | SL | Follow-up S. Cho re LA Care capitation deducions. | 0.30 | 975.00 | $292.50 |
| | | | | **9.60** | | **$8,647.50** |

**TOTAL SERVICES FOR THIS MATTER:**                    **$58,482.00**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:    14

Invoice120666

October 31, 2018

### **Expenses**

| | | | |
|---|---|---|---:|
| 09/04/2018 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | 5.50 |
| 09/06/2018 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 09/07/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2018 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 09/07/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 09/07/2018 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 09/07/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 09/07/2018 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 09/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 09/07/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 09/07/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 09/07/2018 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 09/07/2018 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 09/07/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 09/07/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    15
Verity Health Systems of Calif                                      Invoice120666
89566      00002                                                    October 31, 2018

| 09/07/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 09/17/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/01/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/04/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 10/04/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/05/2018 | CL | 89566.00001 CourtLink charges for 10-05-18 | 135.83 |
| 10/10/2018 | LN | 89566.00002 Lexis Charges for 10-10-18 | 85.79 |
| 10/10/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/10/2018 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 10/10/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/10/2018 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 10/10/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 10/10/2018 | RE2 | SCAN/COPY ( 123 @0.10 PER PG) | 12.30 |
| 10/15/2018 | BB | 89566.00002 Bloomberg Charges for 10-15-18 | 30.00 |
| 10/15/2018 | BB | 89566.00002 Bloomberg Charges for 10-15-18 | 30.00 |
| 10/15/2018 | BB | 89566.00002 Bloomberg Charges for 10-15-18 | 30.00 |
| 10/15/2018 | BB | 89566.00002 Bloomberg Charges for 10-15-18 | 30.00 |
| 10/15/2018 | BB | 89566.00002 Bloomberg Charges for 10-15-18 | 30.00 |
| 10/16/2018 | BB | 89566.00002 Bloomberg Charges for 10-16-18 | 30.00 |
| 10/16/2018 | BB | 89566.00002 Bloomberg Charges for 10-16-18 | 30.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    16
Verity Health Systems of Calif                                Invoice120666
89566      00002                                              October 31, 2018

| 10/16/2018 | BB  | 89566.00002 Bloomberg Charges for 10-16-18 | 30.00 |
| 10/16/2018 | BB  | 89566.00002 Bloomberg Charges for 10-16-18 | 30.00 |
| 10/16/2018 | BB  | 89566.00002 Bloomberg Charges for 10-16-18 | 30.00 |
| 10/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/16/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 10/16/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 10/16/2018 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 10/16/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/16/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 10/16/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/16/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 10/17/2018 | BB  | 89566.00002 Bloomberg Charges for 10-17-18 | 30.00 |
| 10/17/2018 | LN  | 89566.00002 Lexis Charges for 10-17-18 | 30.60 |
| 10/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 10/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/17/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 10/22/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/22/2018 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:    17
Invoice120666
October 31, 2018

| 10/26/2018 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 10/26/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 10/26/2018 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 10/31/2018 | PAC | Pacer - Court Research | 99.10 |

**Total Expenses for this Matter**                          **$786.72**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through10/31/2018

| | |
|---|---|
| Total Fees | $58,482.00 |
| Chargeable costs and disbursements | $786.72 |
| Less Nonprofit Adjustment | $8,772.30 |
| Total Due on Current Invoice.................... | $50,496.42 |

Outstanding Balance from prior Invoices as of10/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices**                                    $50,496.42

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Elspeth D. Paul                                             November 30, 2018
Verity Health Systems                                      Invoice     120803
2040 East Mariposa Avenue                                  Client      89566
El Segundo, CA   90245                                     Matter      00002

                                                                    **HCK**

RE:   Conflicts Counsel - Post Pet.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   11/30/2018

| | |
|---|---|
| FEES | $56,305.00 |
| EXPENSES | $501.64 |
| NON-PROFIT ADJUSTMENT TO TOTAL | $8,445.75 |
| **TOTAL CURRENT CHARGES** | **$48,360.89** |

Pachulski Stang Ziehl & Jones LLP                                      Page:     2
Verity Health Systems of Calif                                        Invoice120803
89566     00002                                                       November 30, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 14.10 | $13,290.00 |
| BL | Bankruptcy Litigation [L430] | 21.20 | $19,895.00 |
| CP | Compensation Prof. [B160] | 4.30 | $3,565.00 |
| PR | PSZ&J Retention | 1.50 | $920.00 |
| SL | Stay Litigation [B140] | 20.60 | $18,635.00 |
| | | 61.70 | $56,305.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HCK | Kevane, Henry C. | Partner | 975.00 | 21.10 | $20,572.50 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 1.20 | $450.00 |
| SJK | Kahn, Steven J. | Counsel | 925.00 | 23.90 | $22,107.50 |
| SSC | Cho, Shirley S. | Counsel | 850.00 | 15.50 | $13,175.00 |
| | | | | 61.70 | $56,305.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Bloomberg | $94.20 |
| Conference Call [E105] | $19.32 |
| CourtLink | $176.92 |
| Lexis/Nexis- Legal Research [E | $59.99 |
| Pacer - Court Research | $59.40 |

Pachulski Stang Ziehl & Jones LLP                                    Page:        3
Verity Health Systems of Calif                                      Invoice120803
89566      00002                                                    November 30, 2018

## **Summary of Expenses**

| Description | Amount |
| --- | --- |
| | |
| Postage [E108] | $6.91 |
| | |
| Reproduction Expense [E101] | $39.20 |
| | |
| Reproduction/ Scan Copy | $45.70 |
| | —————— |
| | $501.64 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566     00002

Page:     4

Invoice120803

November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/16/2018 | HCK | AA | Revise / edit S. Kahn draft letter to Mr. Wolf and revise same, circulate comments. | 0.40 | 975.00 | $390.00 |
| 11/16/2018 | HCK | AA | Telephone call with S. Kahn re LA Care letter to N. Wolf and review same. | 0.20 | 975.00 | $195.00 |
| 11/16/2018 | HCK | AA | Follow-up with F. Stevens, et al. re amendments to LA Care claims. | 0.30 | 975.00 | $292.50 |
| 11/16/2018 | HCK | AA | Memos to / from F. Stevens re Heritage new matter and review same. | 0.50 | 975.00 | $487.50 |
| 11/16/2018 | SJK | AA | Review memoranda from client and Henry C. Kevane regarding additional collection matter for review and call. | 0.10 | 925.00 | $92.50 |
| 11/20/2018 | HCK | AA | Conference call with S. Kahn and Messrs. Stevens and Schweitzer re Heritage new matter and review follow-up memos. | 0.70 | 975.00 | $682.50 |
| 11/20/2018 | SJK | AA | Telephone conference with client regarding Heritage/Regal disputes, background facts. | 0.50 | 925.00 | $462.50 |
| 11/20/2018 | SJK | AA | Review memorandum from Shirley S. Cho regarding non-response regarding Care 1st. | 0.10 | 925.00 | $92.50 |
| 11/21/2018 | SJK | AA | Memorandum to L.A. Care counsel regarding document request and assemble and forward pertinent documents. | 0.70 | 925.00 | $647.50 |
| 11/26/2018 | SJK | AA | Telephone conference with Shirley S. Cho regarding Central Health Plan claim and case/claim status and issues. | 0.20 | 925.00 | $185.00 |
| 11/26/2018 | SSC | AA | Review emails re Central Health from S. Maizel. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | SSC | AA | Correspond with Henry C. Kevane re Central Health new matter. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | SSC | AA | Telephone conference with Steven J. Kahn re Central Health. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | SJK | AA | Review and respond to email from client regarding additional Heritage information. | 0.20 | 925.00 | $185.00 |
| 11/27/2018 | SJK | AA | Conference with Shirley S. Cho regarding CHP matter and L.A. Care status. | 0.10 | 925.00 | $92.50 |
| 11/28/2018 | SJK | AA | Review pertinent document provisions and emails regarding Heritage offsets and memorandum to F. Stevens regarding same. | 2.20 | 925.00 | $2,035.00 |
| 11/28/2018 | SJK | AA | Review pertinent documents regarding CHP dispute and proposed resolution. | 1.80 | 925.00 | $1,665.00 |
| 11/28/2018 | SJK | AA | Review memorandum from F. Stevens regarding Heritage data status. | 0.10 | 925.00 | $92.50 |
| 11/28/2018 | SJK | AA | Memorandum to F. Stevens regarding CHP risk | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    5

Verity Health Systems of Calif

Invoice120803

89566     00002

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | sharing agreement issues. | | | |
| 11/28/2018 | SJK | AA | Review memorandum and enclosures from F. Stevens regarding CHP issues and reply. | 0.20 | 925.00 | $185.00 |
| 11/29/2018 | HCK | AA | Review Heritage files and memos to / from S. Kahn. | 0.40 | 975.00 | $390.00 |
| 11/29/2018 | HCK | AA | Review S. Maizel files re Central Health Plan dispute. | 0.60 | 975.00 | $585.00 |
| 11/29/2018 | SJK | AA | Review memoranda from Shirley S. Cho and H. Kevane regarding Care 1 assertions. | 0.10 | 925.00 | $92.50 |
| 11/29/2018 | SJK | AA | Review CHP/St. Vincent RSA. | 0.50 | 925.00 | $462.50 |
| 11/29/2018 | SJK | AA | Telephone conference with F. Stevens regarding additional documents required for CHP and Heritage claims. | 0.20 | 925.00 | $185.00 |
| 11/29/2018 | SJK | AA | Memorandum to Samuel R. Maizel regarding CHP demand letter status and review reply. | 0.10 | 925.00 | $92.50 |
| 11/30/2018 | HCK | AA | Review Heritage HSRSA and telephone call with S. Kahn re confidentiality restrictions / other. | 0.70 | 975.00 | $682.50 |
| 11/30/2018 | HCK | AA | Review / analyze CHP / Seoul Medical Group files and background materials from S. Maizel. | 1.60 | 975.00 | $1,560.00 |
| 11/30/2018 | SJK | AA | Telephone conference with H. Kevane regarding Heritage complaint issues. | 0.20 | 925.00 | $185.00 |
| 11/30/2018 | SJK | AA | Further review of pertinent Heritage agreements and communications for complaint drafting. | 1.00 | 925.00 | $925.00 |
| | | | | 14.10 | | $13,290.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | HCK | BL | Telephone call S. Kahn re 2nd draft of LA Care complaint and follow up re same. | 0.20 | 975.00 | $195.00 |
| 11/01/2018 | SJK | BL | Telephone conference with H. Kevane regarding L.A. Care complaint issues. | 0.10 | 925.00 | $92.50 |
| 11/01/2018 | SJK | BL | Review and respond to memorandum from client regarding increased claims/complaint revision. | 0.10 | 925.00 | $92.50 |
| 11/01/2018 | SJK | BL | Revise and augment L.A. Care Complaint. | 1.00 | 925.00 | $925.00 |
| 11/02/2018 | HCK | BL | Memos to / from S. Kahn re revised draft of LA Care turnover complaint and edit same. | 0.50 | 975.00 | $487.50 |
| 11/02/2018 | SJK | BL | Proof and complete revisions to draft L.A. Care Complaint. | 0.30 | 925.00 | $277.50 |
| 11/06/2018 | HCK | BL | Further review / edit S. Kahn revised draft of LA Care complaint and circulate edits and telephone call with Mr. Kahn re same. | 0.70 | 975.00 | $682.50 |
| 11/06/2018 | SJK | BL | Review and incorporate H. Kevane revisions to L.A. Care Complaint and further revise. | 0.40 | 925.00 | $370.00 |
| 11/06/2018 | SJK | BL | Proof and further revise L.A. Care Complaint. | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP  
Verity Health Systems of Calif  
89566      00002

Page:      6  
Invoice 120803  
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/09/2018 | SJK | BL | Proof revisions to Complaint. | 0.20 | 925.00 | $185.00 |
| 11/12/2018 | HCK | BL | Memos to / from S. Kahn re LA Care draft complaint and follow-up re capitation deductions. | 0.40 | 975.00 | $390.00 |
| 11/12/2018 | HCK | BL | Various follow-up with S. Kahn re updated LA Care complaint and letter to D. Kasdagly. | 0.50 | 975.00 | $487.50 |
| 11/12/2018 | SJK | BL | Review memorandum from H. Kevane regarding drafting of Per Diem demand letter to L.A. Care. | 0.10 | 925.00 | $92.50 |
| 11/12/2018 | SJK | BL | Draft demand letter to L.A. Care. | 0.30 | 925.00 | $277.50 |
| 11/12/2018 | SJK | BL | Telephone conference with Shirley S. Cho regarding capitation claims. | 0.10 | 925.00 | $92.50 |
| 11/12/2018 | SJK | BL | Proof and revise demand letter and memorandum to H. Kevane regarding same. | 0.20 | 925.00 | $185.00 |
| 11/12/2018 | SJK | BL | Review and respond to memorandum from H. Kevane regarding same. | 0.10 | 925.00 | $92.50 |
| 11/12/2018 | SJK | BL | Revise L.A. Care demand letter and memorandum to H. Kevane regarding same. | 0.30 | 925.00 | $277.50 |
| 11/12/2018 | SJK | BL | Review updated claim chart from client and telephone conference with Patricia Jeffries regarding date sorts; calculate amounts. | 0.30 | 925.00 | $277.50 |
| 11/12/2018 | SJK | BL | Update demand letter to L.A. Care based on updated data and memorandum to H. Kevane regarding same. | 0.20 | 925.00 | $185.00 |
| 11/12/2018 | SJK | BL | Update revised Complaint with new date from client. | 0.30 | 925.00 | $277.50 |
| 11/13/2018 | SJK | BL | Review proposed revisions to L.A. Care Complaint and memorandum to Shirley S. Cho regarding same. | 0.70 | 925.00 | $647.50 |
| 11/13/2018 | SJK | BL | Telephone conference with Shirley S. Cho regarding capitation agreement issues. | 0.20 | 925.00 | $185.00 |
| 11/14/2018 | HCK | BL | Memos to / from S. Kahn re revised LA Care letter and complaint and revise / edit same re capitation deductions. | 1.20 | 975.00 | $1,170.00 |
| 11/14/2018 | SJK | BL | Review and respond to memoranda from Shirley S. Cho and H. Kevane regarding demand letter and complaint revisions as it relates to capitation agreements. | 0.30 | 925.00 | $277.50 |
| 11/14/2018 | SJK | BL | Review St. Francis CAP agreements and memorandum to Shirley S. Cho regarding same. | 0.70 | 925.00 | $647.50 |
| 11/14/2018 | SJK | BL | Continue review of St. Francis/L.A. Care payment provisions. | 0.80 | 925.00 | $740.00 |
| 11/14/2018 | SJK | BL | Review and incorporate Henry C. Kevane revisions to expanded complaint and further revise and augment complaint. | 1.70 | 925.00 | $1,572.50 |
| 11/14/2018 | SJK | BL | Proof and further revise augmented L.A. Care | 0.50 | 925.00 | $462.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      7

Verity Health Systems of Calif

Invoice120803

89566      00002

November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | complaint. | | | |
| 11/14/2018 | SJK | BL | Final proof and revisions to augmented L.A. Care complaint and memorandum to Henry C. Kevane and Shirley S. Cho regarding same. | 0.60 | 925.00 | $555.00 |
| 11/14/2018 | SJK | BL | Memorandum to client regarding claim chart accuracy. | 0.10 | 925.00 | $92.50 |
| 11/15/2018 | HCK | BL | Further revise / edit 11/14 revised draft LA Care complaint and circulate edits to Mr. Kahn and follow-up re correspondence. | 1.10 | 975.00 | $1,072.50 |
| 11/15/2018 | HCK | BL | Follow-up with S. Kahn re L.A. Care complaint. | 0.40 | 975.00 | $390.00 |
| 11/15/2018 | HCK | BL | Memos to / from S. Kahn and S. Cho re updated LA Care complaint and N. Wolf letter. | 0.50 | 975.00 | $487.50 |
| 11/15/2018 | SJK | BL | Review demand letter to L.A. Care to include capitation payment deductions. | 0.40 | 925.00 | $370.00 |
| 11/15/2018 | SJK | BL | Proof, augment and finalize L.A. Care demand letter. | 0.20 | 925.00 | $185.00 |
| 11/15/2018 | SJK | BL | Further revise L.A. Care complaint. | 0.60 | 925.00 | $555.00 |
| 11/15/2018 | SJK | BL | Review memorandum from Shirley S. Cho regarding new L.A. Care counsel. | 0.10 | 925.00 | $92.50 |
| 11/15/2018 | SJK | BL | Draft new demand letter to L.A. Care newly retained counsel. | 0.30 | 925.00 | $277.50 |
| 11/15/2018 | SJK | BL | Proof and further revise draft complaint. | 0.40 | 925.00 | $370.00 |
| 11/15/2018 | SJK | BL | Proof and revise letter to L.A. Care counsel. | 0.20 | 925.00 | $185.00 |
| 11/15/2018 | SJK | BL | Detailed review of claim data and memorandum to F. Stevens regarding same. | 0.60 | 925.00 | $555.00 |
| 11/15/2018 | SJK | BL | Review memorandum from Shirley S. Cho regarding proposed demand letter revisions. | 0.10 | 925.00 | $92.50 |
| 11/16/2018 | SJK | BL | Review demand letter revisions from Henry C. Kevane and telephone conference with Henry C. Kevane regarding same and transmission of letter and draft complaint. | 0.20 | 925.00 | $185.00 |
| 11/16/2018 | SJK | BL | Finalize L.A. Care demand letter and draft complaint and memorandum to Henry C. Kevane regarding same. | 0.30 | 925.00 | $277.50 |
| 11/16/2018 | SJK | BL | Emails to L.A. Care counsel and client regarding demand letter and draft complaint. | 0.10 | 925.00 | $92.50 |
| 11/20/2018 | SJK | BL | Review new St. Francis/St. Vincent claim chart and memorandum to F. Stevens regarding same. | 0.30 | 925.00 | $277.50 |
| 11/20/2018 | SJK | BL | Review document request from L.A. Care counsel and memorandum to client regarding same. | 0.20 | 925.00 | $185.00 |
| 11/20/2018 | SJK | BL | Review memorandum from client regarding final review of L.A. Care complaint before filing and memorandum to Henry C. Kevane regarding same. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP  
Verity Health Systems of Calif  
89566      00002

Page:      8  
Invoice120803  
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/20/2018 | SJK | BL | Memoranda to and from client regarding new claim chart issues and review replies. | 0.20 | 925.00 | $185.00 |
| 11/28/2018 | HCK | BL | Follow-up with S. Kahn re LA Care, other turnover analysis. | 0.20 | 975.00 | $195.00 |
| 11/30/2018 | SJK | BL | Draft portion of Heritage complaint. | 1.10 | 925.00 | $1,017.50 |
| | | | | 21.20 | | $19,895.00 |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2018 | SSC | CP | Email to Henry C. Kevane re PSZJ first monthly fee statement. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | SSC | CP | Email to J. Moe re PSZJ first monthly fee statement. | 0.10 | 850.00 | $85.00 |
| 11/19/2018 | SSC | CP | Review and revise PSZJ first monthly fee statement. | 1.20 | 850.00 | $1,020.00 |
| 11/19/2018 | SSC | CP | Review and analysis re interim compensation procedures order. | 0.30 | 850.00 | $255.00 |
| 11/19/2018 | SSC | CP | Telephone conferences with Patricia Jeffries re same interim compensation procedures order. | 0.20 | 850.00 | $170.00 |
| 11/19/2018 | SSC | CP | Review and analysis re interim compensation procedures motion. | 0.40 | 850.00 | $340.00 |
| 11/20/2018 | SSC | CP | Review and revise PSZJ fee statement. | 0.30 | 850.00 | $255.00 |
| 11/26/2018 | PJJ | CP | Prepare monthly fee statement for service and filing. | 0.30 | 375.00 | $112.50 |
| 11/26/2018 | HCK | CP | Memos to / from S. Cho re monthly fee application and revise / finalize same. | 0.30 | 975.00 | $292.50 |
| 11/26/2018 | SSC | CP | Telephone conference with Henry C. Kevane re PSZJ monthly fee statement. | 0.10 | 850.00 | $85.00 |
| 11/26/2018 | SSC | CP | Correspond with Henry C. Kevane re PSZJ monthly fee statement. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | SSC | CP | Emails with T. Moyron re PSZJ fee statement. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | HCK | CP | Various memos re firm interim compensation application and notice. | 0.20 | 975.00 | $195.00 |
| 11/29/2018 | HCK | CP | Review S. Maizel memos re fee notice and follow-up with S. Cho. | 0.10 | 975.00 | $97.50 |
| 11/30/2018 | PJJ | CP | Review omnibus fee notice. | 0.10 | 375.00 | $37.50 |
| 11/30/2018 | HCK | CP | Memos to / from S. Maizel and S. Cho re first interim monthly application. | 0.20 | 975.00 | $195.00 |
| 11/30/2018 | SSC | CP | Review notice of professionals' fee application and email to S. Maizel re same. | 0.20 | 850.00 | $170.00 |
| | | | | 4.30 | | $3,565.00 |

## PSZ&J Retention

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2018 | SSC | PR | Email to T. Moyron re supplemental PSZJ | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      9
Invoice120803
November 30, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | declaration. |  |  |  |
| 11/05/2018 | SSC | PR | Email to T. Moyron re PSZJ retention status. | 0.10 | 850.00 | $85.00 |
| 11/07/2018 | SSC | PR | Telephone conference with G. Medina re PSZJ retention order. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | HCK | PR | Follow-up with S. Cho re employment order and monthly application. | 0.20 | 975.00 | $195.00 |
| 11/19/2018 | PJJ | PR | Prepare second supplemental declaration in support of retention. | 0.40 | 375.00 | $150.00 |
| 11/19/2018 | SSC | PR | Review Henry C. Kevane supplemental declaration. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | PJJ | PR | Update second supplemental disclosure declaration. | 0.20 | 375.00 | $75.00 |
| 11/30/2018 | PJJ | PR | Revise supplemental disclosure declaration. | 0.20 | 375.00 | $75.00 |
| 11/30/2018 | SSC | PR | Analysis re Henry C. Kevane supplemental declaration needed. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | **1.50** |  | **$920.00** |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/01/2018 | HCK | SL | Memos to / from S. Cho re capitation deduction letter to LA Care and review backup documents. | 0.30 | 975.00 | $292.50 |
| 11/01/2018 | HCK | SL | Telephone call with Miracle Home (L. Ojeah) re 10/26 letter follow-up and memos to / from Ms. Paul and Ms. Ojeah. | 0.40 | 975.00 | $390.00 |
| 11/01/2018 | HCK | SL | Review further revisions to LA Care capitation deduction letter and telephone call S. Cho and further edit letter and review memo to Messrs. Schweitzer and Stevens. | 0.80 | 975.00 | $780.00 |
| 11/01/2018 | SSC | SL | Review and revise LA Care letter. | 0.70 | 850.00 | $595.00 |
| 11/01/2018 | SSC | SL | Telephone conference with Henry C. Kevane re LA Care letter revisions. | 0.20 | 850.00 | $170.00 |
| 11/01/2018 | SSC | SL | Further review and revise LA Care letter. | 0.30 | 850.00 | $255.00 |
| 11/01/2018 | SSC | SL | Email to client re LA Care letter. | 0.30 | 850.00 | $255.00 |
| 11/01/2018 | SSC | SL | Further review and revise letter to LA Care. | 0.70 | 850.00 | $595.00 |
| 11/02/2018 | HCK | SL | Memos to / from S. Cho re LA Care capitation deduction letter and further revisions to same and follow-up with E. Paul. | 1.20 | 975.00 | $1,170.00 |
| 11/02/2018 | HCK | SL | Memos to / from E. Paul / S. Cho re Care First. | 0.20 | 975.00 | $195.00 |
| 11/02/2018 | SSC | SL | Review and analysis re M. Schweitzer email and follow up email to M. Schweitzer re LA Care. | 0.30 | 850.00 | $255.00 |
| 11/02/2018 | SSC | SL | Review and revise LA Care letter. | 0.30 | 850.00 | $255.00 |
| 11/02/2018 | SSC | SL | Email to M. Schweitzer re final LA Care letter. | 0.20 | 850.00 | $170.00 |
| 11/05/2018 | HCK | SL | Memos to / from L. Ojeah re MHH letter. | 0.10 | 975.00 | $97.50 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    10
Verity Health Systems of Calif                                            Invoice120803
89566      00002                                                          November 30, 2018

|            |     |    |                                                                                              | Hours | Rate   | Amount   |
|------------|-----|----|----------------------------------------------------------------------------------------------|-------|--------|----------|
| 11/05/2018 | HCK | SL | Review E. Paul letter to Edwards Lifescience.                                                 | 0.10  | 975.00 | $97.50   |
| 11/06/2018 | HCK | SL | Memos to / from L. Ojeah at MHH and forward to E. Paul.                                       | 0.10  | 975.00 | $97.50   |
| 11/06/2018 | HCK | SL | Review additional stay letters from E. Paul.                                                  | 0.20  | 975.00 | $195.00  |
| 11/06/2018 | HCK | SL | Memos to / from S. Cho re Care First capitation deduction and review background documents / draft letter. | 0.80  | 975.00 | $780.00  |
| 11/06/2018 | HCK | SL | Review further memos re LA Care capitation deduction.                                         | 0.30  | 975.00 | $292.50  |
| 11/06/2018 | SSC | SL | Review and respond to E. Paul re Care First.                                                  | 0.10  | 850.00 | $85.00   |
| 11/06/2018 | SSC | SL | Review and analysis re Care1st information from client.                                       | 0.30  | 850.00 | $255.00  |
| 11/06/2018 | SSC | SL | Draft letter to Care1st re stay violation.                                                    | 0.50  | 850.00 | $425.00  |
| 11/07/2018 | HCK | SL | Review Care First background information and revise / edit SSC draft letter and circulate comments and follow-up re same. | 0.90  | 975.00 | $877.50  |
| 11/07/2018 | HCK | SL | Various follow-up with E. Paul et al. re stay letters.                                        | 0.20  | 975.00 | $195.00  |
| 11/07/2018 | SSC | SL | Review and revise 1stCare letter.                                                             | 0.40  | 850.00 | $340.00  |
| 11/08/2018 | HCK | SL | Memos to / from C. Shaw and S. Maizel re CSI stay letter and review attachments.              | 0.40  | 975.00 | $390.00  |
| 11/09/2018 | HCK | SL | Memos to / from S. Maizel re CSI Construction and review background documents.                | 0.50  | 975.00 | $487.50  |
| 11/09/2018 | HCK | SL | Various follow-up re stay violation letters.                                                  | 0.10  | 975.00 | $97.50   |
| 11/12/2018 | HCK | SL | Memos to / from S. Cho and M. Schweitzer re Care First letter.                                | 0.30  | 975.00 | $292.50  |
| 11/12/2018 | HCK | SL | Various follow-up with S. Cho and M. Schweitzer re Care First stay letter.                    | 0.30  | 975.00 | $292.50  |
| 11/12/2018 | SSC | SL | Correspond with M. Schweitzer re Care1st.                                                     | 0.10  | 850.00 | $85.00   |
| 11/12/2018 | SSC | SL | Telephone conference with Steven J. Kahn re LA Care complaint.                                | 0.10  | 850.00 | $85.00   |
| 11/12/2018 | SSC | SL | Telephone conference with M. Schweitzer re Care1st.                                           | 0.10  | 850.00 | $85.00   |
| 11/12/2018 | SSC | SL | Review and analysis re Care1st deductions.                                                    | 0.20  | 850.00 | $170.00  |
| 11/12/2018 | SSC | SL | Review and revise Care1st letter.                                                             | 0.30  | 850.00 | $255.00  |
| 11/12/2018 | SSC | SL | Email to M. Schweitzer and E. Paul re Care 1st letter.                                        | 0.10  | 850.00 | $85.00   |
| 11/13/2018 | HCK | SL | Memos to / from S. Cho re Care First correspondence.                                          | 0.20  | 975.00 | $195.00  |
| 11/13/2018 | HCK | SL | Review Schulz stay violation letter.                                                          | 0.10  | 975.00 | $97.50   |
| 11/13/2018 | SSC | SL | Review LA Care demand letter from Steven J. Kahn.                                             | 0.10  | 850.00 | $85.00   |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:    11
Invoice120803
November 30, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2018 | SSC | SL | Review LA Care draft complaint. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | SSC | SL | Email to K. Cerf, Care1st re stay violation. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | SSC | SL | Review and revise LA Care complaint. | 1.30 | 850.00 | $1,105.00 |
| 11/13/2018 | SSC | SL | Telephone conference with Steven J. Kahn re LA Care complaint re stay violation. | 0.10 | 850.00 | $85.00 |
| 11/13/2018 | SSC | SL | Email to E. Paul re updates on LA Care and Care 1st. | 0.10 | 850.00 | $85.00 |
| 11/14/2018 | HCK | SL | Follow-up re various E. Paul stay correspondence. | 0.30 | 975.00 | $292.50 |
| 11/14/2018 | SSC | SL | Review and revise LA Care complaint. | 0.30 | 850.00 | $255.00 |
| 11/14/2018 | SSC | SL | Email to Steven J. Kahn re LA Care contract. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | HCK | SL | Memos to / from S. Cho re L.A. Care counsel and further capitation deductions. | 0.20 | 975.00 | $195.00 |
| 11/15/2018 | SSC | SL | Telephone conference with N. Wolf re LA Care. | 0.20 | 850.00 | $170.00 |
| 11/15/2018 | SSC | SL | Review and respond to F. Stevens email re LA Care. | 0.10 | 850.00 | $85.00 |
| 11/15/2018 | SSC | SL | Review and revise demand letter to LA Care. | 0.10 | 850.00 | $85.00 |
| 11/21/2018 | HCK | SL | Follow-up with S. Cho re Care First correspondence. | 0.10 | 975.00 | $97.50 |
| 11/27/2018 | SSC | SL | Telephone conference with   F. Stevens re update on various cap deduction matters. | 0.20 | 850.00 | $170.00 |
| 11/27/2018 | SSC | SL | Meet and confer with S. Kahn re cap deduction. | 0.10 | 850.00 | $85.00 |
| 11/27/2018 | SSC | SL | Email to M. Schweitzer re Care1st status. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | HCK | SL | Memos to / from S. Cho and S. Kahn re Care First analysis. | 0.20 | 975.00 | $195.00 |
| 11/28/2018 | SSC | SL | Telephone conference with   M. Reynolds re Care1st letter. | 0.20 | 850.00 | $170.00 |
| 11/28/2018 | SSC | SL | Emails to client re Care1st status. | 0.10 | 850.00 | $85.00 |
| 11/28/2018 | SSC | SL | Emails with HCK re Care1st status. | 0.10 | 850.00 | $85.00 |
| 11/29/2018 | HCK | SL | Telephone call with S. Cho re Care First analysis and follow-up re same. | 0.30 | 975.00 | $292.50 |
| 11/29/2018 | SSC | SL | Research and analysis re defenses raised by health plan counsel. | 1.00 | 850.00 | $850.00 |
| 11/29/2018 | SSC | SL | Telephone conference with Henry C. Kevane re defenses raised by health plan counsel. | 0.20 | 850.00 | $170.00 |
| 11/29/2018 | SSC | SL | Review and analysis re Care1st contracts and amendments. | 1.50 | 850.00 | $1,275.00 |
| 11/30/2018 | HCK | SL | Various follow-up re Care First research. | 0.30 | 975.00 | $292.50 |
| 11/30/2018 | HCK | SL | Telephone call with S. Cho re Care First analysis. | 0.10 | 975.00 | $97.50 |
| 11/30/2018 | SSC | SL | Telephone conference with Henry C. Kevane re Care 1st contract. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566       00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2018 | SSC | SL | Correspond with M. Schweitzer and F. Tunc re Care1st questions. | 0.20 | 850.00 | $170.00 |
| | | | | **20.60** | | **$18,635.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                   **$56,305.00**

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Verity Health Systems of Calif                                      Invoice120803
89566      00002                                                    November 30, 2018

### **Expenses**

| | | | |
|---|---|---|---:|
| 10/11/2018 | CC | Conference Call [E105] AT&T Conference Call, HCK | 9.97 |
| 10/17/2018 | CC | Conference Call [E105] AT&T Conference Call, SSC | 7.22 |
| 10/26/2018 | CC | Conference Call [E105] AT&T Conference Call, SSC | 2.13 |
| 11/01/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/02/2018 | LN | 89566.00002 Lexis Charges for 11-02-18 | 0.68 |
| 11/02/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/06/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/06/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/07/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/08/2018 | CL | 89566.00001 CourtLink charges for 11-08-18 | 176.92 |
| 11/13/2018 | PO | 89566.00001 :Postage Charges for 11-13-18 | 0.68 |
| 11/13/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/19/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/19/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/19/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/20/2018 | PO | 89566.00001 :Postage Charges for 11-20-18 | 6.23 |
| 11/20/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/21/2018 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/21/2018 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |

Pachulski Stang Ziehl & Jones LLP                           Page:    14
Verity Health Systems of Calif                             Invoice120803
89566     00002                                            November 30, 2018

| 11/21/2018 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 11/21/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/26/2018 | RE | ( 196 @0.20 PER PG) | 39.20 |
| 11/27/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/27/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/27/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/28/2018 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/28/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/28/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/28/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/29/2018 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 30.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:    15

Invoice120803

November 30, 2018

| | | | |
|---|---|---|---|
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 30.00 |
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 2.30 |
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 1.10 |
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 0.80 |
| 11/29/2018 | BB | 89566.00002 Bloomberg Charges for 11-29-18 | 30.00 |
| 11/29/2018 | LN | 89566.00002 Lexis Charges for 11-29-18 | 59.31 |
| 11/29/2018 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 11/29/2018 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/29/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/30/2018 | PAC | Pacer - Court Research | 59.40 |

**Total Expenses for this Matter**                              **$501.64**

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:     16
Invoice120803
November 30, 2018

## REMITTANCE ADVICE
### Please include this Remittance Advice with your payment

For current services rendered through11/30/2018

| | |
|---|---|
| Total Fees | $56,305.00 |
| Chargeable costs and disbursements | $501.64 |
| Less Courtesy Discount | $8,445.75 |
| Total Due on Current Invoice..................... | $48,360.89 |

Outstanding Balance from prior Invoices as of11/30/2018     **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120666 | 10/31/2018 | $49,709.70 | $786.72 | $50,496.42 |

**Total Amount Due on Current and Prior Invoices**                                        $98,857.31

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Elspeth D. Paul
Verity Health Systems
2040 East Mariposa Avenue
El Segundo, CA   90245

December 31, 2018
Invoice    121056
Client      89566
Matter      00002

**HCK**

RE:   Conflicts Counsel - Post Pet.

_____

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2018**

| | |
|---|---|
| FEES | $57,275.00 |
| EXPENSES | $911.82 |
| NON-PROFIT ADJUSTMENT TO TOTAL | <u>$8,591.25</u> |
| **TOTAL CURRENT CHARGES** | **$49,595.57** |
| **TOTAL BALANCE DUE** | **$148,452.88** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:     2
Invoice121056
December 31, 2018

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 37.40 | $35,565.00 |
| BL | Bankruptcy Litigation [L430] | 11.10 | $10,422.50 |
| CA | Case Administration [B110] | 1.10 | $1,072.50 |
| CP | Compensation Prof. [B160] | 3.00 | $1,852.50 |
| PR | PSZ&J Retention | 0.70 | $632.50 |
| RP | Retention of Prof. [B160] | 1.20 | $450.00 |
| SL | Stay Litigation [B140] | 7.80 | $7,280.00 |
|  |  | 62.30 | $57,275.00 |

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| HCK | Kevane, Henry C. | Partner | 975.00 | 29.60 | $28,860.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 375.00 | 2.80 | $1,050.00 |
| SJK | Kahn, Steven J. | Counsel | 925.00 | 26.00 | $24,050.00 |
| SSC | Cho, Shirley S. | Counsel | 850.00 | 3.90 | $3,315.00 |
|  |  |  |  | 62.30 | $57,275.00 |

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $3.96 |
| CourtLink | $302.38 |
| Federal Express [E108] | $14.14 |
| Legal Vision Atty Mess Service | $55.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      3
Invoice121056
December 31, 2018

## Summary of Expenses

| Description | Amount |
|---|---|
| Pacer - Court Research | $15.10 |
| Postage [E108] | $76.84 |
| Reproduction Expense [E101] | $246.40 |
| Reproduction/ Scan Copy | $198.00 |
| | $911.82 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:      4
Invoice121056
December 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** |  |  |  |  |  |  |
| 12/03/2018 | HCK | AA | Memos to / from S. Kahn re Heritage litigation and review files. | 0.80 | 975.00 | $780.00 |
| 12/03/2018 | SJK | AA | Memorandum to F. Stevens regarding Heritage contract questions. | 0.10 | 925.00 | $92.50 |
| 12/04/2018 | HCK | AA | Review S. Kahn memo re CHP draft settlement letter. | 0.20 | 975.00 | $195.00 |
| 12/04/2018 | HCK | AA | Memos to / from F. Stevens re status update on various pending matters. | 0.20 | 975.00 | $195.00 |
| 12/04/2018 | HCK | AA | Review / analyze CHP / SMG background materials from S. Maizel and F. Stevens and review contracts. | 1.60 | 975.00 | $1,560.00 |
| 12/04/2018 | SJK | AA | Memorandum to H. Kevane regarding same and CHP claim issues. | 0.50 | 925.00 | $462.50 |
| 12/05/2018 | HCK | AA | Various follow-up with S. Kahn re CHP analysis. | 0.20 | 975.00 | $195.00 |
| 12/05/2018 | HCK | AA | Memos to / from S. Kahn re LA Care / Heritage update. | 0.10 | 975.00 | $97.50 |
| 12/05/2018 | HCK | AA | Telephone call with S. Kahn re CHP letter and factual support. | 0.30 | 975.00 | $292.50 |
| 12/05/2018 | HCK | AA | Further telephone call with S. Kahn re CHP / HSA agreements. | 0.10 | 975.00 | $97.50 |
| 12/05/2018 | HCK | AA | Further memos to / from S. Kahn / F. Stevens re revised CHP settlement letter. | 0.40 | 975.00 | $390.00 |
| 12/05/2018 | HCK | AA | Draft / revise draft CHP / SMG settlement letter and circulate revisions to S. Kahn and research re same. | 2.20 | 975.00 | $2,145.00 |
| 12/05/2018 | SJK | AA | Revise CHP demand letter and memorandum to F. Stevens regarding same. | 0.40 | 925.00 | $370.00 |
| 12/05/2018 | SJK | AA | Review and respond to memorandum from F. Stevens regarding L.A. Care and Heritage matters. | 0.10 | 925.00 | $92.50 |
| 12/05/2018 | SJK | AA | Review memorandum from H. Kevane regarding revisions to CHP demand letter and open questions. | 0.20 | 925.00 | $185.00 |
| 12/05/2018 | SJK | AA | Telephone conference with H. Kevane regarding CHP claim issues. | 0.30 | 925.00 | $277.50 |
| 12/06/2018 | SJK | AA | Continue drafting Heritage Complaint. | 4.80 | 925.00 | $4,440.00 |
| 12/07/2018 | SJK | AA | Draft 5th Claim for Relief v. Heritage regarding 553(b). | 0.30 | 925.00 | $277.50 |
| 12/07/2018 | SJK | AA | Revise first portion of Heritage Complaint. | 0.60 | 925.00 | $555.00 |
| 12/07/2018 | SJK | AA | Research 553(b) issues. | 0.50 | 925.00 | $462.50 |
| 12/07/2018 | SJK | AA | Continue proof and revisions to Heritage Complaint. | 0.90 | 925.00 | $832.50 |
| 12/07/2018 | SJK | AA | Review and revise remainder of Heritage Complaint and memorandum to H. Kevane regarding same. | 0.80 | 925.00 | $740.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566      00002

Page:      5

Invoice121056

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2018 | HCK | AA | Review / revise and edit S. Kahn draft of Heritage complaint. | 1.60 | 975.00 | $1,560.00 |
| 12/10/2018 | HCK | AA | Telephone call with S. Kahn re changes to Heritage complaint. | 0.40 | 975.00 | $390.00 |
| 12/10/2018 | HCK | AA | Memos to / from E. Paul / S. Kahn and N. Wolf re LA Care settlement discussions. | 0.90 | 975.00 | $877.50 |
| 12/10/2018 | SJK | AA | Telephone conference with Henry C. Kevane regarding complaint revisions. | 0.30 | 925.00 | $277.50 |
| 12/10/2018 | SJK | AA | Review response from E. Paul and memorandum to L.A. Care counsel regarding same. | 0.20 | 925.00 | $185.00 |
| 12/10/2018 | SJK | AA | Review Henry C. Kevane revisions and comments regarding draft Heritage Complaint and begin revisions. | 0.70 | 925.00 | $647.50 |
| 12/10/2018 | SJK | AA | Further revise Heritage Complaint. | 0.80 | 925.00 | $740.00 |
| 12/10/2018 | SJK | AA | Review and respond to memoranda from L.A. Care, E. Paul and Henry C. Kevane regarding L.A.Care call setting. | 0.20 | 925.00 | $185.00 |
| 12/10/2018 | SJK | AA | Proof and further revise draft Heritage Complaint. | 0.30 | 925.00 | $277.50 |
| 12/10/2018 | SJK | AA | Memorandum to F. Stevens regarding draft Heritage Complaint. | 0.10 | 925.00 | $92.50 |
| 12/11/2018 | HCK | AA | Memos to / from S. Kahn / F. Stevens re CHP settlement letter. | 0.60 | 975.00 | $585.00 |
| 12/11/2018 | HCK | AA | Memos to / from S. Kahn and F. Stevens re Heritage draft complaint. | 0.40 | 975.00 | $390.00 |
| 12/11/2018 | HCK | AA | Telephone call with S. Kahn re Heritage complaint. | 0.10 | 975.00 | $97.50 |
| 12/11/2018 | SJK | AA | Review memoranda from N. Coppinger and other client reps regarding L.A. Care/DSH/QAF. | 0.10 | 925.00 | $92.50 |
| 12/11/2018 | SJK | AA | Review memorandum from F. Stevens regarding CHP demand and memorandum to H. Kevane regarding same - review reply. | 0.20 | 925.00 | $185.00 |
| 12/11/2018 | SJK | AA | Revise and update CHP demand letter. | 0.10 | 925.00 | $92.50 |
| 12/11/2018 | SJK | AA | Memorandum to E. Paul regarding revised CHP letter for review and approval. | 0.10 | 925.00 | $92.50 |
| 12/11/2018 | SJK | AA | Review E. Paul comments, revise CHP letter and send to CHP counsel. | 0.20 | 925.00 | $185.00 |
| 12/11/2018 | SJK | AA | Telephone conference with F. Stevens regarding Heritage and CHP issues; complaint revisions. | 0.60 | 925.00 | $555.00 |
| 12/11/2018 | SJK | AA | Revise Heritage complaint. | 0.10 | 925.00 | $92.50 |
| 12/12/2018 | HCK | AA | Telephone call with S. Kahn re Heritage complaint and F. Stevens feedback. | 0.40 | 975.00 | $390.00 |
| 12/13/2018 | HCK | AA | Memos to / from S. Kahn and F. Stevens re revised Heritage complaint. | 0.30 | 975.00 | $292.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566     00002

Page:     6

Invoice121056

December 31, 2018

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/13/2018 | SJK | AA | Memorandum to F. Stevens regarding Heritage complaint revisions; required documents. | 0.10 | 925.00 | $92.50 |
| 12/13/2018 | SJK | AA | Review and respond to memorandum from E. Paul regarding Heritage revisions. | 0.10 | 925.00 | $92.50 |
| 12/13/2018 | SJK | AA | Review memorandum and attachments from F. Stevens regarding Heritage facts/issues and respond. | 0.20 | 925.00 | $185.00 |
| 12/13/2018 | SJK | AA | Review email from F. Stevens regarding new L.A. Care non-payment issues. | 0.10 | 925.00 | $92.50 |
| 12/14/2018 | HCK | AA | Review S. Kahn / S. Cho memos re Heritage, LA Care, Care First and CHP status / follow-up. | 0.80 | 975.00 | $780.00 |
| 12/14/2018 | SJK | AA | Revise Heritage complaint to reflect updated information. | 0.30 | 925.00 | $277.50 |
| 12/15/2018 | SJK | AA | Proof Heritage revisions and memorandum to client regarding same. | 0.30 | 925.00 | $277.50 |
| 12/18/2018 | HCK | AA | Memos to / from S. Kahn et al. re revised Heritage complaint and follow-up with F. Stevens. | 0.60 | 975.00 | $585.00 |
| 12/18/2018 | SJK | AA | Review and respond to memorandum from F. Stevens regarding Heritage, CHP and L.A. Care status. | 0.10 | 925.00 | $92.50 |
| 12/19/2018 | SJK | AA | Review client emails regarding Heritage set-off data and respond. | 0.20 | 925.00 | $185.00 |
| 12/20/2018 | HCK | AA | Review memos / data from F. Stevens and follow-up with S. Kahn re Heritage complaint. | 0.50 | 975.00 | $487.50 |
| 12/20/2018 | HCK | AA | Telephone call with S. Kahn re circulate Heritage complaint to L. Cohen and various follow-up re revisions. | 0.80 | 975.00 | $780.00 |
| 12/20/2018 | HCK | AA | Further memos to / from S. Kahn, A. Chou et al. re Heritage complaint and settlement correspondence. | 0.60 | 975.00 | $585.00 |
| 12/20/2018 | SJK | AA | Review and respond to memoranda from F. Stevens, E. Paul and A. Chow regarding Heritage setoff facts and issues. | 0.60 | 925.00 | $555.00 |
| 12/20/2018 | SJK | AA | Review and respond to memorandum from F. Stevens regarding Heritage pursuit and review reply. | 0.10 | 925.00 | $92.50 |
| 12/20/2018 | SJK | AA | Review and respond to emails from F. Stevens re CHP/Heritage. | 0.30 | 925.00 | $277.50 |
| 12/21/2018 | HCK | AA | Review S. Kahn updated draft of Heritage complaint and further revise / edit same and circulate to A. Chou et al. | 1.80 | 975.00 | $1,755.00 |
| 12/21/2018 | HCK | AA | Telephone call with S. Kahn re revised Heritage complaint. | 0.10 | 975.00 | $97.50 |
| 12/21/2018 | SJK | AA | Update complaint - Heritage regarding latest claim data and forward to H. Kevane for review and final revisions. | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2018 | HCK | AA | Memos to / from S. Kahn et al. re Heritage demand letter and other matters. | 1.30 | 975.00 | $1,267.50 |
| 12/27/2018 | HCK | AA | Telephone call with S. Kahn re Heritage demand letter and follow-up re same. | 0.20 | 975.00 | $195.00 |
| 12/27/2018 | SJK | AA | Review memorandum from F. Stevens regarding proposed email to Heritage counsel and recommendation for further action. | 0.10 | 925.00 | $92.50 |
| 12/27/2018 | SJK | AA | Review memoranda from A. Chow and L. Gentry approving draft email to Heritage counsel. | 0.10 | 925.00 | $92.50 |
| 12/27/2018 | SJK | AA | Telephone conference with H. Kevane regarding Heritage status and memorandum to client regarding proposed demand to Heritage counsel. | 0.20 | 925.00 | $185.00 |
| 12/28/2018 | HCK | AA | Review M. Rowe correspondence re CHP / SMG and follow-up with S. Kahn. | 0.70 | 975.00 | $682.50 |
| 12/28/2018 | HCK | AA | Review S. Kahn demand letter re Heritage and draft complaint and review files. | 1.20 | 975.00 | $1,170.00 |
| 12/29/2018 | SJK | AA | Review and analyze CHP response letter and referenced citations to contract terms. | 0.30 | 925.00 | $277.50 |
| 12/29/2018 | SJK | AA | Review forwarded emails and attachments from S. Maizel and F. Stevens re CHP and draft email to H. Kevane regarding analysis and proposed courses of action. | 1.00 | 925.00 | $925.00 |
| | | | | 37.40 | | $35,565.00 |

### Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/10/2018 | HCK | BL | Memos to / from S. Kahn re LA Care AVP. | 0.40 | 975.00 | $390.00 |
| 12/10/2018 | SJK | BL | Memorandum to L.A. Care counsel regarding non-response/suit filing. | 0.10 | 925.00 | $92.50 |
| 12/10/2018 | SJK | BL | Review memorandum from F. Stevens regarding proceeding with L.A. Care and memorandum to E. Paul regarding same. | 0.10 | 925.00 | $92.50 |
| 12/11/2018 | HCK | BL | Memos to / from S. Kahn re LA Care. | 0.10 | 975.00 | $97.50 |
| 12/13/2018 | HCK | BL | Memos to / from S. Kahn / N. Wolf re LA Care data. | 0.10 | 975.00 | $97.50 |
| 12/13/2018 | HCK | BL | Review accumulated memos re LA Care / Heritage draft complaints. | 0.40 | 975.00 | $390.00 |
| 12/13/2018 | SJK | BL | Memorandum to client regarding contact from L.A. Care. | 0.10 | 925.00 | $92.50 |
| 12/13/2018 | SJK | BL | Review instructions from client regarding L.A. Care suit. | 0.10 | 925.00 | $92.50 |
| 12/20/2018 | HCK | BL | Memos to / from F. Stevens and S. Kahn re LA Care. | 0.20 | 975.00 | $195.00 |
| 12/20/2018 | SJK | BL | Review and respond to memorandum from F. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    00002

Page:    8
Invoice121056
December 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Stevens regarding L.A. Care status. |  |  |  |
| 12/21/2018 | SJK | BL | Review memorandum to client regarding Complaint and review response from E. Paul. | 0.10 | 925.00 | $92.50 |
| 12/21/2018 | SJK | BL | Assemble new L.A. Care deduct issues from F. Stevens. | 0.10 | 925.00 | $92.50 |
| 12/26/2018 | SJK | BL | Assemble Heritage documents and review confidentiality provisions and draft demand to Heritage counsel for chart review. | 2.00 | 925.00 | $1,850.00 |
| 12/26/2018 | SJK | BL | Review revised client spreadsheets regarding L.A. Care Claim and memorandum to F. Stevens regarding questions. | 0.50 | 925.00 | $462.50 |
| 12/26/2018 | SJK | BL | Review new L.A. Care deductions and reimbursement claims and memorandum to F. Stevens regarding same. | 0.50 | 925.00 | $462.50 |
| 12/26/2018 | SJK | BL | Review memorandum from F. Stevens regarding updated chart questions. | 0.10 | 925.00 | $92.50 |
| 12/26/2018 | SJK | BL | Revise and update L.A. Care Complaint. | 0.60 | 925.00 | $555.00 |
| 12/26/2018 | SJK | BL | Memorandum to F. Stevens regarding current Cap Deducts for Complaint and review reply. | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | HCK | BL | Numerous memos to / from S. Kahn et al. re LA Care complaint and further data / revisions. | 1.40 | 975.00 | $1,365.00 |
| 12/27/2018 | SJK | BL | Review memorandum from N. Coppinger regarding L.A. Care cap deduct status. | 0.10 | 925.00 | $92.50 |
| 12/27/2018 | SJK | BL | Complete revisions/updates to L.A. Care Complaint. | 0.50 | 925.00 | $462.50 |
| 12/27/2018 | SJK | BL | Proof and finalize L.A. Care Complaint. | 0.30 | 925.00 | $277.50 |
| 12/27/2018 | SJK | BL | Redact portions of L.A. Care Exhibits A&C. | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | SJK | BL | Review and direct revisions to claim charts for preparation of Exhibits B and D. | 0.70 | 925.00 | $647.50 |
| 12/27/2018 | SJK | BL | Prepare and direct creation of Exhibit E. | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | SJK | BL | Review and respond to emails from F. Stevens regarding L.A. Care Cap deduct issues. | 0.20 | 925.00 | $185.00 |
| 12/27/2018 | SJK | BL | Proof and revise L.A. Care Exhibit E. | 0.30 | 925.00 | $277.50 |
| 12/27/2018 | SJK | BL | Proof and revise L.A. Care Exhibits B and D. | 0.50 | 925.00 | $462.50 |
| 12/27/2018 | SJK | BL | Memorandum to client regarding revised L.A. Care Complaint and exhibits. | 0.10 | 925.00 | $92.50 |
| 12/28/2018 | SJK | BL | Review memorandum from E. Paul regarding approval for filing L.A.  Care complaint. | 0.10 | 925.00 | $92.50 |
| 12/31/2018 | HCK | BL | Memos to / from S. Kahn and M. Schweitzer re LA Care claims. | 0.50 | 975.00 | $487.50 |
| 12/31/2018 | SJK | BL | Review email regarding new information on L.A. Care Cap Deductions regarding SVMC and reply/forward to H. Kevane. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      9
Invoice121056
December 31, 2018

|  |  |  |  | 11.10 |  | $10,422.50 |
|---|---|---|---|---|---|---|

### Case Administration [B110]

| 12/14/2018 | HCK | CA | Review numerous accumulated paperflow, dates and deadlines. | 0.70 | 975.00 | $682.50 |
|---|---|---|---|---|---|---|
| 12/28/2018 | HCK | CA | Review accumulated filings. | 0.40 | 975.00 | $390.00 |
|  |  |  |  | 1.10 |  | $1,072.50 |

### Compensation Prof. [B160]

| 12/13/2018 | HCK | CP | Prepare monthly statement and review draft fee notice. | 0.20 | 975.00 | $195.00 |
|---|---|---|---|---|---|---|
| 12/13/2018 | PJJ | CP | Draft November fee statements. | 0.60 | 375.00 | $225.00 |
| 12/13/2018 | SSC | CP | Review interim compensation procedures order. | 0.20 | 850.00 | $170.00 |
| 12/14/2018 | SSC | CP | Review and revise PSZJ November fee application. | 0.30 | 850.00 | $255.00 |
| 12/14/2018 | SSC | CP | Telephone conference with Patricia Jeffries re PSZJ November fee application. | 0.10 | 850.00 | $85.00 |
| 12/14/2018 | SSC | CP | Correspond with Henry C. Kevane re PSZJ November fee application. | 0.10 | 850.00 | $85.00 |
| 12/18/2018 | HCK | CP | Review / edit P. Jeffries revised draft of second fee notice for service and filing. | 0.30 | 975.00 | $292.50 |
| 12/18/2018 | PJJ | CP | Revise November fee statement. | 0.20 | 375.00 | $75.00 |
| 12/18/2018 | SSC | CP | Correspond with Patricia Jeffries re PSZJ November monthly fee application filing. | 0.10 | 850.00 | $85.00 |
| 12/19/2018 | PJJ | CP | Revise monthly fee statement. | 0.20 | 375.00 | $75.00 |
| 12/20/2018 | PJJ | CP | Prepare November fees for service and filing. | 0.60 | 375.00 | $225.00 |
| 12/20/2018 | SSC | CP | Correspond with Dentons re PSZJ November fee application. | 0.10 | 850.00 | $85.00 |
|  |  |  |  | 3.00 |  | $1,852.50 |

### PSZ&J Retention

| 12/04/2018 | HCK | PR | Memos to / from S. Cho re 2nd supplemental Kevane declaration. | 0.10 | 975.00 | $97.50 |
|---|---|---|---|---|---|---|
| 12/04/2018 | SSC | PR | Review and revise Henry C. Kevane supplemental declaration. | 0.20 | 850.00 | $170.00 |
| 12/05/2018 | HCK | PR | Further revise 2nd H. Kevane supplemental declaration and prepare for filing. | 0.20 | 975.00 | $195.00 |
| 12/06/2018 | SSC | PR | Review emails from Patricia Jeffries and Henry C. Kevane re Henry C. Kevane supplemental declaration. | 0.10 | 850.00 | $85.00 |
| 12/31/2018 | SSC | PR | Email to PJ re supplemental Kevane declaration. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566     00002

Page:    10
Invoice121056
December 31, 2018

|  |  |  |  | 0.70 |  | $632.50 |
|---|---|---|---|---|---|---|

### Retention of Prof. [B160]

| 12/04/2018 | PJJ | RP | Revise second supplemental disclosure declaration. | 0.20 | 375.00 | $75.00 |
|---|---|---|---|---|---|---|
| 12/05/2018 | PJJ | RP | Prepare second supplemental declaration for service and filing. | 1.00 | 375.00 | $375.00 |
|  |  |  |  | 1.20 |  | $450.00 |

### Stay Litigation [B140]

| 12/04/2018 | HCK | SL | Review additional materials re Care First set off / recoupment from capitation payments. | 0.50 | 975.00 | $487.50 |
|---|---|---|---|---|---|---|
| 12/04/2018 | SSC | SL | Email with M. Schweitzer and S. Turk re Care 1st. | 0.10 | 850.00 | $85.00 |
| 12/05/2018 | HCK | SL | Review J. Abrams stay violation letter. | 0.10 | 975.00 | $97.50 |
| 12/06/2018 | SSC | SL | Review and analysis re Care 1st contracts. | 0.50 | 850.00 | $425.00 |
| 12/06/2018 | SSC | SL | Review Care 1st data. | 0.20 | 850.00 | $170.00 |
| 12/06/2018 | SSC | SL | Email to company re call needed on Care 1st. | 0.10 | 850.00 | $85.00 |
| 12/10/2018 | SSC | SL | Email and call S. Turk re Care 1st. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | HCK | SL | Follow-up with S. Cho re Care First. | 0.10 | 975.00 | $97.50 |
| 12/11/2018 | SSC | SL | Telephone conference with F. Stevens re Care1st. | 0.10 | 850.00 | $85.00 |
| 12/11/2018 | SSC | SL | Correspond with F. Stevens re Care 1st re questions. | 0.30 | 850.00 | $255.00 |
| 12/17/2018 | SSC | SL | Review and respond to counsel for Care1st re December capitation deductions. | 0.10 | 850.00 | $85.00 |
| 12/17/2018 | SSC | SL | Email to F. Stevens re December deductions. | 0.10 | 850.00 | $85.00 |
| 12/20/2018 | HCK | SL | Memos to / from S. Cho re Care First deductions. | 0.20 | 975.00 | $195.00 |
| 12/20/2018 | HCK | SL | Memos to / from F. Stevens re AppleCare / Optum new matter. | 0.20 | 975.00 | $195.00 |
| 12/20/2018 | SSC | SL | Review Care1st sale objection. | 0.10 | 850.00 | $85.00 |
| 12/21/2018 | HCK | SL | Telephone call with S. Cho re Care First summary and client update. | 0.40 | 975.00 | $390.00 |
| 12/21/2018 | HCK | SL | Review / revise S. Cho draft of team update re Care First. | 0.70 | 975.00 | $682.50 |
| 12/21/2018 | HCK | SL | Follow-up with S. Cho re draft of Care First update. | 0.30 | 975.00 | $292.50 |
| 12/21/2018 | HCK | SL | Memos to / from F. Stevens re AppleCare and review background notes. | 0.50 | 975.00 | $487.50 |
| 12/21/2018 | SSC | SL | Telephone conference with Henry C. Kevane re Care1st. | 0.20 | 850.00 | $170.00 |
| 12/21/2018 | SSC | SL | Draft email to company re Care 1st status. | 0.30 | 850.00 | $255.00 |
| 12/21/2018 | SSC | SL | Email to E. Paul, M. Schweitzer re Care 1st status update. | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:     11
Invoice121056
December 31, 2018

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/21/2018 | SSC | SL | Review and analysis re Care1st status. | 0.30 | 850.00 | $255.00 |
| 12/27/2018 | HCK | SL | Memos to / from F. Stevens re Apple Care follow-up and review files / background information. | 0.80 | 975.00 | $780.00 |
| 12/28/2018 | HCK | SL | Further review Apple Care background contracts and files and telephone call with T. Baesemann (President) re payment cessation. | 1.40 | 975.00 | $1,365.00 |
|  |  |  |  | **7.80** |  | **$7,280.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                              **$57,275.00**

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566     00002

Page:     12
Invoice121056
December 31, 2018

## **Expenses**

| | | | |
|---|---|---|---:|
| 11/20/2018 | CC | Conference Call [E105] AT&T Conference Call, SJK | 3.96 |
| 12/04/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2018 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/04/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/05/2018 | PO | 89566.00001 :Postage Charges for 12-05-18 | 76.16 |
| 12/05/2018 | RE | ( 616 @0.20 PER PG) | 123.20 |
| 12/05/2018 | RE | ( 616 @0.20 PER PG) | 123.20 |
| 12/06/2018 | CL | 89566.00001 CourtLink charges for 12-06-18 | 302.38 |
| 12/06/2018 | LV | Legal Vision Atty/Mess. Service- Inv. 04101, Los Angeles Bankruptcy Court, S. Lee | 55.00 |
| 12/10/2018 | PO | 89566.00002 :Postage Charges for 12-10-18 | 0.68 |
| 12/10/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/11/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/14/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/14/2018 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/14/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    13
Verity Health Systems of Calif                                      Invoice121056
89566      00002                                                    December 31, 2018

| | | | |
|---|---|---|---|
| 12/14/2018 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/20/2018 | FE | 89566.00002 FedEx Charges for 12-20-18 | 14.14 |
| 12/20/2018 | RE2 | SCAN/COPY ( 1695 @0.10 PER PG) | 169.50 |
| 12/21/2018 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/21/2018 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/27/2018 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | 3.40 |
| 12/27/2018 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 12/27/2018 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/27/2018 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2018 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2018 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/27/2018 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/27/2018 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/31/2018 | PAC | Pacer - Court Research | 15.10 |

**Total Expenses for this Matter**                          **$911.82**

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566      00002

Page:      14
Invoice121056
December 31, 2018

## REMITTANCE ADVICE

**Please include this Remittance Advice with your payment**

For current services rendered through12/31/2018

| | |
|---|---|
| Total Fees | $57,275.00 |
| Chargeable costs and disbursements | $911.82 |
| Less Courtesy Discount | $8,591.25 |
| Total Due on Current Invoice.................... | $49,595.57 |

Outstanding Balance from prior Invoices as of12/31/2018      **(May not reflect recent payments)**

| Invoice Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 120666 | 10/31/2018 | $49,709.70 | $786.72 | $50,496.42 |
| 120803 | 11/30/2018 | $47,859.25 | $501.64 | $48,360.89 |

**Total Amount Due on Current and Prior Invoices**                                             $148,452.88

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(September 1, 2018 - December 31, 2018)

EXHIBIT B

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| September 1, 2018 - December 31, 2018 | | | |
| **ASSET ANALYSIS** | | | |
| Henry C. Kevane | 975.00 | 29.70 | $ 28,957.50 |
| Stephen J. Kahn | 925.00 | 36.20 | $ 33,485.00 |
| Shirely S. Cho | 850.00 | 1.00 | $ 850.00 |
| SUB TOTAL | | 66.90 | $ 63,292.50 |
| **BANKRUPTCY LITIGATION** | | | |
| Henry C. Kevane | 975.00 | 8.80 | $ 8,580.00 |
| Steven J. Kahn | 925.00 | 23.50 | $ 21,737.50 |
| SUB TOTAL | | 32.30 | $ 30,317.50 |
| **CASE ADMINISTRATION** | | | |
| Henry C. Kevane | 975.00 | 3.60 | $ 3,510.00 |
| SUB TOTAL | | 3.60 | $ 3,510.00 |
| **COMPENSATION OF PROFESSIONALS** | | | |
| Henry C. Kevane | 975.00 | 1.90 | $ 1,852.50 |
| Shirley S. Cho | 850.00 | 4.80 | $ 4,080.00 |
| *Patricia Jeffries | 375.00 | 2.00 | $ 750.00 |
| SUB TOTAL | | 8.70 | $ 6,682.50 |
| **EXECUTORY CONTRACTS** | | | |
| Henry C. Kevane | 975.00 | 0.40 | $ 390.00 |
| SUB TOTAL | | 0.40 | $ 390.00 |
| **INSURANCE ISSUES** | | | |
| Henry C. Kevane | 975.00 | 6.20 | $ 6,045.00 |
| Jeffrey Kandel | 775.00 | 16.50 | $ 12,787.50 |
| *Leslie Ann Forrester | 395.00 | 3.10 | $ 1,224.50 |
| SUB TOTAL | | 25.80 | $ 20,057.00 |

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(September 1, 2018 - December 31, 2018)

EXHIBIT B

PACHULSKI RETENTION

| | | | | |
|---|---|---|---|---|
| Henry C. Kevane | 975.00 | 3.80 | $ | 3,705.00 |
| Shirley S. Cho | 850.00 | 9.20 | $ | 7,820.00 |
| *Patricia Jeffries | 375.00 | 3.40 | $ | 1,275.00 |
| SUB TOTAL | | 16.40 | $ | 12,800.00 |

RETENTION OF PROFESSIONALS

| | | | | |
|---|---|---|---|---|
| *Patricia Jeffries | 375.00 | 1.20 | $ | 450.00 |
| SUB TOTAL | | 1.20 | $ | 450.00 |

STAY LITIGATION

| | | | | |
|---|---|---|---|---|
| Henry C. Kevane | 975.00 | 18.10 | $ | 17,647.50 |
| Shirley S. Cho | 850.00 | 19.90 | $ | 16,915.00 |
| SUB TOTAL | | 38.00 | $ | 34,562.50 |

| | | | |
|---|---|---|---|
| **TOTALS** | 193.30 | **$ 172,062.00** | |
| **LESS 15% DISCOUNT** | | **$ (25,809.30)** | |
| **TOTAL FEES REQUESTED** | | **$ 146,252.70** | |

| | | | |
|---|---|---|---|
| **TOTAL ATTY SERVICES** | 183.60 | **$ 168,362.50** | |
| **TOTAL PARALEGAL SERVICES** | 9.70 | **$    3,699.50** | |
| | 193.30 | **$ 172,062.00** | |

II. EXPENSES

| | |
|---|---|
| Bloomberg - Online Research | $424.20 |
| Conference Call | $23.28 |
| CourtLink - Online Research | $615.13 |
| Federal Express | $14.14 |
| Lexis/Nexis Legal Research | $176.38 |
| Legal Vision Atty Mess Service | $55.00 |
| Pacer - Court Research | $173.60 |
| Postage | $83.75 |
| Reproduction Expense | $285.60 |
| Reproduction/Scan Copy | $349.10 |

| | |
|---|---|
| **TOTAL EXPENSES REQUESTED** | **$    2,200.18** |
| **TOTAL SERVICES AND EXPENSES** | **$ 148,452.88** |

SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(September 1, 2018 - December 31, 2018)

EXHIBIT C

|  | Sep-18 | Oct-18 | Nov-18 | Dec-18 | Total |
|---|---|---|---|---|---|
| Conference Call | | $ 330.00 | $ 94.20 | | $ 424.20 |
| Bloomberg - Online Research | | $ 19.32 | $ 3.96 | | $ 23.28 |
| CourtLink - Online Research | | $ 135.83 | $ 176.92 | $ 302.38 | $ 615.13 |
| Federal Express | | | | $ 14.14 | $ 14.14 |
| Lexis/Nexis Legal Research | | $ 116.39 | $ 59.99 | | $ 176.38 |
| Legal Vision Atty Mess Service | | | | $ 55.00 | $ 55.00 |
| Pacer - Court Research | | $ 99.10 | $ 59.40 | $ 15.10 | $ 173.60 |
| Postage | | | $ 6.91 | $ 76.84 | $ 83.75 |
| Reproduction Expense | | | $ 39.20 | $ 246.40 | $ 285.60 |
| Reproduction/Scan Copy | $ 41.60 | $ 63.80 | $ 45.70 | $ 198.00 | $ 349.10 |
| **Total Expenses** | **$ 41.60** | **$ 764.44** | **$ 486.28** | **$ 907.86** | **$ 2,200.18** |

SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
DURING THE APPLICATION PERIOD
(September 1, 2018 - December 31, 2018)

Exhibit D

| In re | | |
|---|---|---|
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., ET AL. | | |
| | | Debtors |

| CURRENT APPLICATION | | |
|---|---|---|
| Fees Requested | $ | 146,252.70 |
| Expenses Requested | $ | 2,200.18 |
| | $ | 148,452.88 |

CHAPTER 11
Case No.    12:18-bk-20151-ER
Role in case: Debtors' Co-Counsel

FEE APPLICATION PERIOD:    September 1, 2018 - December 31, 2018

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Henry C. Kevane | | $ 975.00 | 72.50 | $70,687.50 |
| Jeffrey Kandel | | $ 775.00 | 16.50 | $12,787.50 |
| Steven J. Kahn | | $ 925.00 | 59.70 | $55,222.50 |
| Shirely S. Cho | | $ 850.00 | 34.90 | $29,665.00 |
| **TOTAL** | | | **183.60** | **$ 168,362.50** |

PARAPROFESSIONALS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| *Leslie Ann Forrester | N/A | $ 395.00 | 3.10 | $1,224.50 |
| *Patricia Jeffries | N/A | $ 375.00 | 6.60 | $2,475 |
| **TOTAL** | | | **9.70** | **$ 3,699.50** |

| | | |
|---|---|---|
| **TOTAL HOURS** | | **193.30** |
| **TOTAL** | **$** | **172,062.00** |
| **LESS 15% DISCOUNT** | **$** | **(25,809.30)** |
| **TOTAL FEES REQUESTED** | **$** | **146,252.70** |
| **BLENDED HOURLY RATE INCLUDING PARAPROFESSIONALS** | | **890.13** |
| **BLENDED HOURLY RATE EXCLUDING PARAPROFESSIONALS** | | **917.01** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California 90067**

A true and correct copy of the foregoing document entitled (*specify*): **PACHULSKI STANG ZIEHL & JONES LLP'S FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2018 – DECEMBER 31, 2018** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **March 13, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **March 13, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **March 13, 2019**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**VIA HAND DELIVERY**
Honorable Ernest M. Robles
U.S. Bankruptcy Court
255 E. Temple Street, Suite 1560 / Courtroom 1568
Los Angeles, CA  90012

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 13, 2019 | Sophia L. Lee | /s/ *Sophia L. Lee* |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

## MAILING INFORMATION FOR CASE NO. 2:18-bk-20151-ER

1.     <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>

Robert N Amkraut     ramkraut@foxrothschild.com
Kyra E Andrassy     kandrassy@swelawfirm.com,
csheets@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
Simon Aron     saron@wrslawyers.com
Lauren T Attard     lattard@bakerlaw.com, abalian@bakerlaw.com
Allison R Axenrod     allison@claimsrecoveryllc.com
Keith Patrick Banner     kbanner@greenbergglusker.com,
sharper@greenbergglusker.com;calendar@greenbergglusker.com
Cristina E Bautista     cristina.bautista@kattenlaw.com, ecf.lax.docket@kattenlaw.com
James Cornell Behrens     jbehrens@milbank.com,
gbray@milbank.com;mshinderman@milbank.com;hmaghakian@milbank.com;dodonnell@milbank.com;jbrewster@milbank.com;JWeber@milbank.com
Ron Bender     rb@lnbyb.com
Bruce Bennett     bbennett@jonesday.com
Peter J Benvenutti     pbenvenutti@kellerbenvenutti.com, pjbenven74@yahoo.com
Elizabeth Berke-Dreyfuss     edreyfuss@wendel.com
Steven M Berman     sberman@slk-law.com
Alicia K Berry     Alicia.Berry@doj.ca.gov
Stephen F Biegenzahn     efile@sfblaw.com
Karl E Block     kblock@loeb.com, jvazquez@loeb.com;ladocket@loeb.com
Dustin P Branch     branchd@ballardspahr.com,
carolod@ballardspahr.com;hubenb@ballardspahr.com;Pollack@ballardspahr.com
Michael D Breslauer     mbreslauer@swsslaw.com,
wyones@swsslaw.com;mbreslauer@ecf.courtdrive.com;wyones@ecf.courtdrive.com
Chane Buck     cbuck@jonesday.com
Damarr M Butler     butler.damarr@pbgc.gov, efile@pbgc.gov
Lori A Butler     butler.lori@pbgc.gov, efile@pbgc.gov
Howard Camhi     hcamhi@ecjlaw.com, tcastelli@ecjlaw.com;amatsuoka@ecjlaw.com
Shirley Cho     scho@pszjlaw.com
Jacquelyn H Choi     jchoi@swesq.com
Shawn M Christianson     cmcintire@buchalter.com, schristianson@buchalter.com
Kevin Collins     kevin.collins@btlaw.com, Kathleen.lytle@btlaw.com
David N Crapo     dcrapo@gibbonslaw.com, elrosen@gibbonslaw.com
Mariam Danielyan     md@danielyanlawoffice.com, danielyan.mar@gmail.com
Brian L Davidoff     bdavidoff@greenbergglusker.com,
calendar@greenbergglusker.com;jking@greenbergglusker.com
Aaron Davis     aaron.davis@bryancave.com, kat.flaherty@bryancave.com
Anthony Dutra     adutra@hansonbridgett.com
Kevin M Eckhardt     keckhardt@huntonak.com, keckhardt@hunton.com
Andy J Epstein     taxcpaesq@gmail.com
Christine R Etheridge     christine.etheridge@ikonfin.com
M Douglas Flahaut     flahaut.douglas@arentfox.com
Michael G Fletcher     mfletcher@frandzel.com, sking@frandzel.com
Joseph D Frank     jfrank@fgllp.com,
mmatlock@fgllp.com;csmith@fgllp.com;jkleinman@fgllp.com;csucic@fgllp.com
William B Freeman     william.freeman@kattenlaw.com,
nicole.jones@kattenlaw.com,ecf.lax.docket@kattenlaw.com
Eric J Fromme     efromme@tocounsel.com, lchapman@tocounsel.com;sschuster@tocounsel.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

DOCS_LA:319406.3 89566/002

**F 9013-3.1.PROOF.SERVICE**

Jeffrey K Garfinkle    jgarfinkle@buchalter.com, docket@buchalter.com;dcyrankowski@buchalter.com
Lawrence B Gill    lgill@nelsonhardiman.com, rrange@nelsonhardiman.com
Paul R. Glassman    pglassman@sycr.com
Eric D Goldberg    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
Anna Gumport    agumport@sidley.com
Mary H Haas    maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com;yunialubega@dwt.com
James A Hayes    jhayes@jamesahayesaplc.com
Michael S Held    mheld@jw.com
Lawrence J Hilton    lhilton@onellp.com,
lthomas@onellp.com;info@onellp.com;evescance@onellp.com;nlichtenberger@onellp.com;rgolder@onellp.com
m
Robert M Hirsh    Robert.Hirsh@arentfox.com
Florice Hoffman    fhoffman@socal.rr.com, floricehoffman@gmail.com
Michael Hogue    hoguem@gtlaw.com, fernandezc@gtlaw.com;SFOLitDock@gtlaw.com
Marsha A Houston    mhouston@reedsmith.com
Brian D Huben    hubenb@ballardspahr.com, carolod@ballardspahr.com
John Mark Jennings    johnmark.jennings@kutakrock.com
Monique D Jewett-Brewster    mjb@hopkinscarley.com, eamaro@hopkinscarley.com
Gregory R Jones    gjones@mwe.com, rnhunter@mwe.com
Lance N Jurich    ljurich@loeb.com, karnote@loeb.com;ladocket@loeb.com
Jeff D Kahane    jkahane@duanemorris.com, dmartinez@duanemorris.com
Steven J Kahn    skahn@pszyjw.com
Cameo M Kaisler    salembier.cameo@pbgc.gov, efile@pbgc.gov
Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com
Jane Kim    jkim@kellerbenvenutti.com
Monica Y Kim    myk@lnbrb.com, myk@ecf.inforuptcy.com
Gary E Klausner    gek@lnbyb.com
Joseph A Kohanski    jkohanski@bushgottlieb.com, kprestegard@bushgottlieb.com
Jeffrey C Krause    jkrause@gibsondunn.com, dtrujillo@gibsondunn.com;jstern@gibsondunn.com
Darryl S Laddin    bkrfilings@agg.com
Robert S Lampl    advocate45@aol.com, rlisarobinsonr@aol.com
Richard A Lapping    richard@lappinglegal.com
Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com
David E Lemke    david.lemke@wallerlaw.com,
chris.cronk@wallerlaw.com;Melissa.jones@wallerlaw.com;cathy.thomas@wallerlaw.com
Elan S Levey    elan.levey@usdoj.gov, louisa.lin@usdoj.gov
Tracy L Mainguy    bankruptcycourtnotices@unioncounsel.net, tmainguy@unioncounsel.net
Samuel R Maizel    samuel.maizel@dentons.com,
alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard
@dentons.com;joan.mack@dentons.com
Alvin Mar    alvin.mar@usdoj.gov
Craig G Margulies    Craig@MarguliesFaithlaw.com,
Victoria@MarguliesFaithlaw.com;David@MarguliesFaithLaw.com;Helen@MarguliesFaithlaw.com
Hutchison B Meltzer    hutchison.meltzer@doj.ca.gov, Alicia.Berry@doj.ca.gov
Christopher Minier    becky@ringstadlaw.com, arlene@ringstadlaw.com
John A Moe    john.moe@dentons.com,
glenda.spratt@dentons.com,derry.kalve@dentons.com,andy.jinnah@dentons.com
Monserrat Morales    mmorales@marguliesfaithlaw.com,
Victoria@marguliesfaithlaw.com;David@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com
Kevin H Morse    kevin.morse@saul.com, rmarcus@AttorneyMM.com;sean.williams@saul.com
Marianne S Mortimer    mmortimer@sycr.com, tingman@sycr.com
Tania M Moyron    tania.moyron@dentons.com, chris.omeara@dentons.com
Alan I Nahmias    anahmias@mbnlawyers.com, jdale@mbnlawyers.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012

DOCS_LA:319406.3 89566/002

F 9013-3.1.PROOF.SERVICE

Jennifer L Nassiri    jennifernassiri@quinnemanuel.com
Charles E Nelson    nelsonc@ballardspahr.com, wassweilerw@ballardspahr.com
Sheila Gropper Nelson    shedoesbklaw@aol.com
Mark A Neubauer    mneubauer@carltonfields.com,
mlrodriguez@carltonfields.com;smcloughlin@carltonfields.com;schau@carltonfields.com;NDunn@carltonfiel
ds.com;ecfla@carltonfields.com
Nancy Newman    nnewman@hansonbridgett.com,
ajackson@hansonbridgett.com;calendarclerk@hansonbridgett.com
Bryan L Ngo    bngo@fortislaw.com,
BNgo@bluecapitallaw.com;SPicariello@fortislaw.com;JNguyen@fortislaw.com;JNguyen@bluecapitallaw.co
m
Melissa T Ngo    ngo.melissa@pbgc.gov, efile@pbgc.gov
Abigail V O'Brient    avobrient@mintz.com,
docketing@mintz.com;DEHashimoto@mintz.com;nleali@mintz.com;ABLevin@mintz.com
John R OKeefe    jokeefe@metzlewis.com, slohr@metzlewis.com
Keith C Owens    kowens@venable.com, khoang@venable.com
Paul J Pascuzzi    ppascuzzi@ffwplaw.com, lnlasley@ffwplaw.com
Lisa M Peters    lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com
Christopher J Petersen    cjpetersen@blankrome.com, gsolis@blankrome.com
Mark D Plevin    mplevin@crowell.com, cromo@crowell.com
David M Poitras    dpoitras@wedgewood-inc.com, dpoitras@jmbm.com;dmarcus@wedgewood-
inc.com;aguisinger@wedgewood-inc.com
Steven G. Polard    spolard@ch-law.com, cborrayo@ch-law.com
David M Powlen    david.powlen@btlaw.com, pgroff@btlaw.com
Christopher E Prince    cprince@lesnickprince.com,
jmack@lesnickprince.com;mlampton@lesnickprince.com;cprince@ecf.courtdrive.com
Lori L Purkey    bareham@purkeyandassociates.com
William M Rathbone    wrathbone@grsm.com, jmydlandevans@grsm.com
Jason M Reed    Jason.Reed@Maslon.com
Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com
J. Alexandra Rhim    arhim@hrhlaw.com
Emily P Rich    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
Lesley A Riis    lriis@dpmclaw.com
Debra Riley    driley@allenmatkins.com
Christopher O Rivas    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
Julie H Rome-Banks    julie@bindermalter.com
Mary H Rose    mrose@buchalter.com, salarcon@buchalter.com
Megan A Rowe    mrowe@dsrhealthlaw.com, lwestoby@dsrhealthlaw.com
Nathan A Schultz    nschultz@foxrothschild.com
William Schumacher    wschumacher@jonesday.com
Mark A Serlin    ms@swllplaw.com, mor@swllplaw.com
Seth B Shapiro    seth.shapiro@usdoj.gov
Joseph Shickich    jshickich@riddellwilliams.com
Rosa A Shirley    rshirley@nelsonhardiman.com,
ksherry@nelsonhardiman.com;lgill@nelsonhardiman.com;jwilson@nelsonhardiman.com;rrange@nelsonhardi
man.com
Kyrsten Skogstad    kskogstad@calnurses.org, rcraven@calnurses.org
Michael St James    ecf@stjames-law.com
Andrew Still    astill@swlaw.com, kcollins@swlaw.com
Jason D Strabo    jstrabo@mwe.com, ahoneycutt@mwe.com
Sabrina L Streusand    Streusand@slollp.com
Ralph J Swanson    ralph.swanson@berliner.com, sabina.hall@berliner.com
Gary F Torrell    gft@vrmlaw.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov
Matthew S Walker    matthew.walker@pillsburylaw.com, candy.kleiner@pillsburylaw.com
Jason Wallach    jwallach@ghplaw.com, g33404@notify.cincompass.com
Kenneth K Wang    kenneth.wang@doj.ca.gov,
Jennifer.Kim@doj.ca.gov;Stacy.McKellar@doj.ca.gov;yesenia.caro@doj.ca.gov
Phillip K Wang    phillip.wang@rimonlaw.com, david.kline@rimonlaw.com
Gerrick Warrington    gwarrington@frandzel.com, sking@frandzel.com
Adam G Wentland    awentland@tocounsel.com, lkwon@tocounsel.com
Latonia Williams    lwilliams@goodwin.com, bankruptcy@goodwin.com
Michael S Winsten    mike@winsten.com
Jeffrey C Wisler    jwisler@connollygallagher.com, dperkins@connollygallagher.com
Neal L Wolf    nwolf@hansonbridgett.com, calendarclerk@hansonbridgett.com,lchappell@hansonbridgett.com
Hatty K Yip    hatty.yip@usdoj.gov
Andrew J Ziaja    aziaja@leonardcarder.com,
sgroff@leonardcarder.com;msimons@leonardcarder.com;lbadar@leonardcarder.com
Rose Zimmerman    rzimmerman@dalycity.org

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**

**VIA MAIL**

United States Trustee
Hatty K Yip
Office of the UST/DOJ
915 Wilshire Blvd., Suite 1850
Los Angeles CA 90017

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

**F 9013-3.1.PROOF.SERVICE**

DOCS_LA:319406.3 89566/002