1  GREGORY A. BRAY (Bar No. 115367)
   gbray@milbank.com
2  MARK SHINDERMAN (Bar No. 136644)
   mshinderman@milbank.com
3  JAMES C. BEHRENS (Bar No. 280365)
   jbehrens@milbank.com
4  MILBANK LLP
   2029 Century Park East, 33rd Floor
5  Los Angeles, CA 90067
   Telephone: (424) 386-4000/Facsimile: (213) 629-5063
6
7  *Counsel for the Official Committee of*
   *Unsecured Creditors of Verity Health System of*
   *California, Inc., et al.*
8
                    **UNITED STATES BANKRUPTCY COURT**
9       **CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION**

10 | In re:                                    | Lead Case No. 18-20151
   |                                           | Jointly Administered With:
11 | VERITY HEALTH SYSTEM OF CALIFORNIA,       | CASE NO.: 2:18-bk-20162-ER
   | INC., *et al.*,                           | CASE NO.: 2:18-bk-20163-ER
12 |                                           | CASE NO.: 2:18-bk-20164-ER
   |            Debtors and Debtors In Possession. | CASE NO.: 2:18-bk-20165-ER
13 |                                           | CASE NO.: 2:18-bk-20167-ER
   |                                           | CASE NO.: 2:18-bk-20168-ER
14 |                                           | CASE NO.: 2:18-bk-20169-ER
   | Affects:                                  | CASE NO.: 2:18-bk-20171-ER
15 |                                           | CASE NO.: 2:18-bk-20172-ER
   |                                           | CASE NO.: 2:18-bk-20173-ER
16 | ☒ All Debtors                             | CASE NO.: 2:18-bk-20175-ER
   | ☐ Verity Health System of California, Inc. | CASE NO.: 2:18-bk-20176-ER
17 | ☐ O'Connor Hospital                       | CASE NO.: 2:18-bk-20178-ER
   | ☐ Saint Louise Regional Hospital          | CASE NO.: 2:18-bk-20179-ER
18 | ☐ St. Francis Medical Center              | CASE NO.: 2:18-bk-20180-ER
   | ☐ St. Vincent Medical Center              | CASE NO.: 2:18-bk-20181-ER
19 | ☐ Seton Medical Center                    |
   | ☐ O'Connor Hospital Foundation            | Chapter 11 Cases
20 | ☐ Saint Louise Regional Hospital          |
   | Foundation                                | Hon. Ernest M. Robles
21 | ☐ St. Francis Medical Center of           |
   | Lynwood Foundation                        | **FIRST INTERIM APPLICATON OF FTI**
22 | ☐ St. Vincent Foundation                  | **CONSULTING, INC. FOR APPROVAL**
   | ☐ St. Vincent Dialysis Center, Inc.       | **AND ALLOWANCE OF**
23 | ☐ Seton Medical Center Foundation         | **COMPENSATION FOR SERVICES**
   | ☐ Verity Business Services                | **RENDERED AND REIMBURSEMENT**
24 | ☐ Verity Medical Foundation               | **OF EXPENSES INCURRED**
25 | ☐ Verity Holdings, LLC                    |
   | ☐ De Paul Ventures, LLC                   | Hearing:
26 | ☐ De Paul Ventures - San Jose Dialysis, LLC | Date:      April 3, 2019
   |                                           | Time:      10:00 a.m.
27 |                                           | Location:  Courtroom 1568
   |            Debtors and Debtors In Possession. |            255 E. Temple St
28 |                                           |            Los Angeles, CA

| | | |
|---|---|---|
| Name of applicant: | | FTI Consulting, Inc. |
| Authorized to provide professional services to: | | Official Committee of Unsecured Creditors |
| Date of retention: | | Order entered on November 14, 2018, retaining FTI *nunc pro tunc* to September 14, 2018 |
| Period for which compensation and reimbursement are sought: | | September 14, 2018 – December 31, 2018 |
| Amount of compensation Requested: | | $1,084,689.75 (100%) |
| Amount of expense reimbursement Requested: | | $14,553.04 (100%) |

This is an:   __X__   interim _____  final application.

This is the first interim fee application filed by FTI Consulting, Inc. in these cases.

## SUMMARY OF MONTHLY FEE STATEMENTS
## SERVED DURING THE FIRST INTERIM PERIOD

| PERIOD COVERED | REQUESTED | | PAID OR AUTHORIZED TO BE PAID | | HOLDBACK REQUESTED 20% |
| --- | --- | --- | --- | --- | --- |
| | FEES | EXPENSES | FEES 80% | EXPENSES | FEES 20% |
| September 14 – 30, 2018 | $263,176.25 (1) | $6,571.21 | $210,541.00 | $6,571.21 | $52,635.25 |
| October 1 – 31, 2018 | 401,431.50 (1) | 6,945.13 | 321,145.20 | 6,945.13 | 80,286.30 |
| November 1 – 30, 2018 | 201,254.50 | 998.70 | 161,003.60 | 998.70 | 40,250.90 |
| December 1 – 31, 2018 | 218,827.50 | 38.00 | 175,062.00 | 38.00 | 43,765.50 |
| **TOTAL** | **$1,084,689.75** | **$14,553.04** | **$867,751.80** | **$14,553.04** | **$216,937.95** |

(1) Net of 50% discount for non-working travel time.

## SUMMARY OF HOURS INCURRED BY PROFESSIONAL
## DURING THE FIRST INTERIM PERIOD

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Benton, Jeffrey | Senior Managing Director | 895.00 | 46.9 | $41,975.50 |
| Bosma, Lee | Senior Director | 525.00 | 7.3 | 3,832.50 |
| Cavanaugh, Lauren | Managing Director | 730.00 | 2.1 | 1,533.00 |
| Chang, Chi San | Senior Consultant | 530.00 | 132.3 | 70,119.00 |
| Flaharty, William | Managing Director | 730.00 | 19.7 | 14,381.00 |
| Ganti, Narendra | Managing Director | 780.00 | 306.3 | 238,914.00 |
| Gotthardt, Gregory | Senior Managing Director | 750.00 | 34.3 | 25,725.00 |
| Hellmund-Mora, Marili | Project Assistant | 270.00 | 15.1 | 4,077.00 |
| Joffe, Steven | Senior Managing Director | 1,075.00 | 12.7 | 13,652.50 |
| Kim, Ye Darm | Consultant | 390.00 | 128.3 | 50,037.00 |
| MacDonald, Charlene | Managing Director | 700.00 | 17.2 | 12,040.00 |
| Mathes, Andrew | Senior Consultant | 350.00 | 14.7 | 3,570.00 |
| McLain, James | Managing Director | 825.00 | 15.0 | 12,375.00 |
| Nelson, Cynthia A | Senior Managing Director | 1,020.00 | 70.1 | 71,502.00 |
| Peterson, Stephen | Senior Director | 550.00 | 0.8 | 440.00 |
| Saltzman, Adam | Senior Consultant | 595.00 | 408.9 | 243,295.50 |
| Smolko, Aleksey | Senior Consultant | 505.00 | 1.6 | 808.00 |
| Star, Samuel | Senior Managing Director | 1,075.00 | 80.5 | 86,537.50 |
| Wrynn, James | Senior Managing Director | 940.00 | 8.7 | 8,178.00 |
| Yozzo, John | Managing Director | 715.00 | 1.2 | 858.00 |
| Zucker, Clifford | Senior Managing Director | $935.00 | 222.2 | 207,757.00 |
| **SUBTOTAL** | | | **1,545.9** | **$1,111,607.50** |
| | Less: 50% discount for non-working travel time | | | (26,917.75) |
| **GRAND TOTAL** | | | **1,545.9** | **$1,084,689.75** |

4

**SUMMARY OF HOURS INCURRED BY PROJECT CATEGORY**
**DURING THE FIRST INTERIM PERIOD**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 77.1 | $53,398.00 |
| 2 | Cash & Liquidity Analysis | 252.3 | 159,605.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 38.5 | 32,280.50 |
| 4 | Trade Vendor Issues | 26.8 | 18,535.50 |
| 5 | Real Estate Issues | 35.6 | 24,263.50 |
| 6 | Asset Sales | 395.9 | 291,775.00 |
| 8 | Valuation and Related Matters | 35.4 | 16,204.00 |
| 9 | Analysis of Employee Compensation Programs | 69.9 | 45,075.50 |
| 10 | Analysis of Tax Issues | 18.3 | 17,183.00 |
| 11 | Prepare for and Attendance at Court Hearings | 12.0 | 11,640.50 |
| 12 | Analysis of SOFAs & SOALs | 28.6 | 17,471.00 |
| 13 | Analysis of Other Miscellaneous Motions | 92.2 | 60,216.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 5.2 | 4,854.50 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 43.3 | 36,368.50 |
| 18 | Negotiation and Settlement of Case Issues | 40.6 | 26,282.00 |
| 19 | Case Management | 35.9 | 30,701.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 64.3 | 54,345.50 |
| 21 | General Meetings with Committee & Committee Counsel | 104.8 | 90,557.50 |
| 22 | Meetings with Other Parties | 38.5 | 30,078.00 |
| 23 | Firm Retention | 17.5 | 8,347.50 |
| 24 | Preparation of Fee Application | 42.1 | 28,589.50 |
| 25 | Travel Time | 71.1 | 53,835.50 |
| | **GRAND TOTAL** | **1,545.9** | **$1,111,607.50** |

## SUMMARY OF EXPENSES INCURRED
## DURING THE FIRST INTERIM PERIOD

| Expense Type | Amount |
|---|---:|
| Airfare | $6,697.15 |
| Lodging | 5,777.12 |
| Miscellaneous | 77.95 |
| Transportation | 1,110.39 |
| Working Meals | 890.43 |
| **Total** | **$14,553.04** |

GREGORY A. BRAY (Bar No. 115367)
gbray@milbank.com
MARK SHINDERMAN (Bar No. 136644)
mshinderman@milbank.com
JAMES C. BEHRENS (Bar No. 280365)
jbehrens@milbank.com
MILBANK LLP
2029 Century Park East, 33rd Floor
Los Angeles, CA 90067
Telephone: (424) 386-4000/Facsimile: (213) 629-5063

*Counsel for the Official Committee of
Unsecured Creditors of Verity Health System of
California, Inc.,* et al.

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA – LOS ANGELES DIVISION

| | |
|---|---|
| In re:<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>      Debtors and Debtors In Possession. | Lead Case No. 18-20151<br>Jointly Administered With:<br>CASE NO.: 2:18-bk-20162-ER<br>CASE NO.: 2:18-bk-20163-ER<br>CASE NO.: 2:18-bk-20164-ER<br>CASE NO.: 2:18-bk-20165-ER<br>CASE NO.: 2:18-bk-20167-ER<br>CASE NO.: 2:18-bk-20168-ER<br>CASE NO.: 2:18-bk-20169-ER<br>CASE NO.: 2:18-bk-20171-ER |
| Affects:<br><br>☑ All Debtors<br>☐ Verity Health System of California, Inc.<br>☐ O'Connor Hospital<br>☐ Saint Louise Regional Hospital<br>☐ St. Francis Medical Center<br>☐ St. Vincent Medical Center<br>☐ Seton Medical Center<br>☐ O'Connor Hospital Foundation<br>☐ Saint Louise Regional Hospital Foundation<br>☐ St. Francis Medical Center of Lynwood Foundation<br>☐ St. Vincent Foundation<br>☐ St. Vincent Dialysis Center, Inc.<br>☐ Seton Medical Center Foundation<br>☐ Verity Business Services<br>☐ Verity Medical Foundation<br>☐ Verity Holdings, LLC<br>☐ De Paul Ventures, LLC<br>☐ De Paul Ventures - San Jose Dialysis, LLC<br><br>      Debtors and Debtors In Possession. | CASE NO.: 2:18-bk-20172-ER<br>CASE NO.: 2:18-bk-20173-ER<br>CASE NO.: 2:18-bk-20175-ER<br>CASE NO.: 2:18-bk-20176-ER<br>CASE NO.: 2:18-bk-20178-ER<br>CASE NO.: 2:18-bk-20179-ER<br>CASE NO.: 2:18-bk-20180-ER<br>CASE NO.: 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Hon. Ernest M. Robles<br><br>**FIRST INTERIM APPLICATON OF FTI CONSULTING, INC. FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**<br><br>Hearing:<br>Date:     April 3, 2019<br>Time:     10:00 a.m.<br>Location:  Courtroom 1568<br>           255 E. Temple St<br>           Los Angeles, CA |

**TO THE HONORABLE ERNEST M. ROBLES, UNITED STATES BANKRUPTCY JUDGE, THE UNITED STATES TRUSTEE, AND ALL PARTIES ENTITLED TO NOTICE:**

This first interim fee application for compensation and reimbursement of expenses (the "Fee Application") is filed by FTI Consulting, Inc. (together with its wholly owned subsidiaries, agents, independent contractors and employees, "FTI") requesting payment for services rendered and reimbursement of costs expended as financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Verity Health System of California, Inc. and its affiliated debtors in possession in the above-captioned cases (collectively, the "Debtors") for the period of September 14, 2018 through December 31, 2018 (the "Application Period").  In support of this Fee Application, FTI respectfully states as follows:

### Introduction

1.    FTI provided services to the Committee in accordance with the instructions and directions of the Committee. By this First Interim Fee Application, FTI seeks approval of compensation for actual and necessary professional services rendered in the amount of $1,084,689.75 (after voluntary reductions of $26,917.75) and reimbursement of expenses in the amount of $14,553.04 during the First Interim Application Period.  Pursuant to the Interim Compensation Order, FTI was entitled to receive payment of eighty (80%) of fees and one-hundred percent (100%) of expenses incurred from September 14, 2018 to December 31, 2018 in the aggregate amount of $882,304.84.  To date, FTI has received $867,751.80 amount in fees and $14,553.04 amount in expense reimbursement.

2.    FTI submits this Fee Application pursuant to sections 330 and 331 of the Bankruptcy Code, Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and the Amended Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement [Docket No. 826] (the "Interim Compensation Order").

3.      FTI has served to the Notice Parties the monthly fee statements for the periods of (i) September 14, 2018 through September 30, 2018, (ii) October 1, 2018 through October 31, 2018, (iii) November 1, 2018 through November 30, 2018, and (iv) December 1, 2018 through December 31, 2018.

## Jurisdiction and Venue

4.      This Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Venue of the chapter 11 cases is proper pursuant to 28 U.S.C. §§ 1408 and 1409.  This matter is a core proceeding under 28 U.S.C. § 157(b)(2).  The statutory predicates for the relief sought herein are sections 330 and 331 of the Bankruptcy Code.

## Background

5.      On August 31, 2018 (the "Petition Date"), the Debtors commenced the above captioned chapter 11 cases in this Court.  The Debtors' chapter 11 cases have been consolidated for procedural purposes and are being jointly administered pursuant to Rule 1015(b) of the Bankruptcy Rules.  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to section 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 14, 2018, the United States Trustee for the Central District of California (the "U.S. Trustee") appointed the Committee.[1]

7.      On November 14, 2018, the Court issued its *Order Under 11 U.S.C. § 1103 and Fed. R. Bankr. P. 2014 and 5002, Authorizing Retention and Employment of FTI Consulting, Inc. as Financial Advisor to Official Committee of Unsecured Creditors, Effective as of September 14, 2018* [Docket No. 822] (the "Retention Order"), authorizing FTI's retention as financial advisor for the

---

[1]      The Committee is currently comprised of the following entities: (1) Aetna Life Insurance Company; (2) Allscripts Healthcare, LLC; (3) California Nurses Association; (4) Iris Lara; (5) Medline Industries; (6) the Pension Benefit Guaranty Corporation; (7) SEIU United Healthcare Workers West; (8) Sodexo Operations, LLC; and (9) St. Vincent IPA Medical Corporation.

Committee in these cases.  The Retention Order authorized FTI to receive compensation pursuant to the procedures set forth in the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, the U.S. Trustee Guidelines, the Interim Compensation Order, and the orders of this Court.

### Summary of Services Rendered

8.      The Debtor's chapter 11 cases have presented numerous large and complex issues that had to be addressed in order to preserve and maximize value for unsecured creditors. The Retention Order authorized FTI to render financial advisory services to the Committee.

9.      The total number of hours expended by FTI professionals and paraprofessionals in performing professional services for the Committee during the Application Period was 1,545.9 hours. Pursuant to the Retention Order, FTI is entitled to compensation for its services provided to the Committee at its current hourly rates, plus reimbursement of necessary out of pocket expenses.

10.      Time incurred by each professional and paraprofessional during the Application Period, and a summary of the time incurred by project code followed by detailed time entries are attached hereto as **Exhibit A**, **Exhibit B**, and **Exhibit C**, respectively.

11.      The following paragraph(s) describe the primary services rendered by FTI, but are not limited to the categories set forth below.

*Code 1 - Current Operating Results & Events (77.1 hours)*

12.      FTI reviewed and analyzed financial and operating information distributed by the Debtors and their advisors related to historical and current performance.  FTI provided the Committee with an understanding of the Debtors' historical financial results, current financial position and results of operations compared to budget.  Work in this area was performed to provide the Committee with a preliminary understanding of the Debtors' historical financial results, current financial position and results of operations.  It was important for the Committee to gain a preliminary understanding of the Debtors' financial results to make informed decisions regarding the direction of these bankruptcy

cases.  During this Application Period our work focused primarily on review and analysis of financial information distributed by the Debtors and Debtors' professionals.

***Code 2 - Cash & Liquidity Analysis (252.3 hours)***

13.    During the Application Period, FTI reviewed and analyzed the Company's weekly cash flow reports, variances to the budget, and projected liquidity. Time in this project code included reviewing budget support documents and analyzing budget-to-actual cash flow variances. Time in this code also included participating in calls with the Debtor's advisors to discuss the key assumptions driving the budget and various updated budgets, understanding how these key assumptions are reflected in the cash flow, evaluating variances to budgeted results, and evaluating compliance under the DIP order.

***Code 6 - Asset Sales (395.9 hours)***

14.    In consultation with the Debtors' professionals, we took an active role in the asset sale process including the evaluation of stalking horse asset purchase agreements and the terms and conditions therein, with close attention to fees and costs (i.e. "break-up" fees and expense reimbursement) associated with such agreements.  In addition, FTI participated in discussions with the Debtors' investment bankers, Cain Brothers, to understand bid offers, potential bidder interest, and ways to maximize the value of the estate, assessment of liabilities to be assumed by the buyer/retained by the estate, review of motions related to the sale, including numerous objections, review and analysis of bid procedures, review of confidential information memorandum, data room and buyer due diligence materials.

***Code 9 - Analysis of Employee Compensation Programs (69.9 hours)***

15.    During the Application Period, FTI reviewed and analyzed the Debtor's proposed key employee incentive plan ("KEIP") and key employee retention plan ("KERP").  Particular attention was given to negotiating milestones related to the KEIP for the Debtor's senior leadership team.  FTI

11

reviewed historical compensation including wages, bonuses, and other incentive compensation. Time in this task code includes meetings with the Debtor's advisors to review and discuss the employee incentive plans. FTI participated in calls with the Committee and discussed observations with, and recommendations to, the Committee.

**Code 13 - Analysis of Other Miscellaneous Motions (92.2)**

16. Time in this task code includes analysis of various first day motions including, among others, the following: (i) Cash Management Motion, (ii) Prepetition Wages Motion, (iii) and various objections and docket filings. FTI participated in numerous discussions with the Debtors and their advisors to assess the economic impact of the proposed motions. FTI summarized observations and recommendations regarding such motions in reports and presentations to the Committee.

**20 - General Meeting with Debtor & Debtors' Professionals (64.3 hours)**

17. FTI participated in various calls and in-person meetings with the Debtor's personnel, their counsel and financial advisor to discuss the key case issues including; asset sale process, work plan, due diligence, prioritization and assessment of case strategy. These calls and meetings were crucial to obtaining an understanding of the case issues, coordinating work amongst Committee and Debtor professionals and ensuring the Committee's viewpoints and priorities are clearly expressed to the Debtor.

**Code 21 - General Meetings with Committee & Committee Counsel (104.8 hours)**

18. FTI prepared for and participated in numerous conference calls and in person meetings with the Committee and Counsel in order to apprise them of all pertinent events taking place during the proceedings of the case. These calls and meetings included discussions with respect to case strategy and concerns, operating results, litigation updates, DIP Budget analysis, FTI's analysis on various motions filed with the Court, along with other relevant case topics. In preparation for these calls, FTI prepared memos and reports summarizing the aforementioned topics.

**Actual and Necessary Costs and Expenses Incurred**

19.    Reimbursement of expenses in the amount of $14,553.04 is sought herein.    A categorized summary of the actual and necessary costs and expenses incurred by FTI during the Application Period, and an itemization of each expense within each category, is attached as **Exhibit D** and **Exhibit E**. FTI reserves the right to request, in subsequent fee applications, reimbursement of any additional expenses incurred during the Application Period, as such expenses may not have been captured in FTI's billing system on the date of filing this Fee Application.

**Statement from FTI Consulting, Inc.**

20.    At all relevant times, FTI has been a disinterested person, as that term is defined at § 101(14) of the Bankruptcy Code, as modified by § 1103(b) of the Bankruptcy Code, and has not represented or held any interest adverse to any interest of the Committee.

21.    FTI has received no payment and no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.    No agreement or understanding exists between FTI and any other entity (other than shareholders or employees of FTI), for the sharing of compensation received or to be received for services rendered in or in connection with these cases.

22.    All services for which FTI requests compensation were performed at the direction or instruction of the Committee and for or on behalf of the Committee.    The professional services and related expenses for which FTI requests allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of FTI's professional responsibilities as Financial Advisors to the Committee in the Debtor's Chapter 11 cases.

23.    FTI respectfully submits that, in accordance with the factors enumerated at § 330 of the Bankruptcy Code, the services provided were necessary and beneficial to the Committee, the

13

1    Debtor's estates, creditors and other parties in interest and as such the compensation being sought for

2    its services is fair and reasonable.

3                                                    **Notice**

4    24.    No trustee or examiner has been appointed in the chapter 11 cases.  Pursuant to the

5    Interim Compensation Order, notice of this Application and a copy of this application have been served

6    upon the Notice Parties (as defined in the Interim Compensation Order).  FTI submits that, in light of

7
8    the relief requested, no other or further notice need be provided.

9        **WHEREFORE**, FTI respectfully requests that the Court (i) approve and allow on an interim

10   basis the compensation and reimbursement of actual and necessary costs and expenses requested

11
12   herein; (ii) approve the payment of the 100% of allowed fees and expenses and (iii) provide such

13   further relief as may be just and proper.

14

15    DATED:  March 13, 2019                    FTI CONSULTING, INC.

16                                                 *   /s/ Cliff Zucker*
                                                 CLIFF ZUCKER
17

18

19

20

21

22

23

24

25

26

27

28

## **DECLARATION OF CLIFF ZUCKER**

I, Cliff Zucker, declare as follows:

1.　　I am a Senior Managing Director with FTI Consulting, Inc. ("FTI"), financial advisor for the Official Committee of Unsecured Creditors (the "Committee") of Verity Health System of California, Inc. and its affiliated debtors in possession in the above-captioned cases (collectively, the "Debtors").  The following is within my personal knowledge and if called upon as a witness I could and would testify competently thereto.  I am submitting this declaration in support of the First Interim Application of FTI Consulting, Inc. for Approval and Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred (the "Application").

2.　　I have reviewed the requirements of Local Bankruptcy Rule 2016-1 and believe that the Application complies with the requirements of that rule.

3.　　In the ordinary course of its business, FTI keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows: At or near the time the professional services are rendered, professionals and paraprofessionals of FTI either (i) record in writing on a time sheet the client name and/or internally-assigned matter number, the duration of time expended, and a description of the nature of the services performed, or (ii) input the time record, including the client/matter number, duration of time expended, and description of the nature of the services performed directly into FTI's computer billing system. For the professionals who record their time on a written time sheet as set forth in (i) above, the information contained on the time sheets is subsequently entered into FTI's computer billing system. FTI's computer billing system computes the time expended by each professional by their applicable billing rate to calculate the associated fee.  FTI conducts its business in reliance on the accuracy of these business records.

4.　　FTI tracks reimbursable expenses in a similar manner as set forth above for professional services (i.e., FTI enters the expenses into its computer billing system at or around the time the expense is incurred).

5.       I have reviewed FTI's monthly fee statements for chapter 11 services rendered in connection with its representation of the Committee in these cases (Docket Nos. 871, 872, 1177, and 1420), which include detailed time entries and descriptions of reimbursable expenses.

6.       Attached as Exhibit 1 hereto are the firm biographies of the senior professionals responsible for services, and those that have incurred significant time, in this case.

7.       I participated in preparing the Application.  To the best of my knowledge, information, and belief, the facts in the Application are true and correct.

I declare under penalty of perjury of the laws of the United States of America that the foregoing is true and correct.

Executed this 13th day of March, 2019 in New York, New York.

Cliff Zucker

16

**EXHIBIT A**
**VERITY HEALTH SYSTEM OF CALIFORNIA, INC. - CASE NO. 2:18-bk-20151-ER**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD SEPTEMBER 14 TO DECEMBER 31, 2019**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Benton, Jeffrey | Senior Managing Director | 895.00 | 46.9 | $41,975.50 |
| Bosma, Lee | Senior Director | 525.00 | 7.3 | 3,832.50 |
| Cavanaugh, Lauren | Managing Director | 730.00 | 2.1 | 1,533.00 |
| Chang, Chi San | Senior Consultant | 530.00 | 132.3 | 70,119.00 |
| Flaharty, William | Managing Director | 730.00 | 19.7 | 14,381.00 |
| Ganti, Narendra | Managing Director | 780.00 | 306.3 | 238,914.00 |
| Gotthardt, Gregory | Senior Managing Director | 750.00 | 34.3 | 25,725.00 |
| Hellmund-Mora, Marili | Project Assistant | 270.00 | 15.1 | 4,077.00 |
| Joffe, Steven | Senior Managing Director | 1,075.00 | 12.7 | 13,652.50 |
| Kim, Ye Darm | Consultant | 390.00 | 128.3 | 50,037.00 |
| MacDonald, Charlene | Managing Director | 700.00 | 17.2 | 12,040.00 |
| Mathes, Andrew | Senior Consultant | 350.00 | 14.7 | 3,570.00 |
| McLain, James | Managing Director | 825.00 | 15.0 | 12,375.00 |
| Nelson, Cynthia A | Senior Managing Director | 1,020.00 | 70.1 | 71,502.00 |
| Peterson, Stephen | Senior Director | 550.00 | 0.8 | 440.00 |
| Saltzman, Adam | Senior Consultant | 595.00 | 408.9 | 243,295.50 |
| Smolko, Aleksey | Senior Consultant | 505.00 | 1.6 | 808.00 |
| Star, Samuel | Senior Managing Director | 1,075.00 | 80.5 | 86,537.50 |
| Wrynn, James | Senior Managing Director | 940.00 | 8.7 | 8,178.00 |
| Yozzo, John | Managing Director | 715.00 | 1.2 | 858.00 |
| Zucker, Clifford | Senior Managing Director | $935.00 | 222.2 | 207,757.00 |
| **SUBTOTAL** | | | **1,545.9** | **$1,111,607.50** |
| | Less: 50% discount for non-working travel time | | | (26,917.75) |
| **GRAND TOTAL** | | | **1,545.9** | **$1,084,689.75** |

**EXHIBIT B**

**VERITY HEALTH SYSTEM OF CALIFORNIA, INC. - CASE NO. 2:18-bk-20151-ER**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD SEPTEMBER 14 TO DECEMBER 31, 2018**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 77.1 | $53,398.00 |
| 2 | Cash & Liquidity Analysis | 252.3 | 159,605.00 |
| 3 | Financing Matters (DIP, Exit, Other) | 38.5 | 32,280.50 |
| 4 | Trade Vendor Issues | 26.8 | 18,535.50 |
| 5 | Real Estate Issues | 35.6 | 24,263.50 |
| 6 | Asset Sales | 395.9 | 291,775.00 |
| 8 | Valuation and Related Matters | 35.4 | 16,204.00 |
| 9 | Analysis of Employee Compensation Programs | 69.9 | 45,075.50 |
| 10 | Analysis of Tax Issues | 18.3 | 17,183.00 |
| 11 | Prepare for and Attendance at Court Hearings | 12.0 | 11,640.50 |
| 12 | Analysis of SOFAs & SOALs | 28.6 | 17,471.00 |
| 13 | Analysis of Other Miscellaneous Motions | 92.2 | 60,216.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 5.2 | 4,854.50 |
| 15 | Analysis of Interco. Claims, Related Party Transactions | 43.3 | 36,368.50 |
| 18 | Negotiation and Settlement of Case Issues | 40.6 | 26,282.00 |
| 19 | Case Management | 35.9 | 30,701.50 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 64.3 | 54,345.50 |
| 21 | General Meetings with Committee & Committee Counsel | 104.8 | 90,557.50 |
| 22 | Meetings with Other Parties | 38.5 | 30,078.00 |
| 23 | Firm Retention | 17.5 | 8,347.50 |
| 24 | Preparation of Fee Application | 42.1 | 28,589.50 |
| 25 | Travel Time | 71.1 | 53,835.50 |
| | **GRAND TOTAL** | **1,545.9** | **$1,111,607.50** |

**EXHIBIT C**

**VERITY HEALTH SYSTEM OF CALIFORNIA, INC. - CASE NO. 2:18-bk-20151-ER**

**DETAIL OF TIME ENTRIES**

**FOR THE PERIOD SEPTEMBER 14 TO DECEMBER 31, 2018**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 9/18/2018 | Zucker, Clifford | 1.6 | Review and analysis of historical cash flows. |
| 1 | 9/19/2018 | Saltzman, Adam | 1.7 | Review and analyze income statement by the various Verity entities. |
| 1 | 9/19/2018 | Saltzman, Adam | 1.9 | Examine historic income statement by entity detail and compile summary sheet. |
| 1 | 9/19/2018 | Kim, Ye Darm | 2.3 | Analyze entity by entity annual statistics and income statement lines of 6 debtor hospitals. |
| 1 | 9/19/2018 | Chang, Chi San | 0.3 | Discuss Capitation and next step with the FTI team. |
| 1 | 9/20/2018 | Ganti, Narendra | 0.9 | Review Debtor's worker's compensation policy and letter of credit. |
| 1 | 9/20/2018 | Zucker, Clifford | 0.7 | Review and analysis of FY 17 monthly income statements. |
| 1 | 9/20/2018 | Zucker, Clifford | 0.7 | Analyze monthly operating statistics by entity for 1/18 - 7/18. |
| 1 | 9/20/2018 | Zucker, Clifford | 0.9 | Perform analysis of FY 18 income statement. |
| 1 | 9/20/2018 | Zucker, Clifford | 0.5 | Analyze FY 17 monthly operating statistics by entity. |
| 1 | 9/20/2018 | Zucker, Clifford | 0.4 | Review organizational chart. |
| 1 | 9/21/2018 | Saltzman, Adam | 2.8 | Review historic hospital operating information and performance in the Confidential Investment Memorandum ("CIM") provided by Cain. |
| 1 | 9/21/2018 | Benton, Jeffrey | 1.5 | Review and assess Capitated Payment Dispute 2016 and 2017. |
| 1 | 9/24/2018 | Star, Samuel | 0.1 | Review organizational and management structure. |
| 1 | 9/25/2018 | Zucker, Clifford | 0.8 | Perform analysis of 2017 Medicare cost reports by entity. |
| 1 | 9/25/2018 | Zucker, Clifford | 0.7 | Perform analysis of 2016 Medicare cost reports by entity. |
| 1 | 9/25/2018 | Zucker, Clifford | 0.7 | Review and analysis of 2015 Medicare cost report by entity. |
| 1 | 9/26/2018 | Benton, Jeffrey | 0.7 | Review and assess Capitated Payment Dispute 2016 and 2017. |
| 1 | 9/30/2018 | Saltzman, Adam | 3.9 | Analyze Average Daily Census (ADC) reported 9/24/18 and draft commentary for UCC update. |
| 1 | 10/2/2018 | Kim, Ye Darm | 0.9 | Analyze billed A/R variance of consolidated and individual Debtor entities for weeks 9/17/18 - 10/1/18. |
| 1 | 10/2/2018 | Kim, Ye Darm | 0.6 | Update results of Average Daily Census for the prior week in the UCC Update deck. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 1 | 10/4/2018 | Kim, Ye Darm | 0.6 | Analyze billed accounts receivable for UCC Update deck. |
| 2 | 1 | 10/5/2018 | Ganti, Narendra | 1.1 | Review and analyze update presentation to UCC. |
| 3 | 1 | 10/5/2018 | Zucker, Clifford | 0.7 | Participate in call with BRG to discuss current operating results. |
| 4 | 1 | 10/8/2018 | Zucker, Clifford | 1.0 | Review comments to report to committee on financial update. |
| 5 | 1 | 10/9/2018 | Ganti, Narendra | 1.3 | Review August 2018 financial and operating results. |
| 6 | 1 | 10/10/2018 | Zucker, Clifford | 0.7 | Review and evaluate budget / actual reporting issues and metrics. |
| 7 8 | 1 | 10/16/2018 | Kim, Ye Darm | 1.1 | Update weekly Average Daily Census and Billed A/R Analysis for UCC Update deck. |
| 9 | 1 | 10/22/2018 | Zucker, Clifford | 0.3 | Call with counsel on operating results, update committee. |
| 10 | 1 | 10/25/2018 | Zucker, Clifford | 1.4 | Review and evaluate debtors presentation to the UCC on sale process, DIP Budget, and other matters. |
| 11 | 1 | 10/29/2018 | Zucker, Clifford | 0.7 | Review comments to committee update on financial results. |
| 12 13 | 1 | 11/1/2018 | Ganti, Narendra | 0.5 | Review calculation of UST fees proposed by Debtors and discussion with BRG about UST reaction. |
| 14 | 1 | 11/1/2018 | Zucker, Clifford | 0.4 | Review and analysis of proposed UST fees. |
| 15 | 1 | 11/2/2018 | Ganti, Narendra | 1.1 | Review average daily census and admits and discharges for each hospital. |
| 16 17 | 1 | 11/5/2018 | Ganti, Narendra | 0.9 | Review and analysis of September Monthly Operating Report and prepare follow-up questions for BRG. |
| 18 | 1 | 11/5/2018 | Saltzman, Adam | 0.9 | Examine 9/30/18 Monthly Operating Report ("MOR"). |
| 19 | 1 | 11/5/2018 | Zucker, Clifford | 0.8 | Review and analysis of draft 9/18 monthly operating report. |
| 20 | 1 | 11/8/2018 | Ganti, Narendra | 0.5 | Review average daily census trending for Verity hospitals. |
| 21 | 1 | 11/8/2018 | Saltzman, Adam | 2.4 | Review and analyze operating performance for reporting to UCC. |
| 22 | 1 | 11/9/2018 | Ganti, Narendra | 0.7 | Review and analyze final version of FTI update on operating results to UCC. |
| 23 | 1 | 11/9/2018 | Zucker, Clifford | 0.7 | Review comments to report to committee on operations. |
| 24 25 | 1 | 11/27/2018 | Ganti, Narendra | 0.8 | Review historical financials and analyze for revenue cycle costs to collect patient accounts receivables. |
| 26 | 1 | 11/30/2018 | Ganti, Narendra | 1.0 | Review October monthly operating report for Verity Debtors. |
| 27 | 1 | 11/30/2018 | Ganti, Narendra | 0.8 | Review average daily census trending for the various hospitals. |
| 28 | 1 | 11/30/2018 | Saltzman, Adam | 0.6 | Review October Monthly Operating Report ("MOR"). |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 1 | 12/3/2018 | Ganti, Narendra | 0.8 | Review October Monthly operating report and identify unencumbered cash. |
| 2 | 1 | 12/3/2018 | Chang, Chi San | 1.2 | Review Verity's October MOR for UCC presentation. |
| 3 | 1 | 12/3/2018 | Chang, Chi San | 0.3 | Discuss with N. Ganti about MOR presentation samples. |
| 4 | 1 | 12/3/2018 | Saltzman, Adam | 2.2 | Review and analyze operating information for UCC update call. |
| 5 | 1 | 12/3/2018 | Saltzman, Adam | 2.4 | Review OpEx budget to actual from case inception to week ending 11/24 and prepare trend analysis. |
| 6 | | | | | |
| 7 | 1 | 12/4/2018 | Ganti, Narendra | 0.6 | Review data room for updated documents related to Santa Clara sale. |
| 8 | 1 | 12/4/2018 | Zucker, Clifford | 1.5 | Review and analysis of 10/18 monthly operations report. |
| 9 | 1 | 12/5/2018 | Chang, Chi San | 0.4 | Prepare analysis of unencumbered cash account balances. |
| 10 | 1 | 12/5/2018 | Chang, Chi San | 0.4 | Discuss unencumbered accounts with N. Baharun of Milbank. |
| 11 | 1 | 12/6/2018 | Chang, Chi San | 0.4 | Prepare analysis of non-obligated group's bank accounts for UCC presentation. |
| 12 | 1 | 12/6/2018 | Chang, Chi San | 0.3 | Revise MOR and bank accounts presentation for UCC call. |
| 13 | 1 | 12/6/2018 | Zucker, Clifford | 0.3 | Call with BRG to discuss cash flows and MOR. |
| 14 | 1 | 12/7/2018 | Ganti, Narendra | 0.8 | Review October monthly operating report for summary of unencumbered cash. |
| 15 | 1 | 12/7/2018 | Chang, Chi San | 0.2 | Discussion on De Paul Health Center with A. Saltzman. |
| 16 | 1 | 12/7/2018 | Chang, Chi San | 0.3 | Prepare MOR Sep and Oct P&L presentation for UCC. |
| 17 | 1 | 12/7/2018 | Saltzman, Adam | 0.6 | Analyze MOR results for comparison with pre-bankruptcy operating performance. |
| 18 | | | | | |
| 19 | 1 | 12/10/2018 | Ganti, Narendra | 0.8 | Review analysis of September & October 2018 MOR results and compare to year over year. |
| 20 | 1 | 12/10/2018 | Chang, Chi San | 1.6 | Prepare analysis of year over year statement of operations presentation for UCC. |
| 21 | 1 | 12/10/2018 | Chang, Chi San | 0.2 | Review Sep-18 and Oct-18 QAF on P&L for UCC presentation. |
| 22 | 1 | 12/10/2018 | Chang, Chi San | 0.7 | Add bank account balance as of petition date by hospital entities for UCC presentation. |
| 23 | 1 | 12/10/2018 | Chang, Chi San | 0.3 | Discuss with A. Saltzman. on QAF accrued revenue for UCC presentation. |
| 24 | | | | | |
| 25 | 1 | 12/10/2018 | Saltzman, Adam | 1.4 | Analyze debtor receivables balances as of 12/1/18. |
| 26 | 1 | 12/11/2018 | Ganti, Narendra | 0.7 | Review MOR summary of September 2018 and October 2018. |
| 27 | 1 | 12/11/2018 | Ganti, Narendra | 0.4 | Review summary of unencumbered cash at petition by Debtor. |
| 28 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 12/11/2018 | Chang, Chi San | 0.1 | Send bank account's chart to Milbank for confirmation. |
| 1 | 12/11/2018 | Saltzman, Adam | 2.9 | Review and analyze MOR for September and October. |
| 1 | 12/12/2018 | Chang, Chi San | 1.6 | Prepare summary of MOR for presentation to UCC. |
| 1 | 12/12/2018 | Saltzman, Adam | 2.8 | Review and analyze MOR for September and October. |
| 1 | 12/13/2018 | Chang, Chi San | 0.4 | Discuss unencumbered bank accounts with N. Baharun of Milbank for UCC presentation. |
| 1 | 12/13/2018 | Saltzman, Adam | 0.7 | Review and analyze ADC YTD and for week ending 12/8/18. |
| 1 | 12/13/2018 | Saltzman, Adam | 1.0 | Review and analyze MOR for September and October. |
| 1 | 12/13/2018 | Zucker, Clifford | 0.7 | Review comments to report to committee on operations. |
| 1 | 12/16/2018 | Saltzman, Adam | 0.4 | Examine A/R balance per MOR and compare Sep 18 v Oct 18. |
| 1 | 12/16/2018 | Zucker, Clifford | 0.5 | Review and analysis of A/R activity. |
| 1 | 12/17/2018 | Ganti, Narendra | 0.6 | Review capitation risk pool performance for all IPAs. |
| 1 | 12/28/2018 | Ganti, Narendra | 1.0 | Review November Monthly Operating Report. |
| **1 Total** | | | **77.1** | |
| 2 | 9/14/2018 | Star, Samuel | 0.5 | Review and update UCC report for impact of sensitivities on liquidity and covenants. |
| 2 | 9/17/2018 | Ganti, Narendra | 0.6 | Preliminary review of DIP Budget. |
| 2 | 9/17/2018 | Kim, Ye Darm | 1.6 | Prepare DIP Budget variance spreadsheet to compare projected and actual weekly financials. |
| 2 | 9/17/2018 | Saltzman, Adam | 2.7 | Review DIP Budget and perform formula check on the model. |
| 2 | 9/18/2018 | Saltzman, Adam | 2.7 | Review and analyze week ending 9/8 budget to actuals. |
| 2 | 9/18/2018 | Zucker, Clifford | 0.4 | Review and analyze budget to actual results WE 9/8. |
| 2 | 9/18/2018 | Ganti, Narendra | 3.1 | Analyze and review DIP budget. and borrowing base. |
| 2 | 9/18/2018 | Ganti, Narendra | 0.9 | Analyze and review DIP budget to actual. |
| 2 | 9/18/2018 | Star, Samuel | 0.9 | Call with BRG (P Chadwick) and team re: assumption underlying DIP budget and projected liquidity. |
| 2 | 9/18/2018 | Zucker, Clifford | 1.4 | Review and analyze initial 13 week DIP budget. |
| 2 | 9/18/2018 | Chang, Chi San | 1.0 | Participate in DIP budget discussion call with BRG and Verity. |
| 2 | 9/18/2018 | Ganti, Narendra | 1.0 | Call with BRG to discuss DIP budget and assumptions. |
| 2 | 9/18/2018 | Kim, Ye Darm | 1.2 | Revise 13 week cash flow variance analysis spreadsheet. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 2 | 9/18/2018 | Kim, Ye Darm | 0.8 | Review DIP budget and cash flow projections with Debtor's advisors. |
| 2 | 2 | 9/18/2018 | Saltzman, Adam | 2.4 | Analyze DIP Budget and underlying key assumptions. |
| 3 | 2 | 9/18/2018 | Saltzman, Adam | 1.0 | Call with BRG to discuss DIP Budget and assumptions |
| 4 | | | | | . |
| 5 | 2 | 9/18/2018 | Star, Samuel | 0.2 | Develop additional reporting requirements under proposed DIP financing. |
| 6 | 2 | 9/18/2018 | Star, Samuel | 0.8 | Review assumptions underlying DIP forecast. |
| 7 | 2 | 9/18/2018 | Zucker, Clifford | 0.9 | Review and analysis of debtor DIP budget presentation and assumptions. |
| 8 | 2 | 9/19/2018 | Saltzman, Adam | 0.6 | Review cash management motion re: intercompany transfers. |
| 9 | 2 | 9/20/2018 | Ganti, Narendra | 1.7 | Review Debtor's performance for week ending 9/8 and 9/15 and variances. |
| 10 11 | 2 | 9/20/2018 | Saltzman, Adam | 2.1 | Update UCC presentation with commentary and analysis on DIP Budget original vs updated DIP Budget provided by BRG. |
| 12 | 2 | 9/20/2018 | Saltzman, Adam | 2.2 | Examine budget to actuals for weeks ending 9/8 and 9/15 and review performance. |
| 13 | 2 | 9/20/2018 | Kim, Ye Darm | 1.2 | Update 13 week cash flow variance analysis with 9/15/18 actuals received 9/20/18. |
| 14 15 16 | 2 | 9/20/2018 | Star, Samuel | 1.7 | Meet with FTI team re: DIP financing issues, DIP budget assumptions and work related to address critical vendor, cash management, wages and St Vincent Physicians IPA assumption motions. |
| 17 18 | 2 | 9/21/2018 | Saltzman, Adam | 1.9 | Review budget to actuals for weeks ending 9/8 and 9/15 and prepare questions for BRG. |
| 19 | 2 | 9/21/2018 | Zucker, Clifford | 0.4 | Perform analysis of budget / actual results WE 9/15. |
| 20 | 2 | 9/21/2018 | Ganti, Narendra | 0.8 | Review budget to actual variance for 9/8 and 9/15. |
| 21 | 2 | 9/21/2018 | Ganti, Narendra | 1.7 | Review and analyze actual cash flows to DIP projections for FY18 and FY19. |
| 22 | 2 | 9/21/2018 | Ganti, Narendra | 0.8 | Review borrowing base reporting and compliance. |
| 23 24 | 2 | 9/21/2018 | Star, Samuel | 0.6 | Review 9/15 cash receipts/disbursements weekly report and accompanying covenant tests. |
| 25 | 2 | 9/21/2018 | Kim, Ye Darm | 1.3 | Prepare 13 week CF variance template for UCC presentation |
| 26 | 2 | 9/21/2018 | Kim, Ye Darm | 1.5 | Prepare 42 week cash flow forecast analysis for UCC presentation |
| 27 | 2 | 9/21/2018 | Kim, Ye Darm | 1.1 | Update calculations of cash flow variance for 9/15/18 actuals. |
| 28 | | | | | |

| | 2 | 9/21/2018 | Saltzman, Adam | 1.3 | Review borrowing base reporting and compliance certificate and calculation as of 9/17/18. |
| | 2 | 9/21/2018 | Saltzman, Adam | 2.8 | Review UCC update presentation and draft slides and commentary for 42-week DIP Budget. |
| | 2 | 9/21/2018 | Saltzman, Adam | 0.9 | Inspect actual cash flows per 9/15 budget to actual file and compare with original DIP Budget. |
| | 2 | 9/21/2018 | Zucker, Clifford | 0.8 | Analyze Ally borrowing base and compliance certificates. |
| | 2 | 9/22/2018 | Saltzman, Adam | 1.2 | Incorporate comments to the UCC presentation for the 42-week DIP Budget and real estate analysis. |
| | 2 | 9/23/2018 | Saltzman, Adam | 2.6 | Revise UCC presentation for DIP economics and commentary on DIP budget to actual. |
| | 2 | 9/23/2018 | Saltzman, Adam | 2.1 | Analyze the cash inflow projections (capitation/QAF/DSH) in the DIP Budget. |
| | 2 | 9/24/2018 | Saltzman, Adam | 2.8 | Examine DIP Financial Covenants and related weekly test calculation and update UCC presentation. |
| | 2 | 9/24/2018 | Saltzman, Adam | 2.3 | Analyze restructuring cash savings in the DIP Budget. |
| | 2 | 9/24/2018 | Zucker, Clifford | 0.5 | Call with debtor on budget diligence and field work update. |
| | 2 | 9/24/2018 | Ganti, Narendra | 0.5 | Call with BRG to discuss document request and other diligence items. |
| | 2 | 9/25/2018 | Ganti, Narendra | 4.0 | Meeting with BRG and Debtors to discuss DIP budget. |
| | 2 | 9/25/2018 | Ganti, Narendra | 1.5 | Meeting with BRG and Debtors to discuss borrowing base calculation. |
| | 2 | 9/25/2018 | Saltzman, Adam | 0.6 | Meeting with Debtors and BRG to discuss accounting and intercompany transactions. |
| | 2 | 9/25/2018 | Chang, Chi San | 1.3 | Analyze and review debtors' borrowing base calculation and identify potential issues for the UCC. |
| | 2 | 9/25/2018 | Chang, Chi San | 1.5 | Analyze debtors' DIP budget to understand debtors' budgeted methodology and identify potential issues for the UCC. |
| | 2 | 9/25/2018 | Saltzman, Adam | 2.2 | Examine debtors' DIP budget and perform sensitivity analysis if debtors' fail to meet DIP loan conditions. |
| | 2 | 9/25/2018 | Saltzman, Adam | 0.4 | Meeting with Debtors and BRG to review and discuss Borrowing Base and related calculation. |
| | 2 | 9/25/2018 | Saltzman, Adam | 1.4 | Meeting with Debtors and BRG to discuss cash management process. |
| | 2 | 9/25/2018 | Star, Samuel | 0.8 | Review DIP financing financial covenant and raise questions for team to follow up on. |

| | 2 | 9/25/2018 | Star, Samuel | 0.8 | Review borrowing base calculation and raise questions for team to follow up on. |
|---|---|---|---|---|---|
| | 2 | 9/25/2018 | Saltzman, Adam | 0.5 | Meeting with Debtors and BRG to walk-thru DIP Budget and assumptions. |
| | 2 | 9/25/2018 | Saltzman, Adam | 0.4 | Incorporate availability and liquidity into DIP Budget Summary and update UCC presentation for the same. |
| | 2 | 9/25/2018 | Star, Samuel | 1.3 | Calls with team re: status of due diligence on DIP budget, liquidity, intercompany transfers and critical vendors. |
| | 2 | 9/26/2018 | Saltzman, Adam | 0.3 | Review DIP Budget for secured and unsecured creditor professional fees. |
| | 2 | 9/26/2018 | Ganti, Narendra | 2.0 | Meeting with Debtor and BRG to discuss borrowing base calculation. |
| | 2 | 9/26/2018 | Ganti, Narendra | 3.0 | Meeting with BRG and Debtors to discuss DIP budget. |
| | 2 | 9/26/2018 | Chang, Chi San | 0.5 | Review DIP actual to budget update to identify any potential issues for the UCC. |
| | 2 | 9/26/2018 | Chang, Chi San | 0.5 | Participate in meeting with Verity to discuss methodology of Borrowing Base Calculation for the UCC meeting. |
| | 2 | 9/26/2018 | Chang, Chi San | 1.8 | Prepare responses to additional questions re: DIP Budget for the UCC presentation. |
| | 2 | 9/26/2018 | Chang, Chi San | 1.0 | Review and assess assumptions behind Restructuring Charges. |
| | 2 | 9/26/2018 | Saltzman, Adam | 1.3 | Review and comment on numbers included in UCC response to DIP Motion. |
| | 2 | 9/26/2018 | Saltzman, Adam | 1.2 | Review borrowing base certificate calculation as of 9/24/18. |
| | 2 | 9/26/2018 | Saltzman, Adam | 0.9 | Examine and analyze A/P runoff schedule provided by BRG as support for amounts included in the DIP 42-week budget. |
| | 2 | 9/26/2018 | Saltzman, Adam | 0.6 | Meeting with Debtors and BRG to discuss Borrowing Base calculation follow-up questions. |
| | 2 | 9/26/2018 | Saltzman, Adam | 0.3 | FTI Team meeting to discuss status and questions log for BRG. |
| | 2 | 9/27/2018 | Ganti, Narendra | 2.0 | Meeting with Debtor to discuss actual to budget for cash flow. |
| | 2 | 9/27/2018 | Ganti, Narendra | 1.0 | Review updated borrowing base calculation. |
| | 2 | 9/27/2018 | Zucker, Clifford | 0.3 | Prepare update on liquidity issues. |
| | 2 | 9/27/2018 | Saltzman, Adam | 1.2 | Revise DIP Budget sensitivity analysis to factor in downside case. |
| | 2 | 9/27/2018 | Saltzman, Adam | 1.3 | Meeting with Debtors and BRG to discuss Borrowing Base and DIP Budget. |
| | 2 | 9/28/2018 | Saltzman, Adam | 2.1 | Review budget to actuals for week ending 9/22. |
| | 2 | 9/28/2018 | Saltzman, Adam | 1.6 | Review DIP Budget explanations from BRG and incorporate updated 42-week DIP Budget projections into UCC presentation. |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 9/28/2018 | Saltzman, Adam | 2.4 | Review and edit risks and opportunities and budget to actuals in UCC presentation. |
| 2 | 9/28/2018 | Star, Samuel | 0.6 | Develop liquidity analysis and sensitivities for UCC report. |
| 2 | 9/29/2018 | Saltzman, Adam | 1.3 | Revise DIP Budget sensitivity analysis to factor in no sale of assets |
| 2 | 9/30/2018 | Kim, Ye Darm | 1.8 | Update borrowing base and DIP availability forecasts for UCC update deck. |
| 2 | 9/30/2018 | Saltzman, Adam | 0.6 | Update UCC update report for budget to actuals for week ending 9/22. |
| 2 | 9/30/2018 | Chang, Chi San | 0.3 | Incorporate updates to the DIP model for UCC presentation. |
| 2 | 9/30/2018 | Saltzman, Adam | 2.4 | Edit UCC update report for changes to projected liquidity. |
| 2 | 10/1/2018 | Ganti, Narendra | 1.1 | Review and analyze DIP budget and sensitivity analysis around delays in asset sales and limited availability. |
| 2 | 10/1/2018 | Ganti, Narendra | 0.9 | Review October 1, 2018 borrowing base submission. |
| 2 | 10/1/2018 | Ganti, Narendra | 0.9 | Review and update presentation to Committee for DIP budget to actual variance. |
| 2 | 10/1/2018 | Star, Samuel | 0.9 | Review draft UCC report re: sales process, DIP financing terms and conditions, projected liquidity and next steps and provide comments to team. |
| 2 | 10/1/2018 | Star, Samuel | 0.5 | Prepare for presentation of report to UCC re: sales process status, DIP financing terms and conditions, including borrowing capacity and actual cash flow vs budget and pending motions. |
| 2 | 10/1/2018 | Saltzman, Adam | 2.3 | Update UCC report for covenant testing and liquidity analysis per review comments. |
| 2 | 10/1/2018 | Kim, Ye Darm | 2.3 | Revise UCC update presentation for covenant breach and Cash Flow Forecast slides. |
| 2 | 10/1/2018 | Kim, Ye Darm | 0.7 | Review and update 42 Week cash flow forecasts for UCC update presentation. |
| 2 | 10/1/2018 | Zucker, Clifford | 0.8 | Review and provide comments to report to committee on DIP, sale process, budget. |
| 2 | 10/2/2018 | Kim, Ye Darm | 0.6 | Update Borrowing Base calculations of prior week in UCC Update deck. |
| 2 | 10/4/2018 | Saltzman, Adam | 2.7 | Review and comment on budget to actuals for period ending 9/29 in conjunction with review of latest UCC presentation draft. |
| 2 | 10/4/2018 | Kim, Ye Darm | 2.6 | Create 42 Wk CF Forecast analysis and Weekly CF Variance analysis for 10/8/18 UCC Update Deck. |
| 2 | 10/5/2018 | Star, Samuel | 0.2 | Review revised 13 week cash flow budget, including projected cash/revolver balances. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 2 | 10/5/2018 | Kim, Ye Darm | 0.8 | Review and update  UCC Update deck for variance analysis. |
| 2 | 2 | 10/5/2018 | Kim, Ye Darm | 2.5 | Update 42 Week Cash Flow Analysis Model. |
| 3 | 2 | 10/5/2018 | Kim, Ye Darm | 2.4 | Review and analyze Cash Flow Variance Analysis Model. |
| 4 | 2 | 10/8/2018 | Kim, Ye Darm | 0.2 | Analyze and update UCC presentation for October 8, 2018. |
| 5 | 2 | 10/8/2018 | Zucker, Clifford | 0.2 | Call with Milbank to discuss DIP budget. |
| | 2 | 10/9/2018 | Star, Samuel | 1.2 | Develop fee estimates for DIP budget. |
| 6 | 2 | 10/9/2018 | Saltzman, Adam | 1.4 | Review professional fee study analysis and update supporting worksheet. |
| 7 | 2 | 10/9/2018 | Kim, Ye Darm | 5.9 | Prepare Professional Fee Ratio Comparables Analysis for financial advisors and investment bankers. |
| 8 | | | | | |
| 9 | 2 | 10/9/2018 | Zucker, Clifford | 0.3 | Review and respond to correspondence counsel on budget questions. |
| 10 | 2 | 10/10/2018 | Ganti, Narendra | 0.6 | Review Debtors advisors fess in DIP budget and compare to other bankruptcy cases. |
| 11 | 2 | 10/10/2018 | Kim, Ye Darm | 1.3 | Analyze Average Daily Census and Borrowing Base analysis for actuals week of 10/2/18. |
| 12 | | | | | |
| 13 | 2 | 10/11/2018 | Ganti, Narendra | 0.9 | Review updated DIP budget provided by BRG. |
| 14 | 2 | 10/11/2018 | Saltzman, Adam | 1.2 | Review DIP budget to actual for week ending 10/6. |
| 15 | 2 | 10/11/2018 | Saltzman, Adam | 1.3 | Examine 42-week cash flow budget and analyze variances. |
| 16 | 2 | 10/11/2018 | Kim, Ye Darm | 2.3 | Update weekly CF variance and 42 week CF variance with actuals for week of 10/2/18. |
| 17 | 2 | 10/15/2018 | Ganti, Narendra | 0.8 | Review and analyze updated DIP budget. |
| 18 | 2 | 10/15/2018 | Chang, Chi San | 2.0 | Create comparison analysis for original DIP Budget vs. Re-forecast DIP Budget. |
| 19 | 2 | 10/15/2018 | Saltzman, Adam | 0.9 | Review revised 38-week cash flow and compare to original 38 week and prepare variance analysis. |
| 20 | | | | | |
| 21 | 2 | 10/15/2018 | Chang, Chi San | 0.3 | Discuss analysis on DIP budget with Adam S. for UCC presentation. |
| 22 | 2 | 10/16/2018 | Chang, Chi San | 1.5 | Compare DIP Bridge analysis from BRG to DIP variance analysis. |
| 23 | 2 | 10/16/2018 | Saltzman, Adam | 0.9 | Review questions related to the updated 38-week DIP budget provided by Debtor. |
| 24 | 2 | 10/17/2018 | Ganti, Narendra | 0.9 | Review bridge analysis between mew DIP budget and Original DIP budget. |
| 25 | 2 | 10/18/2018 | Ganti, Narendra | 1.3 | Review budget to actual for week ending October 18, 2018. |
| 26 | 2 | 10/19/2018 | Ganti, Narendra | 0.7 | Review borrowing base for week ending October 15. |
| 27 | 2 | 10/22/2018 | Saltzman, Adam | 1.3 | Review budget to actual for week ending 10/13. |
| 28 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 10/22/2018 | Saltzman, Adam | 0.9 | Review and prepare commentary on Budget to Actual comparison for week ending 10/13 for UCC presentation . |
| 2 | 10/23/2018 | Ganti, Narendra | 0.6 | Review cash management order and provide comments. |
| 2 | 10/23/2018 | Ganti, Narendra | 0.9 | Review DIP budget presentation prepared by BRG. |
| 2 | 10/23/2018 | Ganti, Narendra | 0.9 | Review DIP bridge from old budget to new budget. |
| 2 | 10/23/2018 | Ganti, Narendra | 1.1 | Call with BRG and FTI to discuss detail of new DIP budget. |
| 2 | 10/23/2018 | Chang, Chi San | 0.8 | Review reforecast DIP Budget and questions after discussion with BRG team. |
| 2 | 10/23/2018 | Chang, Chi San | 0.3 | Follow up data request from BRG on reforecast DIP Budget. |
| 2 | 10/23/2018 | Chang, Chi San | 0.8 | Review DIP New Budget presentation provided by BRG. |
| 2 | 10/23/2018 | Saltzman, Adam | 0.9 | Call with BRG re DIP Budget update and assumptions utilized. |
| 2 | 10/23/2018 | Saltzman, Adam | 0.8 | Review DIP Presentation materials provided by BRG to discuss the updated DIP Budget. |
| 2 | 10/23/2018 | Kim, Ye Darm | 1.4 | Update weekly cash flow variance analysis for UCC update. |
| 2 | 10/24/2018 | Chang, Chi San | 1.1 | Prepare 10/13 actual to Reforecast analysis and revise Bridge analysis for UCC presentation. |
| 2 | 10/24/2018 | Saltzman, Adam | 2.8 | Review and analyze updated 38-week DIP Budget and related key assumptions. |
| 2 | 10/25/2018 | Chang, Chi San | 0.3 | Create New DIP Budget variance analysis for UCC presentation. |
| 2 | 10/25/2018 | Chang, Chi San | 0.3 | Create DIP Budget to Actual and New Budget update slides for UCC presentation. |
| 2 | 10/25/2018 | Chang, Chi San | 0.3 | Discuss with N. Ganti on analysis of Net Transfer amounts included in DIP budget. |
| 2 | 10/25/2018 | Chang, Chi San | 0.2 | Prepare New DIP Budget variance analysis for UCC presentation. |
| 2 | 10/25/2018 | Chang, Chi San | 1.1 | Prepare DIP Budget to Actual and New Budget update analysis for UCC presentation. |
| 2 | 10/25/2018 | Chang, Chi San | 1.0 | Prepare DIP Budget to Actual update for UCC presentation. |
| 2 | 10/25/2018 | Saltzman, Adam | 1.4 | Prepare professional fee schedule. |
| 2 | 10/25/2018 | Saltzman, Adam | 0.7 | Review supplemental information schedule docket filing related to professional fees and compare with correspondence re the same. |
| 2 | 10/25/2018 | Zucker, Clifford | 1.0 | Review and evaluate revised DIP budget. |
| 2 | 10/25/2018 | Zucker, Clifford | 1.3 | Review and evaluate supporting schedules and documentation for DIP budget. |
| 2 | 10/26/2018 | Ganti, Narendra | 1.2 | Review budget to actual and variance analysis for DIP Budget. |

| | 2 | 10/26/2018 | Ganti, Narendra | 1.1 | Review updated borrowing base, A/R eligibility, and average daily census provided by Debtors. |
| | 2 | 10/26/2018 | Star, Samuel | 0.3 | Review revised cash flow projections and outstanding DIP balances both with and without asset sales. |
| | 2 | 10/26/2018 | Saltzman, Adam | 0.4 | Review and revise borrowing base information for UCC update. |
| | 2 | 10/26/2018 | Saltzman, Adam | 0.5 | Review and revise DIP Budget commentary for UCC update. |
| | 2 | 10/29/2018 | Ganti, Narendra | 1.0 | Review updated borrowing base prepared by Debtors. |
| | 2 | 10/29/2018 | Saltzman, Adam | 3.0 | Prepare DIP Budget highlight summary for 10/29/18 UCC meeting. |
| | 2 | 10/30/2018 | Star, Samuel | 0.1 | Review professional fee projection by professional in revised DIP budget. |
| | 2 | 11/1/2018 | Saltzman, Adam | 0.8 | Examine Seton Cash Burn Elimination Plan and review filings and statements associated with San Mateo County. |
| | 2 | 11/1/2018 | Saltzman, Adam | 0.9 | Review and analyze Borrowing Base Certificate for OCH and SLRH. |
| | 2 | 11/1/2018 | Saltzman, Adam | 1.1 | Review budget to actual for week ending 10/27. |
| | 2 | 11/1/2018 | Kim, Ye Darm | 0.8 | Analyze Verity Borrowing Base calculations for previous week's actuals. |
| | 2 | 11/1/2018 | Zucker, Clifford | 0.3 | Review and analysis of cash management order. |
| | 2 | 11/1/2018 | Zucker, Clifford | 0.7 | Review and analysis of correspondence from debtor on cash burn elimination plan. |
| | 2 | 11/2/2018 | Ganti, Narendra | 0.5 | Review emails re: Seton cash burn elimination plan. |
| | 2 | 11/2/2018 | Ganti, Narendra | 1.9 | Review updated budget to actual for Debtors through October 27 and review first three weeks of new DIP budget. |
| | 2 | 11/2/2018 | Kim, Ye Darm | 1.2 | Examine cash flow variance analysis for actuals provided by Debtors. |
| | 2 | 11/5/2018 | Ganti, Narendra | 0.7 | Review Seton Medical Center cash burn elimination plan. |
| | 2 | 11/5/2018 | Saltzman, Adam | 0.7 | Review and analyze Seton cash burn elimination plan. |
| | 2 | 11/5/2018 | Zucker, Clifford | 1.2 | Review and analysis of Wipfli: facility closure plan for Seton. |
| | 2 | 11/6/2018 | Saltzman, Adam | 0.4 | Review borrowing base certificate as of 11/5/18. |
| | 2 | 11/6/2018 | Zucker, Clifford | 0.8 | Review and analysis of A/R credit entities. |
| | 2 | 11/8/2018 | Ganti, Narendra | 1.0 | Review DIP budget reporting for week ending November 2, 2018. |
| | 2 | 11/8/2018 | Saltzman, Adam | 2.2 | Review DIP budget and liquidity and draft analysis for UCC Update meeting on 11/12/18. |

| | 2 | 11/8/2018 | Saltzman, Adam | 1.3 | Review budget to actuals for the week ending 11/3/18. |
|---|---|---|---|---|---|
| | 2 | 11/8/2018 | Kim, Ye Darm | 1.4 | Review borrowing base and billed AR calculations for actuals. |
| | 2 | 11/8/2018 | Kim, Ye Darm | 3.1 | Analyze cash flow variance and 35-week projections for UCC presentation. |
| | 2 | 11/9/2018 | Saltzman, Adam | 1.4 | Review ADC and borrowing base analysis for UCC update presentation. |
| | 2 | 11/9/2018 | Saltzman, Adam | 2.2 | Analyze DIP Budget and liquidity and draft commentary for UCC update. |
| | 2 | 11/15/2018 | Ganti, Narendra | 0.8 | Review November 12 2018 borrowing base reporting and analyze availability. |
| | 2 | 11/15/2018 | Ganti, Narendra | 1.0 | Review November 10 2018 DIP budget to actual reporting and analyze variances. |
| | 2 | 11/15/2018 | Saltzman, Adam | 1.2 | Review and analyze budget to actual for week ending 11/10/18. |
| | 2 | 11/15/2018 | Kim, Ye Darm | 1.6 | Review Verity Budget-to-actuals for financials provided by debtors. |
| | 2 | 11/20/2018 | Kim, Ye Darm | 0.3 | Review Verity docket and create summaries for important filings. |
| | 2 | 11/28/2018 | Saltzman, Adam | 1.7 | Prepare budget to actual for professional fees. |
| | 2 | 11/29/2018 | Ganti, Narendra | 1.1 | Review budget to actuals for weeks ending November 17 and November 24. |
| | 2 | 11/29/2018 | Saltzman, Adam | 1.3 | Analyze budget to actuals for the week ending 11/24/18. |
| | 2 | 11/29/2018 | Kim, Ye Darm | 1.7 | Create cash flow variance analysis for Debtor's prior week's actuals. |
| | 2 | 11/29/2018 | Kim, Ye Darm | 1.2 | Analyze Debtor's critical vendor payments by entity for the prior week. |
| | 2 | 11/29/2018 | Kim, Ye Darm | 1.2 | Calculate Debtor's weekly borrowing base availability based on average daily census actuals. |
| | 2 | 11/29/2018 | Zucker, Clifford | 1.1 | Review and analysis of admin expenses. |
| | 2 | 11/30/2018 | Ganti, Narendra | 0.9 | Review analysis of budget to actual, borrowing base, and census prepared for Committee update. |
| | 2 | 11/30/2018 | Ganti, Narendra | 0.9 | Review borrowing base reports for week ending November 19 and November 26. |
| | 2 | 11/30/2018 | Saltzman, Adam | 1.2 | Review and analyze borrowing base and ADC for weeks ending 11/17/18 and 11/24/18. |
| | 2 | 11/30/2018 | Saltzman, Adam | 1.6 | Analyze 13-Week DIP Budget as of week ending 11/24/18. |
| | 2 | 12/4/2018 | Ganti, Narendra | 0.8 | Review December 3 2018 borrowing base report. |
| | 2 | 12/4/2018 | Zucker, Clifford | 0.8 | Review and analysis of QAF program support schedules. |
| | 2 | 12/6/2018 | Ganti, Narendra | 1.1 | Review updated DIP budget to actuals. |

| | | | | | |
|---|---|---|---|---|---|
| 2 | 12/6/2018 | Saltzman, Adam | 1.4 | Analyze weekly operating performance and liquidity for week ending 12/1/18. |
| 2 | 12/6/2018 | Saltzman, Adam | 1.3 | Review budget to actuals for week ending 12/1/18. |
| 2 | 12/11/2018 | Ganti, Narendra | 0.5 | Review DIP budget for timing of payments historical and projected QAF payments. |
| 2 | 12/13/2018 | Ganti, Narendra | 0.6 | Review borrowing bases analysis for week ending December 7 2018. |
| 2 | 12/13/2018 | Ganti, Narendra | 0.9 | Review updated DIP budget to actual results for week ending December 7 2018. |
| 2 | 12/13/2018 | Saltzman, Adam | 2.2 | Analyze weekly operating performance and liquidity. |
| 2 | 12/13/2018 | Saltzman, Adam | 1.8 | Review and analyze budget to actuals for week ending 12/10/18. |
| 2 | 12/13/2018 | Saltzman, Adam | 0.4 | Review Borrowing Base Certificate as of 12/10/18. |
| 2 | 12/14/2018 | Saltzman, Adam | 1.6 | Review Account Control Agreements and analyze unencumbered bank accounts. |
| 2 | 12/16/2018 | Zucker, Clifford | 0.6 | Review and analysis of budget / actual reporting. |
| 2 | 12/19/2018 | Ganti, Narendra | 0.6 | Review weekly borrowing base certificate. |
| 2 | 12/20/2018 | Ganti, Narendra | 0.8 | Review weekly actual to budget cash flows and variances. |
| 2 | 12/20/2018 | Saltzman, Adam | 2.0 | Review and analyze weekly cash spend and operating performance for week ending 12/15/18. |
| 2 | 12/26/2018 | Saltzman, Adam | 1.1 | Analyze budget to actuals for the week ending 12/15/18. |
| 2 | 12/26/2018 | Saltzman, Adam | 0.4 | Review and analyze borrowing base and ADC for week ending 12/15/18. |
| 2 | 12/26/2018 | Saltzman, Adam | 1.4 | Analyze 13-Week DIP Budget as of week ending 12/15/18. |
| **2 Total** | | | **252.3** | |
| 3 | 9/14/2018 | Zucker, Clifford | 1.3 | Review and analysis of post petition financing motion. |
| 3 | 9/17/2018 | Kim, Ye Darm | 0.8 | Prepare document request list for Verity regarding DIP Financing documents and LOIs. |
| 3 | 9/17/2018 | Ganti, Narendra | 0.4 | Prepare document request list of key DIP documents. |
| 3 | 9/17/2018 | Ganti, Narendra | 0.8 | Call with Dentons, Milbank, and BRG to discuss DIP motion |
| 3 | 9/17/2018 | Saltzman, Adam | 1.9 | Review CFO declaration and DIP motion for key terms and covenants. |
| 3 | 9/17/2018 | Saltzman, Adam | 0.8 | Call with Dentons, Milbank, and BRG to discuss DIP agreement and DIP Budget and DIP Motion |
| 3 | 9/17/2018 | Star, Samuel | 0.2 | Call with Cain Brothers re: DIP financing process and potential alternative. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 3 | 9/17/2018 | Zucker, Clifford | 1.4 | Participate in call with Debtors on DIP process and budget. |
| 2 | 3 | 9/18/2018 | Chang, Chi San | 0.4 | Participate in FTI internal discussion following up call with BRG. |
| 3 | 3 | 9/18/2018 | Chang, Chi San | 0.9 | Review DIP presentation and list question for DIP analysis. |
| 4 | 3 | 9/18/2018 | Kim, Ye Darm | 1.1 | Review Confidential Information Memorandum of Verity provided by Debtors for DIP information. |
| 5 | | | | | |
| 6 | 3 | 9/18/2018 | Zucker, Clifford | 0.5 | Review and analysis of DIP issues analysis from Counsel. |
| 7 | 3 | 9/18/2018 | Zucker, Clifford | 0.6 | Review comments to interim DIP financing order. |
| 8 | 3 | 9/20/2018 | Benton, Jeffrey | 0.3 | Participate in call with FTI team on DIP. |
| | 3 | 9/20/2018 | Kim, Ye Darm | 1.5 | Analyze DIP budget issues from credit agreement |
| 9 | | | | | |
| | 3 | 9/20/2018 | Kim, Ye Darm | 0.4 | Review DIP budget financial covenants. |
| 10 | 3 | 9/20/2018 | Saltzman, Adam | 1.5 | Call with Milbank team regarding issues on DIP financing, critical vendor, cash management, wages, and St Vincent Physicians IPA assumption motions. |
| 11 | | | | | |
| 12 | 3 | 9/20/2018 | Star, Samuel | 1.0 | Review and modify Milbank list of DIP financing motion issues to include information needed and suggested potential resolutions. |
| 13 | | | | | |
| 14 | | | | | |
| | 3 | 9/20/2018 | Zucker, Clifford | 0.6 | Participate in call with FTI team on support for DIP objection. |
| 15 | | | | | |
| | 3 | 9/20/2018 | Zucker, Clifford | 0.4 | Review and analyze updated DIP issues list. |
| 16 | 3 | 9/20/2018 | Ganti, Narendra | 1.5 | Call with Committee Counsel to discuss DIP motion and other issues. |
| 17 | 3 | 9/20/2018 | Star, Samuel | 1.5 | Call with Milbank team re: issues on DIP financing and critical vendor, cash management, wages and St Vincent Physicians IPA assumption motions. |
| 18 | | | | | |
| 19 | 3 | 9/21/2018 | Ganti, Narendra | 1.7 | Call with Debtors and Debtors' advisors regarding DIP motion and Committee issues |
| 20 | | | | | |
| | 3 | 9/21/2018 | Star, Samuel | 1.5 | Call with Debtors Advisors (Cain Brothers, BRG and Dentons) and Milbank re: DIP financing issues and information flow. |
| 21 | | | | | |
| 22 | 3 | 9/21/2018 | Zucker, Clifford | 1.7 | Participate in call with Debtors on DIP issues. |
| | 3 | 9/24/2018 | Star, Samuel | 0.5 | Call with Counsel re: DIP financing covenant tests and open information requests. |
| 23 | | | | | |
| 24 | 3 | 9/24/2018 | Zucker, Clifford | 0.5 | Participate in call with Debtors on DIP issues and document production. |
| 25 | 3 | 9/24/2018 | Star, Samuel | 0.5 | Call with BRG (PC and JS) re: DIP financing issues and open information requests. |
| 26 | | | | | |
| | 3 | 9/25/2018 | Star, Samuel | 0.2 | Call with Milbank (D O'Donnell) re: DIP financing objection draft. |
| 27 | | | | | |
| | 3 | 9/25/2018 | Star, Samuel | 0.6 | Review cash management issues, including intercompany transfers and develop |
| 28 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | protections for consideration in DIP financing order. |
| 3 | 9/25/2018 | Zucker, Clifford | | 1.1 | Review and analysis of various DIP term sheets from lenders |
| 3 | 9/26/2018 | Chang, Chi San | | 0.5 | Prepare list of additional DIP questions for the UCC. |
| 3 | 9/26/2018 | Star, Samuel | | 0.9 | Review draft objection to DIP motions and provide comments to Milbank. |
| 3 | 9/26/2018 | Zucker, Clifford | | 0.6 | Review comments to UCC response to DIP financing motion. |
| 3 | 9/28/2018 | Ganti, Narendra | | 0.8 | Review Committee mark up of DIP Order. |
| 3 | 9/30/2018 | Star, Samuel | | 0.5 | Review DIP order markups including covenant subrogation and provisions and provide comments to Counsel. |
| 3 | 10/1/2018 | Star, Samuel | | 0.4 | Call with Milbank (D O'Donnell) re: Debtors' reaction to Committee asks on DIP order re: carveout, severance payments and NDA status. |
| 3 | 10/1/2018 | Star, Samuel | | 0.4 | Review objection to DIP financing filed by California AG. |
| 3 | 10/1/2018 | Zucker, Clifford | | 0.4 | Call counsel on DIP comments and borrowing base. |
| 3 | 10/1/2018 | Zucker, Clifford | | 0.3 | Review and evaluate draft DIP order language. |
| 3 | 10/2/2018 | Nelson, Cynthia A | | 0.8 | Participate in call with G. Bray (Milbank) and UCC co-chairs regarding tentative ruling of court on DIP and related motions. |
| 3 | 10/2/2018 | Nelson, Cynthia A | | 0.8 | Review court's tentative ruling on DIP and other motions and FTI analysis of DIP motion and budget. |
| 3 | 10/2/2018 | Nelson, Cynthia A | | 0.7 | Confer with UCC Counsel regarding tentative ruling of court on DIP and other motions. |
| 3 | 10/2/2018 | Nelson, Cynthia A | | 0.6 | Confer with C. Zucker and S. Star (both FTI) to prepare for hearing on DIP and related motions and for meeting with UCC counsel. |
| 3 | 10/2/2018 | Zucker, Clifford | | 0.4 | Review and evaluate indenture trustee objections to cash collateral. |
| 3 | 10/2/2018 | Zucker, Clifford | | 0.4 | Review and evaluate California Attorney General objections to financing. |
| 3 | 10/3/2018 | Chang, Chi San | | 0.3 | Review summary of Nuveen's proposal for alternative DIP. |
| 3 | 10/3/2018 | Zucker, Clifford | | 0.6 | Review comments to proposed orders for DIP, cash management, and wage motions. |
| 3 | 10/5/2018 | Star, Samuel | | 0.4 | Review tentative court ruling on DIP financing. |
| 3 | 10/18/2018 | Zucker, Clifford | | 0.6 | Review comments to appeal of DIP financing. |
| **3 Total** | | | | **38.5** | |
| 4 | 9/14/2018 | Zucker, Clifford | | 1.1 | Perform analysis of the critical vendor motion. |

| | | | | | | |
|---|---|---|---|---|---|
| 1 | 4 | 9/17/2018 | Saltzman, Adam | 0.8 | Review critical vendor listing. |
| 2 | 4 | 9/17/2018 | Kim, Ye Darm | 1.5 | Analyze Critical Vendor Motion to determine if included parties are necessary. |
| 3 | 4 | 9/20/2018 | Chang, Chi San | 1.3 | Participate in team discussion and update status on critical vendor motions for UCC meeting. |
| 4 | | | | | |
| 5 | 4 | 9/25/2018 | Saltzman, Adam | 0.5 | Review and analyze critical vendors list of payments and pre-petition amounts owed |
| 6 | 4 | 9/25/2018 | Ganti, Narendra | 1.2 | Meeting with BRG and Debtor to discuss critical vendor process. |
| 7 | 4 | 9/25/2018 | Saltzman, Adam | 0.4 | Meeting with Chief Medical Office  and BRG to discuss critical vendors . |
| 8 | | | | | |
| 9 | 4 | 9/25/2018 | Saltzman, Adam | 0.9 | Review and identify additional questions to cover with BRG around DIP, Critical Vendors, Borrowing Base, and Cash Management. |
| 10 | | | | | |
| 11 | 4 | 9/25/2018 | Chang, Chi San | 1.0 | Participate in meeting with CMO to discuss critical vendors motion and understand the potential issues for the UCC. |
| 12 | 4 | 9/25/2018 | Kim, Ye Darm | 0.9 | Track prepetition accounts payable claims paid as of 9/20/18. |
| 13 | 4 | 9/26/2018 | Saltzman, Adam | 1.6 | Review and comment on numbers included in UCC response to Critical Vendor Motion. |
| 14 | | | | | |
| 15 | 4 | 9/26/2018 | Benton, Jeffrey | 0.4 | Investigate objection updates on issues related to critical vendors |
| 16 | 4 | 9/26/2018 | Ganti, Narendra | 1.5 | Meeting with BRG and Debtors to discuss critical vendor issues. |
| 17 | 4 | 9/26/2018 | Star, Samuel | 0.2 | Review draft response to critical vendor motions and provide comments to Milbank. |
| 18 | 4 | 9/26/2018 | Kim, Ye Darm | 1.1 | Track prepetition accounts payable claims paid as of 9/20/18. |
| 19 | 4 | 9/27/2018 | Star, Samuel | 0.2 | Evaluate impact of funding clinics through critical vendor pool. |
| 20 | 4 | 9/28/2018 | Ganti, Narendra | 1.0 | Review updated critical vendor payments. |
| | 4 | 10/3/2018 | Benton, Jeffrey | 0.3 | Review critical vendor motion and identify key issues. |
| 21 | | | | | |
| 22 | 4 | 10/15/2018 | Ganti, Narendra | 0.8 | Review and analyze post-petition accounts payable. |
| 23 | 4 | 10/18/2018 | Ganti, Narendra | 0.6 | Review critical vendor payments through October 15. |
| 24 | 4 | 10/23/2018 | Benton, Jeffrey | 1.0 | Review Merrill website updates on all sale related documents. |
| 25 | 4 | 10/25/2018 | Chang, Chi San | 0.2 | Prepare payments to Critical Vendor analysis for UCC presentation. |
| 26 | 4 | 10/26/2018 | Ganti, Narendra | 0.6 | Review critical vendor payments. |
| | 4 | 11/1/2018 | Ganti, Narendra | 0.8 | Review critical vendor payments through October 27. |
| 27 | | | | | |
| 28 | 4 | 11/8/2018 | Ganti, Narendra | 0.5 | Review critical vendor payments for week ending November, 3, 2108. |

| | | | | | |
|---|---|---|---|---|---|
| 4 | 11/11/2018 | Nelson, Cynthia A | 0.2 | Confer with FTI and Milbank teams regarding requests by Debtors to pay critical vendors out of potentially restricted funds. |
| 4 | 11/14/2018 | Benton, Jeffrey | 0.4 | Review Merrill website updates on all documents. |
| 4 | 11/16/2018 | Ganti, Narendra | 0.8 | Review critical vendor payments through November 10 2018. |
| 4 | 11/29/2018 | Ganti, Narendra | 0.6 | Review critical vendor payments for week ending November 24. |
| 4 | 11/30/2018 | Ganti, Narendra | 0.5 | Review payments made to Ordinary Course professionals. |
| 4 | 11/30/2018 | Saltzman, Adam | 0.7 | Review Ordinary Course Professionals motion and related fees incurred to date. |
| 4 | 11/30/2018 | Saltzman, Adam | 0.2 | Review critical vendor listing for week ending 11/24/18. |
| 4 | 12/5/2018 | Chang, Chi San | 0.4 | Call with Milbank to discuss accounts payable and presentation for UCC. |
| 4 | 12/6/2018 | Ganti, Narendra | 0.6 | Review updated critical vendor payments. |
| 4 | 12/13/2018 | Ganti, Narendra | 0.5 | Review updated critical vendor listing and payments made. |
| 4 | 12/13/2018 | Zucker, Clifford | 0.8 | Review and analysis of creditors objections to contracts and leases. |
| 4 | 12/20/2018 | Ganti, Narendra | 0.5 | Review critical vendors payments. |
| 4 | 12/26/2018 | Saltzman, Adam | 0.2 | Review critical vendor listing for week ending 12/15/18. |
| **4 Total** | | | **26.8** | |
| 5 | 9/17/2018 | Gotthardt, Gregory | 0.2 | Prepare correspondence re: additional real estate buyers list. |
| 5 | 9/17/2018 | Gotthardt, Gregory | 0.7 | Evaluate real estate buyer list presented in Cain Brothers Confidential Information Memorandum. |
| 5 | 9/17/2018 | Gotthardt, Gregory | 0.9 | Review and analyze Cain Brothers Confidential Information Memorandum for information about real estate. |
| 5 | 9/17/2018 | Gotthardt, Gregory | 2.1 | Review property information for Verity real estate including area maps, parcel maps, and zoning information. |
| 5 | 9/17/2018 | Gotthardt, Gregory | 1.6 | Prepare list of real estate development/investment buyers to add to Cain Brothers buyer list. |
| 5 | 9/18/2018 | Gotthardt, Gregory | 0.2 | Prepare correspondence regarding coordination of site visits and the collection of additional site information and comparable sales. |
| 5 | 9/18/2018 | Peterson, Stephen | 0.8 | Obtain property addresses and attributes (parcel size, improvements), review market locations, site access and surrounding uses. |
| 5 | 9/19/2018 | Ganti, Narendra | 2.4 | Review and analyze appraisals for Verity real estate. |
| 5 | 9/19/2018 | Gotthardt, Gregory | 0.2 | Review Verity Holdings Real Estate Appraisal Summary spreadsheet. |

| | 5 | 9/19/2018 | Kim, Ye Darm | 1.9 | Research Verity real estate appraisals and broker's opinion of values onto summary sheet. |
|---|---|---|---|---|---|
| | 5 | 9/19/2018 | Saltzman, Adam | 2.2 | Review and analyze real estate appraisal information and attached debt. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 1500 Southgate property. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.3 | Review broker opinion of value provided by Debtor for 143 S Alvarado St. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 2200 W 3rd St. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 262 Lake St. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 2222 Ocean View. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 18500 De Paul Dr. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 3405 Spring Valley and 3449 Wolf Creek Rd. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 171 S Alvarado St. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.3 | Review broker opinion of value provided by Debtor for 3663 Martin Luther King Bl. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 1850 Sullivan Ave |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.3 | Review broker opinion of value provided by Debtor for 1800 Sullivan Ave |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.9 | Review appraisal of O'Connor Hospital. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for SMC 4 West Parcels. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.1 | Review broker opinions of value provided by Debtor for 29 Palms property |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 3570 Brenton. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for SMC SW Parcel. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 3633 Martin Luther King Bl |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 201 S Alvarado St. |
| | 5 | 9/20/2018 | Gotthardt, Gregory | 0.2 | Review broker opinion of value provided by Debtor for 455 O'Connor Drive |
| | 5 | 9/22/2018 | Kim, Ye Darm | 3.3 | Prepare real estate book/fair value comparison and lien allocation slide for UCC update pitchbook. |

| | 5 | 9/22/2018 | Saltzman, Adam | 1.8 | Review and edit matrix of real estate debt and lien information and draft slides and commentary for UCC presentation. |
|---|---|---|---|---|---|
| | 5 | 9/22/2018 | Saltzman, Adam | 1.3 | Review the CIM for the breakdown of legal entities and associated property. |
| | 5 | 9/24/2018 | Gotthardt, Gregory | 1.1 | Review appraisal provided by Debtor on Saint Vincent Medical Center. |
| | 5 | 9/24/2018 | Gotthardt, Gregory | 1.0 | Review appraisal provided by Debtor for Seton Medical Center. |
| | 5 | 9/24/2018 | Gotthardt, Gregory | 0.9 | Review appraisal provided by Debtor on 600 Marine Bl. |
| | 5 | 9/24/2018 | Gotthardt, Gregory | 0.7 | Review appraisal provided by Debtor for 5953 Atlantic Bl. |
| | 5 | 9/24/2018 | Star, Samuel | 0.2 | Call with Counsel re: real estate valuations by facility. |
| | 5 | 9/26/2018 | Gotthardt, Gregory | 0.3 | Prepare notes and questions to prepare for asset sales process status call with Cain Brothers. |
| | 5 | 9/27/2018 | Gotthardt, Gregory | 1.9 | Review additional property information regarding asset sale process provided by Cain Brothers through datasite link. |
| | 5 | 10/2/2018 | Nelson, Cynthia A | 0.5 | Confer with G. Gotthardt regarding discussion with UCC counsel on motion to sell Santa Clara assets. |
| | 5 | 10/8/2018 | Nelson, Cynthia A | 0.4 | Confer with G. Gotthardt regarding key real estate issues to be addressed in connection with proposed sale to Santa Clara County. |
| | 5 | 10/17/2018 | Gotthardt, Gregory | 0.9 | Review tenant and occupancy information for Santa Clara portfolio to prep for buyer calls. |
| | 5 | 10/24/2018 | Gotthardt, Gregory | 3.2 | Collect and analyze property and pricing information on list of unencumbered real estate assets. |
| | 5 | 12/18/2018 | Zucker, Clifford | 0.2 | Call with counsel on lease review and issues. |
| **5 Total** | | | | **35.6** | |
| | 6 | 9/14/2018 | Star, Samuel | 0.2 | Draft email to Cain re: information needs on sales process. |
| | 6 | 9/16/2018 | Star, Samuel | 0.5 | Call with Cain Bros and BRG (P Chadwick) re: information needs. |
| | 6 | 9/16/2018 | Zucker, Clifford | 0.4 | Call Cain and BRG on core issues and status. |
| | 6 | 9/17/2018 | Ganti, Narendra | 0.8 | Call with Cain Brothers to discuss sale process. |
| | 6 | 9/17/2018 | Ganti, Narendra | 1.2 | Review confidential information memorandum prepared by Debtor's investment bank. |
| | 6 | 9/17/2018 | Star, Samuel | 0.1 | Review list of potential buyers solicited. |
| | 6 | 9/17/2018 | Star, Samuel | 0.6 | Call with Cain Brothers re: sales process, invested buyers, status of bids and expectations. |
| | 6 | 9/17/2018 | Zucker, Clifford | 0.5 | Call Cain on DIP and sale process background. |

| | 6 | 9/17/2018 | Zucker, Clifford | 1.6 | Review and analysis of confidential sales memorandum. |
|---|---|---|---|---|---|
| | 6 | 9/17/2018 | Zucker, Clifford | 1.4 | Review and analysis of buyers list and review database for additional. |
| | 6 | 9/17/2018 | Benton, Jeffrey | 0.5 | Participate in call with Cain Brothers to review CIM and sale process. |
| | 6 | 9/17/2018 | Benton, Jeffrey | 0.3 | Research Cain Brothers CIM for Verity. |
| | 6 | 9/18/2018 | Kim, Ye Darm | 0.5 | Compile list of additional potential buyers to supplement Cain's list. |
| | 6 | 9/18/2018 | Star, Samuel | 0.2 | Review CIM provided to potential buyers. |
| | 6 | 9/18/2018 | Star, Samuel | 0.2 | Update list of additional potential buyers. |
| | 6 | 9/18/2018 | Benton, Jeffrey | 0.6 | Review Cain Brothers CIM for Verity |
| | 6 | 9/18/2018 | Star, Samuel | 0.6 | Draft follow up email to Cain Brothers and BRG re: information needs on sales process and DIP financing process. |
| | 6 | 9/20/2018 | Saltzman, Adam | 2.7 | Review and edit draft of UCC update presentation for status of sale process and potential buyers. |
| | 6 | 9/20/2018 | Benton, Jeffrey | 0.3 | Participate in call with FTI team re: sales status. |
| | 6 | 9/21/2018 | Ganti, Narendra | 0.7 | Review Debtor's investment bankers DIP contact list. |
| | 6 | 9/21/2018 | Star, Samuel | 0.3 | Review prioritized information requests for BRG/Cain Brothers. |
| | 6 | 9/23/2018 | Star, Samuel | 0.4 | Review draft report to UCC re: sales process, DIP budget and cash activity to date and provide comments to team. |
| | 6 | 9/24/2018 | Star, Samuel | 0.7 | Review executive summary in CIM. |
| | 6 | 9/24/2018 | Chang, Chi San | 0.9 | Review data received and update Info request accordingly (e.g. critical vendor agreement, IOIs, summary of DIP terms). |
| | 6 | 9/24/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss DIP and sale process. |
| | 6 | 9/24/2018 | Star, Samuel | 0.1 | Draft email to Cain Brothers re: open information requests. |
| | 6 | 9/25/2018 | Benton, Jeffrey | 0.8 | Review Merrill website updates on all sale related documents. |
| | 6 | 9/25/2018 | Benton, Jeffrey | 0.7 | Review material on website re: Cain Brothers data. |
| | 6 | 9/25/2018 | Star, Samuel | 0.1 | Prepare for call with Cain Brothers re: sales process status. |
| | 6 | 9/25/2018 | Zucker, Clifford | 0.4 | Review and analysis of offers of intent summary analysis. |
| | 6 | 9/26/2018 | Benton, Jeffrey | 3.0 | Review Merrill website updates on all documents related to sale process |
| | 6 | 9/26/2018 | Benton, Jeffrey | 1.4 | Prepare and participate in call with Cain Brothers to review sale process. |
| | 6 | 9/26/2018 | Gotthardt, Gregory | 0.2 | Call with FTI teams to discuss follow-up from call with Cain Brothers. |

| | 6 | 9/26/2018 | Gotthardt, Gregory | 1.1 | Review sales process summary and indications of interest provided by Cain Brothers. |
|---|---|---|---|---|---|
| | 6 | 9/26/2018 | Saltzman, Adam | 0.2 | Review updated buyers list provided by Cain and comments re the same. |
| | 6 | 9/26/2018 | Star, Samuel | 0.5 | Draft email to Milbank summarizing call with Cain Brothers team re: status if bids, potential proceeds, additional buyer candidates and next steps. |
| | 6 | 9/26/2018 | Star, Samuel | 0.9 | Review summary of IOIs and consideration offered and list questions for call with Cain Brothers. |
| | 6 | 9/26/2018 | Star, Samuel | 0.3 | Call with J. McLain, J. Benton and G. Gotthard re: Cain Brothers analysis of bids, marketing approach and next steps. |
| | 6 | 9/26/2018 | Star, Samuel | 1.2 | Call with Cain Brothers team re: status if bids, potential proceeds, additional buyer candidates and next steps. |
| | 6 | 9/26/2018 | Gotthardt, Gregory | 1.4 | Call with Cain Brothers representatives to discuss sale process and status. |
| | 6 | 9/27/2018 | Benton, Jeffrey | 0.6 | Prepare and participate in call with Verity team on sale status |
| | 6 | 9/27/2018 | Benton, Jeffrey | 1.1 | Investigate AG decisions on prior sales processes. |
| | 6 | 9/27/2018 | Saltzman, Adam | 0.3 | Analyze sale proceeds analysis received from Cain. |
| | 6 | 9/28/2018 | Benton, Jeffrey | 1.3 | Participate in call on AG agenda and process. |
| | 6 | 9/28/2018 | Ganti, Narendra | 0.5 | Call with Cain Brothers to discuss sharing of information. |
| | 6 | 10/1/2018 | Benton, Jeffrey | 1.6 | Analyze Santa Clara APA and bid motion and create summary of offer for UCC. |
| | 6 | 10/1/2018 | Benton, Jeffrey | 1.0 | Review and analyze Santa Clara APA and bid motion procedures and identify areas of risk for UCC. |
| | 6 | 10/1/2018 | Benton, Jeffrey | 0.5 | Prepare a summary of Santa Clara APA key transaction terms and conditions for UCC. |
| | 6 | 10/1/2018 | Nelson, Cynthia A | 0.3 | Review and analyze an initial understanding of proposed sale order for Santa Clara assets. |
| | 6 | 10/1/2018 | Nelson, Cynthia A | 0.3 | Obtain and review analysis of Santa Clara assets and sale process form G. Gotthardt. |
| | 6 | 10/1/2018 | Star, Samuel | 0.4 | Review summary of Santa Clara bid procedures and APA and identify issues for discussion with Milbank. |
| | 6 | 10/1/2018 | Gotthardt, Gregory | 1.3 | Review asset purchase agreement draft provided by Debtor for Santa Clara County assets. |
| | 6 | 10/1/2018 | Gotthardt, Gregory | 0.7 | Prepare email summary of APA, sale motion and related issues to FTI team members and UCC counsel for discussion. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 6 | 10/1/2018 | Gotthardt, Gregory | 0.8 | Review Debtors' asset sale and bid procedures motion for Santa Clara assets. |
| 2 3 | 6 | 10/1/2018 | Gotthardt, Gregory | 0.3 | Meeting with Cynthia Nelson of FTI to provide update on case issues related to real estate and Santa Clara asset sale. |
| 4 5 | 6 | 10/1/2018 | Gotthardt, Gregory | 0.4 | Email comments to FTI team regarding treatment of real estate components in Santa Clara County asset purchase agreement draft. |
| 6 | 6 | 10/1/2018 | Gotthardt, Gregory | 0.3 | Review and comment asset sale portion of FTI presentation to UCC. |
| 7 | 6 | 10/2/2018 | Ganti, Narendra | 1.2 | Review and analyze Santa Clara APA and bid procedures. |
| 8 | 6 | 10/2/2018 | Chang, Chi San | 3.9 | Prepare presentation for the UCC meeting regarding Santa Clara stalking horse APA and timeline. |
| 9 10 | 6 | 10/2/2018 | Gotthardt, Gregory | 0.4 | Meeting with C. Nelson of FTI to provide update on case issues related to real estate and Santa Clara asset sale. |
| 11 | 6 | 10/2/2018 | Gotthardt, Gregory | 0.5 | Call with M. Mansfield and D. O'Donnell of Milbank to discuss Santa Clara sale motion and APA. |
| 12 13 | 6 | 10/2/2018 | Zucker, Clifford | 0.5 | Call with counsel to discuss Santa Clara APA and Bid procedures. |
| 14 | 6 | 10/3/2018 | Benton, Jeffrey | 0.7 | Identify and prepare Waterfall mechanics and possible issues with structure of claims. |
| 15 | 6 | 10/4/2018 | Benton, Jeffrey | 0.9 | Review current sales proceeds estimates in context of a waterfall model. |
| 16 | 6 | 10/4/2018 | Benton, Jeffrey | 1.3 | Prepare outline of an excel modeling approach to waterfall for sale proceeds. |
| 17 18 | 6 | 10/5/2018 | Nelson, Cynthia A | 0.2 | Review and obtain an understanding of summary of call with Cain regarding status of proposed sale to Santa Clara County. |
| 19 | 6 | 10/5/2018 | Star, Samuel | 0.2 | Call with N.Ganti and G. Gotthardt on follow up with potential bidders and real estate opportunities. |
| 20 21 | 6 | 10/5/2018 | Star, Samuel | 0.5 | Draft email to Milbank on key takeaways from Cain Brothers update call on sales process. |
| 22 23 | 6 | 10/5/2018 | Star, Samuel | 0.2 | Prepare for call with Cain Brothers, including review of latest buyer logistics and issues on Santa Clara APA. |
| 24 | 6 | 10/5/2018 | Star, Samuel | 0.3 | Review Cain Brothers fee structure and pose questions for team. |
| 25 | 6 | 10/5/2018 | Gotthardt, Gregory | 0.3 | Call with S. Star, J. Benton, and N. Ganti of FTI to discuss follow-up items from Cain Brothers call. |
| 26 | 6 | 10/5/2018 | Kim, Ye Darm | 1.3 | Analyze Debtor's buyer contact list and include in UCC Update deck. |
| 27 28 | 6 | 10/5/2018 | Kim, Ye Darm | 0.8 | Research Bid Protection comparables for Santa Clara APA. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 10/6/2018 | Kim, Ye Darm | 1.9 | Research Break Up fees for comparable analysis of Santa Clara Hospitals. |
| 6 | 10/6/2018 | Kim, Ye Darm | 2.5 | Create Bid Protection Comparable analysis for Santa Clara Hospitals. |
| 6 | 10/8/2018 | Ganti, Narendra | 0.9 | Review and analyze structure and amount of break up fees, expense reimbursement, and overbids in chapter 11. |
| 6 | 10/8/2018 | Star, Samuel | 1.4 | Research studies on break upcoming fees, bid increments and expense reimbursements for Santa Clara APA. |
| 6 | 10/8/2018 | Saltzman, Adam | 0.9 | Review various bankruptcy filings for professional fee study. |
| 6 | 10/8/2018 | Saltzman, Adam | 0.9 | Review Verity Bid Motion for breakup fee case references utilized to support fees. |
| 6 | 10/8/2018 | Saltzman, Adam | 2.9 | Perform analysis and review of 363 breakup fees from prior cases. |
| 6 | 10/8/2018 | Gotthardt, Gregory | 0.4 | Call with C. Nelson of FTI to discuss real estate issues and Santa Clara sales process. |
| 6 | 10/8/2018 | McLain, James | 1.0 | Preparation for and participation in unsecured creditors' committee call to discuss Santa Clara APA, sale process, and DIP budget. |
| 6 | 10/8/2018 | Kim, Ye Darm | 1.4 | Review Santa Clara APA to identify comparables listed in the motion. |
| 6 | 10/8/2018 | Kim, Ye Darm | 2.6 | Analyze Bid Protection Comparables for Santa Clara's APA. |
| 6 | 10/8/2018 | Kim, Ye Darm | 1.9 | Research  Bid Protection Comparables for Santa Clara's APA. |
| 6 | 10/9/2018 | Ganti, Narendra | 0.6 | Prepare list of FTI relationships of potential acquirers of the assets. |
| 6 | 10/9/2018 | Ganti, Narendra | 0.5 | Review sample list of cases for break-up fee and expense reimbursement analysis. |
| 6 | 10/9/2018 | Ganti, Narendra | 0.7 | Review updated break-up fee analysis for Santa Clara assets. |
| 6 | 10/9/2018 | Star, Samuel | 0.5 | Call with N.Ganti re: open items including breakup fee analysis, administrative exposure from sales process, agenda for weekly advisor call and contacting buyer candidates. |
| 6 | 10/9/2018 | Saltzman, Adam | 1.2 | Identify various comparable entities and review docket filings for professional fee study. |
| 6 | 10/9/2018 | Saltzman, Adam | 0.6 | Review 363 breakup fee analysis for comparison to Santa Clara APA. |
| 6 | 10/9/2018 | Gotthardt, Gregory | 1.1 | Identify potential parties in interest to Santa Clara prospective real buyer list including primary contacts. |
| 6 | 10/9/2018 | Kim, Ye Darm | 1.2 | Revise break-up fee analysis for Santa Clara APA. |
| 6 | 10/9/2018 | Zucker, Clifford | 0.4 | Review and respond to correspondence counsel on bid procedure issues. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 10/10/2018 | Benton, Jeffrey | 1.0 | Review list of buyers provided by Cain Brothers and highlight relationships of private equity and strategic buyers. |
| 6 | 10/10/2018 | Ganti, Narendra | 0.6 | Review updated analysis of break up fees in Chapter 11 363 sales. |
| 6 | 10/10/2018 | Ganti, Narendra | 0.6 | Review and analyze FTI relationships with potential acquirers of Verity assets. |
| 6 | 10/10/2018 | Ganti, Narendra | 0.5 | Review updated buyers log for status of potential acquirers. |
| 6 | 10/10/2018 | Nelson, Cynthia A | 0.2 | Review break-up fee and incremental bid study prepared by FTI and provide comments. |
| 6 | 10/10/2018 | Saltzman, Adam | 0.3 | Correspondence regarding potential buyer relationships at FTI to facilitate 363 asset sale. |
| 6 | 10/10/2018 | Saltzman, Adam | 1.4 | Draft buyer log and compile FTI relationship information. |
| 6 | 10/10/2018 | Zucker, Clifford | 0.6 | Review and evaluate comparative engagement break up fees. |
| 6 | 10/10/2018 | Zucker, Clifford | 0.7 | Review and evaluate red line comments to bid procedures. |
| 6 | 10/10/2018 | Zucker, Clifford | 0.8 | Review and evaluate APA supporting documents and schedules. |
| 6 | 10/11/2018 | Ganti, Narendra | 0.8 | Review sale objection by OCH I - JV partner for O'Connor MOB. |
| 6 | 10/11/2018 | Ganti, Narendra | 0.9 | Review updated proceeds analysis prepared by Cain Brothers. |
| 6 | 10/11/2018 | Nelson, Cynthia A | 0.3 | Confer with S. Star regarding break-up fee study. |
| 6 | 10/11/2018 | Nelson, Cynthia A | 1.6 | Review limited objection to motion regarding sale to Santa Clara Count; work on declaration supporting the same. |
| 6 | 10/11/2018 | Star, Samuel | 0.7 | Review break upcoming fee, expense reimbursement and bid increment study. |
| 6 | 10/11/2018 | Chang, Chi San | 0.3 | Update VHS potential buyer list status for the FTI identified investors. |
| 6 | 10/11/2018 | Saltzman, Adam | 0.8 | Draft and send email to N. Ganti detailing methodology and steps taken to prepare breakup fee analysis. |
| 6 | 10/11/2018 | Saltzman, Adam | 3.6 | Obtain and review orders and motions approving stalking horse bids and update breakup fee analysis. |
| 6 | 10/11/2018 | Saltzman, Adam | 0.4 | Draft and send email to C. Nelson with questions and comments in preparation for declaration. |
| 6 | 10/11/2018 | McLain, James | 1.0 | Participation in weekly call with Cain Brothers, financial advisor in sale process. |
| 6 | 10/11/2018 | Kim, Ye Darm | 2.5 | Revise break-up fee analysis for Santa Clara APA. |
| 6 | 10/11/2018 | Zucker, Clifford | 0.7 | Review and evaluate transaction proceeds analysis and estimated recoveries. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 6 | 10/12/2018 | Ganti, Narendra | 0.6 | Review UCC sale objection motion for Santa Clara assets. |
| 2 | 6 | 10/12/2018 | Ganti, Narendra | 1.2 | Update break-up fee analysis for additional Chapter 11 cases. |
| 3 | 6 | 10/12/2018 | Ganti, Narendra | 1.4 | Review updated break-up fee analysis and compare to supporting documentation. |
| 4 5 | 6 | 10/12/2018 | Ganti, Narendra | 1.3 | Review UCC objection to Santa Clara APA and C. Nelson declaration on break-up fees and reimbursement expenses. |
| 6 | 6 | 10/12/2018 | Nelson, Cynthia A | 3.3 | Prepare declaration in support of UCC objection to Santa Clara County asset sales. |
| 7 | 6 | 10/12/2018 | Nelson, Cynthia A | 0.3 | Review information supporting declaration on break-up fees. |
| 8 9 | 6 | 10/12/2018 | Saltzman, Adam | 0.6 | Review C. Nelson declaration and provide comments re breakup fee results. |
| 10 | 6 | 10/12/2018 | Saltzman, Adam | 0.3 | Draft and send email to C. Nelson on supporting documentation for break-up fee analysis. |
| 11 | 6 | 10/12/2018 | Saltzman, Adam | 2.9 | Discuss comments with C. Nelson and incorporate changes into study. |
| 12 13 | 6 | 10/12/2018 | Saltzman, Adam | 1.7 | Review stalking horse APAs, orders, and motions and document fees for additional breakup fee selections. |
| 14 | 6 | 10/12/2018 | Saltzman, Adam | 1.8 | Review and cross-check references and reconcile to breakup fee amounts. |
| 15 | 6 | 10/12/2018 | Kim, Ye Darm | 4.8 | Review and analyze  Verity Break Up Fee analysis. |
| 16 | 6 | 10/15/2018 | Benton, Jeffrey | 1.1 | Contact Possible Buyers list to inquire status of bid or NDA. |
| 17 | 6 | 10/15/2018 | Zucker, Clifford | 0.4 | Review and evaluation of Cigna objection to Santa Clara APA. |
| 18 | 6 | 10/15/2018 | Zucker, Clifford | 0.5 | Review and evaluation of CA nurses objection to Santa Clara APA. |
| 19 | 6 | 10/15/2018 | Zucker, Clifford | 0.5 | Review and evaluation of SEIU objection to Santa Clara APA. |
| 20 | 6 | 10/15/2018 | Zucker, Clifford | 0.4 | Review and evaluation of RPHE objection to Santa Clara APA. |
| 21 22 | 6 | 10/15/2018 | Zucker, Clifford | 0.6 | Review comments to committee objection to sale procedures. |
| 23 | 6 | 10/15/2018 | Zucker, Clifford | 0.6 | Review and evaluation of Attorney General response to APA. |
| 24 | 6 | 10/15/2018 | Zucker, Clifford | 0.4 | Review and evaluation of US Department of Health objection to Santa Clara APA. |
| 25 | 6 | 10/16/2018 | McLain, James | 1.0 | Outreach to potential buyers in asset sale process. |
| 26 | 6 | 10/17/2018 | Nelson, Cynthia A | 0.5 | Confer with G. Gotthardt regarding outreach to real estate contacts in connection with sales process. |
| 27 28 | 6 | 10/17/2018 | Nelson, Cynthia A | 0.6 | Coordinate and conduct outreach to potential real estate bidders in accordance with discussions with Cain. |

| | 6 | 10/17/2018 | Gotthardt, Gregory | 0.8 | Calls to potential real estate buyers for Santa Clara assets. |
| | 6 | 10/18/2018 | Nelson, Cynthia A | 0.2 | Review status of objections of sale process to Santa Clara county. |
| | 6 | 10/18/2018 | Nelson, Cynthia A | 0.5 | Contact potential bidder and coordinate with Debtors on NDA and diligence. |
| | 6 | 10/18/2018 | Gotthardt, Gregory | 0.4 | Calls to potential real estate buyers for Santa Clara assets. |
| | 6 | 10/18/2018 | McLain, James | 1.0 | Perform outreach to potential buyers in asset sale process. |
| | 6 | 10/18/2018 | Zucker, Clifford | 0.4 | Review and evaluate sales status update. |
| | 6 | 10/19/2018 | Star, Samuel | 0.4 | Review Debtors' omnibus reply to various objections to Santa Clara bid procedures. |
| | 6 | 10/22/2018 | Ganti, Narendra | 0.6 | Review response to CA AG objection, provide comments, and cash flow impact on delay in sale of Saint Louise and O'Connor. |
| | 6 | 10/22/2018 | Nelson, Cynthia A | 0.5 | Review proposed order and UCC comments on same for bidding procedures on sale of O'Connor and St. Louise. |
| | 6 | 10/22/2018 | Star, Samuel | 0.2 | Call with Houlihan Lokey re: objections to Santa Clara bid procedures and status of sales of remaining hospitals. |
| | 6 | 10/22/2018 | Saltzman, Adam | 0.4 | Examine updated buyers log provided by Cain Brothers to update UCC on sales process. |
| | 6 | 10/22/2018 | McLain, James | 1.0 | Continued outreach to potential buyers for asset sale process (email correspondence, preparation and sending of materials, calls to prospective buyers. |
| | 6 | 10/22/2018 | McLain, James | 1.0 | Preparation for and participation in unsecured creditors' committee call. |
| | 6 | 10/22/2018 | Zucker, Clifford | 0.4 | Call with bondholder advisor on sale and bid procedures. |
| | 6 | 10/23/2018 | Ganti, Narendra | 0.7 | Review draft bidding procedures order and timeliness for sale of Saint Louise and O'Connor. |
| | 6 | 10/23/2018 | Nelson, Cynthia A | 0.3 | Review and provide comments regarding responses to order for bidding procedures hearing. |
| | 6 | 10/23/2018 | Star, Samuel | 0.4 | Review judges tentative ruling on Santa Clara APA and bidding procedures motions and related objections from various parties. |
| | 6 | 10/23/2018 | Zucker, Clifford | 0.4 | Review comments to bid procedures order. |
| | 6 | 10/23/2018 | Zucker, Clifford | 0.8 | Review and evaluation of objections to sale hearing. |
| | 6 | 10/24/2018 | Ganti, Narendra | 1.0 | Emails to Milbank Team and FTI Team on Judge's tentative ruling on break up fees and identify counterpoints to the ruling. |
| | 6 | 10/24/2018 | Ganti, Narendra | 0.8 | Review Houlihan Lokey declaration on break up fees, expense reimbursement, and initial overbid. |

| | 6 | 10/24/2018 | Ganti, Narendra | 0.7 | Review Judge's ruling on Bid Procedures and Sale Motion. |
|---|---|---|---|---|---|
| | 6 | 10/24/2018 | Star, Samuel | 0.4 | Provide potential rebutted points to Milbank re: Judges tentative ruling on Santa Clara bid procedures. |
| | 6 | 10/24/2018 | Saltzman, Adam | 0.3 | Review Bid Procedures tentative ruling filed 10/23/18. |
| | 6 | 10/24/2018 | McLain, James | 2.0 | Outreach to potential buyers for asset sale process. Email communication, calls with buyers, preparation and sending of marketing materials. |
| | 6 | 10/24/2018 | Zucker, Clifford | 0.4 | Review and evaluation of tentative rulings on sale motion and bid procedures. |
| | 6 | 10/25/2018 | Ganti, Narendra | 1.2 | Analysis of potential cure amounts for Saint Louise and O'Connor. |
| | 6 | 10/25/2018 | Chang, Chi San | 0.2 | Prepare O'Connor and St. Louise liabilities by category analysis. |
| | 6 | 10/25/2018 | Chang, Chi San | 0.6 | Prepare O'Connor and St. Louise liabilities by category chart. |
| | 6 | 10/25/2018 | Saltzman, Adam | 0.8 | Examine updated buyers log provided by Cain Brothers to provide update to UCC on sales process. |
| | 6 | 10/25/2018 | Kim, Ye Darm | 1.2 | Updated buyer log with additional contacts provided by Debtors. |
| | 6 | 10/26/2018 | Star, Samuel | 0.1 | Review revised sales process timeline. |
| | 6 | 10/26/2018 | Saltzman, Adam | 0.6 | Review and revise sales process information for UCC update. |
| | 6 | 10/30/2018 | Benton, Jeffrey | 0.5 | Review Merrill website updates on all sale related documents. |
| | 6 | 10/30/2018 | Ganti, Narendra | 0.8 | Review schedules prepared by Debtors for Santa Clara APA. |
| | 6 | 10/30/2018 | Saltzman, Adam | 3.8 | Review APA schedule 1.5.3 owned real property and create schedule to cross reference to CIM and valuations received. |
| | 6 | 10/30/2018 | Saltzman, Adam | 0.4 | Request and coordinate FTP site setup for transfer of sale document files. |
| | 6 | 10/30/2018 | Saltzman, Adam | 0.9 | Review and evaluate schedules received for the Santa Clara Asset Purchase Agreement (APA). |
| | 6 | 10/30/2018 | Saltzman, Adam | 2.4 | Review APA schedule 1.1.1(a) payoff balance and create schedule to cross reference to the SOAL filed with the court. |
| | 6 | 10/31/2018 | Ganti, Narendra | 1.0 | Review proceeds analysis and buyer log prepared by Cain Brothers. |
| | 6 | 10/31/2018 | Ganti, Narendra | 2.5 | Review schedules filed for Santa Clara APA, including mechanics liens, accounts receivable analysis, and other financial information. |
| | 6 | 10/31/2018 | Saltzman, Adam | 3.7 | Review APA schedules and prepare checklist to confirm outstanding items and information needed to complete proceeds analysis. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 10/31/2018 | Saltzman, Adam | 1.6 | Analyze OCH and SLHR Accounts Receivable balances and sensitize amounts to test proceeds available to creditors. |
| 6 | 10/31/2018 | Saltzman, Adam | 0.3 | Review APA schedule 1.5.3 owned real property and create schedule to cross reference to CIM and valuations received. |
| 6 | 10/31/2018 | Saltzman, Adam | 1.7 | Analyze gross proceeds amounts in connection with Santa Clara offer. |
| 6 | 10/31/2018 | Zucker, Clifford | 0.4 | Review comments to redline APA order. |
| 6 | 11/1/2018 | Nelson, Cynthia A | 0.3 | Confer with C. Zucker and respond to email from counsel regarding report on Seton hospital. |
| 6 | 11/1/2018 | Saltzman, Adam | 2.6 | Examine APA schedules and update checklist to confirm outstanding items and information needed to complete proceeds analysis. |
| 6 | 11/1/2018 | Saltzman, Adam | 0.4 | Draft analysis of discussion points from Cain call. |
| 6 | 11/1/2018 | Zucker, Clifford | 0.4 | Review and analysis of sale procedures and action timeline for St. Louise and O'Connor. |
| 6 | 11/1/2018 | Zucker, Clifford | 1.3 | Review and analysis of preliminary APA schedules for St. Louise and O'Connor. |
| 6 | 11/1/2018 | Zucker, Clifford | 0.8 | Review and analysis of sales waterfall analysis for St. Louise and O'Connor. |
| 6 | 11/2/2018 | Ganti, Narendra | 0.5 | Review updated Santa Clara schedules to support the APA for St. Louise and O'Connor. |
| 6 | 11/2/2018 | Saltzman, Adam | 0.3 | Review and analyze discussion points from Cain call re sale process. |
| 6 | 11/2/2018 | Kim, Ye Darm | 1.6 | Examine Verity Proceeds Analysis with financials provided by Debtors. |
| 6 | 11/2/2018 | Zucker, Clifford | 0.6 | Review and analysis of revised APA schedules for St. Louise and O'Connor. |
| 6 | 11/5/2018 | Saltzman, Adam | 1.1 | Review Asset Purchase Agreement provided by Debtors' counsel. |
| 6 | 11/5/2018 | Zucker, Clifford | 0.5 | Review and analysis of sale correspondence from debtor. |
| 6 | 11/5/2018 | Zucker, Clifford | 0.8 | Review and analysis of multiple hospital draft asset purchase agreement. |
| 6 | 11/6/2018 | Star, Samuel | 0.2 | Call with N.Ganti re: bidding procedures issues for future sales. |
| 6 | 11/6/2018 | Zucker, Clifford | 0.3 | Call bondholder advisor on sale process to discuss bid procedures. |
| 6 | 11/6/2018 | Zucker, Clifford | 0.4 | Call with Porzio on client interest in assets and case status. |
| 6 | 11/7/2018 | Ganti, Narendra | 0.9 | Review Santa Clara Board of Supervisors hearing on St. Louise and O'Connor purchase. |
| 6 | 11/7/2018 | Ganti, Narendra | 0.6 | Call with C. Zucker and C. Nelson of FTI to discuss Santa Clara APA, DIP, and Investigations. |

| | 6 | 11/7/2018 | Nelson, Cynthia A | 0.4 | Confer with C. Zucker and N.. Ganti via email regarding next steps based on meeting with Debtors' regarding sales process. |
|---|---|---|---|---|---|
| | 6 | 11/7/2018 | Nelson, Cynthia A | 0.7 | Participate in call with N. Ganti and C. Zucker to discuss follow-up from meeting with Debtors regarding sales process and bidding procedures. |
| | 6 | 11/7/2018 | Nelson, Cynthia A | 0.2 | Prepare email to Milbank team in connection with follow-up items from meeting with Debtors regarding sales process and bidding procedures. |
| | 6 | 11/7/2018 | Zucker, Clifford | 0.7 | Call with team on bid procedures. |
| | 6 | 11/7/2018 | Zucker, Clifford | 0.6 | Review and analysis of bid score card and tracking process. |
| | 6 | 11/8/2018 | Benton, Jeffrey | 1.1 | Review and discuss impact on operations of Santa Clara offer. |
| | 6 | 11/8/2018 | Ganti, Narendra | 0.5 | Review Cain Bros buyers log for new purchasers. |
| | 6 | 11/8/2018 | Saltzman, Adam | 0.6 | Draft analysis of discussion points from Cain call. |
| | 6 | 11/8/2018 | Zucker, Clifford | 0.4 | Review and analysis on revised buyers listing and status. |
| | 6 | 11/8/2018 | Zucker, Clifford | 1.0 | Call with Cain on sale update and process. |
| | 6 | 11/9/2018 | Ganti, Narendra | 0.9 | Review draft APA for St. Francis. |
| | 6 | 11/9/2018 | Saltzman, Adam | 0.5 | Draft analysis of discussion points from Cain call. |
| | 6 | 11/12/2018 | Benton, Jeffrey | 0.6 | Review and discuss impact on operations of Santa Clara offer. |
| | 6 | 11/12/2018 | Zucker, Clifford | 0.7 | Review and analysis of bid procedures and notice for Santa Clara. |
| | 6 | 11/12/2018 | Zucker, Clifford | 0.8 | Review and analysis of bank account activity and closure memo. |
| | 6 | 11/13/2018 | Benton, Jeffrey | 1.5 | Review and discuss impact on operations of Santa Clara offer. |
| | 6 | 11/13/2018 | Ganti, Narendra | 0.9 | Review and Analyze Debtors motion of assumption of contracts and cure amounts for Santa Clara properties. |
| | 6 | 11/13/2018 | Ganti, Narendra | 0.5 | Call with X. Chang and A. Saltzman to discuss strategy and analysis of cure amounts for Santa Clara assets. |
| | 6 | 11/13/2018 | Zucker, Clifford | 0.8 | Review and analysis of report and resolutions from Santa Clara Board of Supervisors. |
| | 6 | 11/14/2018 | Ganti, Narendra | 0.8 | Review buyers log prepared by Cain Brothers and proceeds analysis in preparation of call with Cain Brothers. |
| | 6 | 11/14/2018 | Ganti, Narendra | 0.5 | Correspondence with Cain Brothers regarding weekly call and status of diligence for St. Louise and O'Connor. |
| | 6 | 11/14/2018 | Ganti, Narendra | 0.8 | Preliminary review of cure costs and assumed contrasts. |
| | 6 | 11/14/2018 | Nelson, Cynthia A | 0.1 | Review updated buyer log list from Cain Brothers. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 11/14/2018 | Chang, Chi San | 3.5 | Prepare executory contract analysis for O'Connor Hospital for UCC presentation. |
| 6 | 11/14/2018 | Chang, Chi San | 1.2 | Prepare Schedule G comparison to executory contract analysis for O'Connor Hospital for UCC presentation. |
| 6 | 11/14/2018 | Chang, Chi San | 0.2 | Call with N. Ganti to discuss follow-up question on executory contract analysis. |
| 6 | 11/14/2018 | Chang, Chi San | 0.2 | Call with A. Saltzman on executory contract analysis. |
| 6 | 11/14/2018 | Saltzman, Adam | 2.4 | Analyze cure costs associated with assumption and assignment of executory contracts for Santa Clara asset purchase. |
| 6 | 11/14/2018 | Zucker, Clifford | 0.7 | Review comments to H Franco bid process. |
| 6 | 11/14/2018 | Zucker, Clifford | 1.4 | Review and analysis of O'Connor executory contracts. |
| 6 | 11/14/2018 | Zucker, Clifford | 1.2 | Review and analysis of St. Louise executory contracts. |
| 6 | 11/14/2018 | Zucker, Clifford | 0.8 | Review and analysis of O'Connor executory contract cures calculation. |
| 6 | 11/14/2018 | Zucker, Clifford | 0.7 | Review and analysis of St. Louis executory contract cures calculation. |
| 6 | 11/15/2018 | Benton, Jeffrey | 2.2 | Research effect on QAF AR from asset sale to County Entity. |
| 6 | 11/15/2018 | Ganti, Narendra | 0.5 | Call with S. Star and C. Nelson to discuss escrow and QAF issues related to asset sales. |
| 6 | 11/15/2018 | Ganti, Narendra | 0.7 | Review and evaluate assumed contracts and cure amounts for O'Connor and St. Louise. |
| 6 | 11/15/2018 | Nelson, Cynthia A | 0.3 | Review comments from UCC counsel of St. Francis APA. |
| 6 | 11/15/2018 | Nelson, Cynthia A | 0.4 | Participate in follow-up call with S. Star and N. Ganti (both FTI) regarding call with Cain and status of asset sales. |
| 6 | 11/15/2018 | Star, Samuel | 0.1 | Review Santa Clara resolution re: O'Connor/St. Louise purchase. |
| 6 | 11/15/2018 | Chang, Chi San | 0.6 | Call with N. Ganti and A. Saltzman to discuss executory contracts and cure amounts. |
| 6 | 11/15/2018 | Chang, Chi San | 0.3 | Discuss with J. Vizzini, BRG ,to address FTI questions on executory contracts. |
| 6 | 11/15/2018 | Chang, Chi San | 0.6 | Prepare list executory contract questions to send to BRG team. |
| 6 | 11/15/2018 | Saltzman, Adam | 2.7 | Analyze cure costs associated with assumption and assignment of executory contracts for Santa Clara asset purchase. |
| 6 | 11/16/2018 | Benton, Jeffrey | 2.4 | Research effect on QAF AR from asset sale to County Entity. |
| 6 | 11/16/2018 | Ganti, Narendra | 0.8 | Review Quality Assurance Fee (QAF) analysis and impact on facility sale and ability to collect. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 11/16/2018 | Nelson, Cynthia A | 0.7 | Prepare comments on bid procedures and respond to questions on same from UCC counsel. |
| 6 | 11/16/2018 | Chang, Chi San | 0.7 | Call with A. Saltzman to discuss summary of executory contract analysis. |
| 6 | 11/16/2018 | Chang, Chi San | 0.4 | Revise analysis of executory contracts for UCC presentation. |
| 6 | 11/16/2018 | Chang, Chi San | 0.2 | Review Bid Scorecard provided by BRG team. |
| 6 | 11/16/2018 | Chang, Chi San | 0.2 | Review St. Louise's Schedule G amendment for updated analysis. |
| 6 | 11/16/2018 | Saltzman, Adam | 3.1 | Analyze cure costs associated with assumption and assignment of executory contracts for Santa Clara asset purchase. |
| 6 | 11/16/2018 | Saltzman, Adam | 1.8 | Draft summary of cure cost statistics and key information. |
| 6 | 11/18/2018 | Ganti, Narendra | 0.3 | Call with D. O'Donnell and C. Nelson to discuss bid procedures order for partial asset auction. |
| 6 | 11/19/2018 | Benton, Jeffrey | 1.0 | Research effect on QAF AR from asset sale to County Entity. |
| 6 | 11/19/2018 | Saltzman, Adam | 1.6 | Review and analyze updated APA schedules as of November 15, 2018. |
| 6 | 11/19/2018 | Saltzman, Adam | 3.4 | Formulate proceeds analysis and related analysis with updated APA schedule information. |
| 6 | 11/20/2018 | Benton, Jeffrey | 0.7 | Research effect on QAF AR from asset sale to County Entity. |
| 6 | 11/20/2018 | Zucker, Clifford | 1.3 | Review and analysis of Santa Clara sale revised schedules to APA. |
| 6 | 11/21/2018 | Benton, Jeffrey | 0.7 | Research effect on QAF AR from asset sale to County Entity. |
| 6 | 11/26/2018 | Benton, Jeffrey | 2.2 | Summarize QAF program(s), calculations and CHOW attributes to possible asset sale to a County Government. |
| 6 | 11/26/2018 | Ganti, Narendra | 1.7 | Perform research into California QAF program in the context of sale and conversion from private to public hospital. |
| 6 | 11/26/2018 | Ganti, Narendra | 0.6 | Call with J. Benton to discuss QAF and impact on Santa Clara sale process. |
| 6 | 11/26/2018 | Saltzman, Adam | 2.3 | Review and analyze proceeds analysis and research costs to collect accounts receivables. |
| 6 | 11/27/2018 | Ganti, Narendra | 0.6 | Call with C. Zucker, FTI, to discuss QAF and Santa Clara sale. |
| 6 | 11/27/2018 | Ganti, Narendra | 0.6 | Review available Marillac documents and prepare summary for actuaries. |
| 6 | 11/27/2018 | Saltzman, Adam | 2.1 | Examine corporate allocation methodology for analysis of costs to collect. |
| 6 | 11/27/2018 | Saltzman, Adam | 3.7 | Research and analyze costs to collect in connection with sales proceeds analysis. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 6 | 11/27/2018 | Zucker, Clifford | 0.7 | Review and analysis of QAF program guidelines and receivables. |
| 2 | 6 | 11/27/2018 | Zucker, Clifford | 0.9 | Review and analysis of administrative expenses. |
| 3 | 6 | 11/27/2018 | Zucker, Clifford | 0.3 | Call with N. Ganti on QAF receivables. |
| 4 | 6 | 11/28/2018 | Saltzman, Adam | 2.6 | Analyze costs to collect in connection with sales proceeds analysis. |
| 5 | 6 | 11/28/2018 | Zucker, Clifford | 0.4 | Review and analysis of updated sale status report. |
| 6 | 6 | 11/29/2018 | Benton, Jeffrey | 0.4 | Summarize QAF program(s), calculations and CHOW attributes to possible asset sale to a County Government. |
| 7 8 | 6 | 11/29/2018 | Ganti, Narendra | 1.2 | Review objection to Santa Clara sale filed by Department of Health Services related to QAF. |
| 9 | 6 | 11/29/2018 | Saltzman, Adam | 0.3 | Review data room database index of documents. |
| 10 | 6 | 11/29/2018 | Saltzman, Adam | 2.4 | Examine and analyze updated proceeds analysis provided by Cain. |
| 11 | 6 | 11/29/2018 | Zucker, Clifford | 0.3 | Call with Cain Brothers on sale update. |
| 12 | 6 | 11/29/2018 | Zucker, Clifford | 0.6 | Review and analysis of DCHS objection to sale to Santa Clara. |
| 13 | 6 | 11/30/2018 | Ganti, Narendra | 0.5 | Review schedule of QAF payments and receivables for Saint Louise and O'Connor. |
| 14 15 | 6 | 11/30/2018 | Star, Samuel | 0.2 | Provide comments/questions to team on DHS objection to Santa Clara sale re: QAF obligations. |
| 16 | 6 | 11/30/2018 | Star, Samuel | 0.2 | Review analysis of Marillac financial position. |
| 17 | 6 | 11/30/2018 | Saltzman, Adam | 0.3 | Review and analyze CA Dept of Health motion re QAF. |
| 18 | 6 | 11/30/2018 | Saltzman, Adam | 0.8 | Examine QAF receivable schedule. |
| 19 | 6 | 11/30/2018 | Zucker, Clifford | 0.4 | Meet with M. Flaherty on captive call value and work plan. |
| 20 | 6 | 12/3/2018 | Ganti, Narendra | 0.9 | Review draft bid procedures for LA assets. |
| 21 22 | 6 | 12/3/2018 | Flaharty, William | 1.8 | Review of current policies and related materials provided on the Marillac captive insurance company. Meeting with C. Zucker and N. Ganti regarding issues and background of the company. |
| 23 | 6 | 12/3/2018 | Zucker, Clifford | 0.5 | Review comments to partial bid provision of bid procedures. |
| 24 | 6 | 12/3/2018 | Zucker, Clifford | 0.4 | Meet with FTI team on captive self insurance company, Marillac. |
| 25 | 6 | 12/4/2018 | Ganti, Narendra | 0.8 | Identify and review new Marillac documents and draft email to FTI actuaries. |
| 26 | 6 | 12/4/2018 | Ganti, Narendra | 1.3 | Review summary of QAF payments and receipts for St. Louise and O'Connor. |
| 27 28 | 6 | 12/4/2018 | Flaharty, William | 0.8 | Review of Cayman Island insurance regulations. |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | 6 | 12/4/2018 | Saltzman, Adam | 3.1 | Review and analyze managed care receivable and payable for QAF. |
| 2 | 6 | 12/4/2018 | Saltzman, Adam | 3.8 | Review and analyze QAF payment schedule. |
| 3 | 6 | 12/4/2018 | Zucker, Clifford | 1.1 | Review and analysis of captive insurance (Marillac) assets and liabilities. |
| 4 | 6 | 12/5/2018 | Ganti, Narendra | 0.5 | Review Santa Clara APA to understand impact on Marillac insurance. |
| 5 | 6 | 12/5/2018 | Ganti, Narendra | 0.7 | Review updated QAF analysis for Santa Clara. |
| 6 | 6 | 12/5/2018 | Ganti, Narendra | 0.9 | Review QAF receipts and disbursements for LA hospitals and Seton. |
| 7 | 6 | 12/5/2018 | Ganti, Narendra | 0.9 | Review and analyze updated QAF schedules for St. Louise and O'Connor. |
| 8 9 10 | 6 | 12/5/2018 | Flaharty, William | 2.4 | Review of current Marillac policies and fronting arrangements through Old Republic. Charting coverages. Discussions with actuaries. |
| 11 | 6 | 12/5/2018 | Cavanaugh, Lauren | 0.1 | Reviewed Marillac financial statements and Milliman reports. |
| 12 | 6 | 12/5/2018 | Saltzman, Adam | 3.8 | Analyze and summarize analysis of QAF payment schedule. |
| 13 | 6 | 12/5/2018 | Saltzman, Adam | 1.7 | Review and prepare summary analysis of QAF payment schedule. |
| 14 | 6 | 12/6/2018 | Ganti, Narendra | 0.8 | Review QAF payments prepared by Debtor for St. Louise and O'Connor. |
| 15 | 6 | 12/6/2018 | Saltzman, Adam | 3.4 | Analyze and summarize analysis of QAF payment schedule. |
| 16 | 6 | 12/6/2018 | Zucker, Clifford | 0.8 | Review and analysis of captive business plan amendment. |
| 17 | 6 | 12/6/2018 | Zucker, Clifford | 0.2 | Call N. Ganti on QAF receivable support. |
| 18 | 6 | 12/6/2018 | Zucker, Clifford | 0.7 | Call with Cain Brothers to discuss sale process. |
| 19 | 6 | 12/7/2018 | Ganti, Narendra | 0.9 | Review Merrill data room for updated documents related to Santa Clara sale. |
| 20 | 6 | 12/7/2018 | Ganti, Narendra | 0.7 | Review QAF summary payments for receipts for St. Louise and O'Connor. |
| 21 | 6 | 12/7/2018 | Ganti, Narendra | 0.5 | Prepare summary of call with Cain Brothers to forward to Milbank team. |
| 22 23 24 25 | 6 | 12/7/2018 | Flaharty, William | 2.2 | Meet with L. Cavanaugh and J. Wrynn on regulatory and actuarial wind-down considerations for disposition of the captive insurer. Follow up with CA regulators and calls to individual insurers involved in the CA. state wildfire losses. |
| 26 | 6 | 12/7/2018 | Cavanaugh, Lauren | 1.1 | Reviewed WC program agreement (including security agreement), and internal discussions. |
| 27 | | | | | |
| 28 | | | | | |

| | 6 | 12/7/2018 | Wrynn, James | 2.4 | Review and analysis of documentation provided in preparation for meeting with Mike Flaharty, including several insurance policies, Milliman Actuarial Reports for FY '18 for WC, PL and GL; Financial Statements for Marillac for period ending Oct. 31, 2018; financial Report and Utilization Stats for Verity for period ending June 30, 2018; PACER search and review of Bankruptcy documentation; City National Bank Statements; Correspondence from CIMA; the Companies Law of the Cayman Islands and other relevant documentation. |
|---|---|---|---|---|---|
| | 6 | 12/7/2018 | Wrynn, James | 1.2 | Meeting with Mike Flaharty (and briefly with Lauren Cavanaugh) to further discuss the facts and issues to be addressed and outline of preliminary strategy and request for additional information and documentation from Client. |
| | 6 | 12/7/2018 | Saltzman, Adam | 1.7 | Review and prepare summary analysis of QAF withholding schedule provided by Dentons. |
| | 6 | 12/7/2018 | Saltzman, Adam | 2.3 | Draft analysis for discussion of QAF program and DHCS objection. |
| | 6 | 12/7/2018 | Saltzman, Adam | 0.9 | Review AG conditions imposed on hospitals and skilled nursing facility for inclusion in valuation analysis. |
| | 6 | 12/7/2018 | Zucker, Clifford | 0.2 | Call bondholders advisors on bid procedures and sale. |
| | 6 | 12/10/2018 | Ganti, Narendra | 0.9 | Review supplemental list of executory contracts for Santa Clara. |
| | 6 | 12/10/2018 | Ganti, Narendra | 0.8 | Review final version of QAF analysis and potential impact on Santa Clara proceeds analysis. |
| | 6 | 12/10/2018 | Chang, Chi San | 0.9 | Reconcile  trial balance to QAF revenue for UCC presentation. |
| | 6 | 12/10/2018 | Chang, Chi San | 0.9 | Call J. Schlant from BRG to clarify QAF questions. |
| | 6 | 12/10/2018 | Chang, Chi San | 0.5 | Discuss with N. Ganti cash balance and accrued QAF revenue. |
| | 6 | 12/10/2018 | Saltzman, Adam | 3.1 | Review and analyze QAF for OCH and SLRH for discussion with Milbank. |
| | 6 | 12/10/2018 | Saltzman, Adam | 2.6 | Analyze QAF activity for 2017 vs 2018 MOR comparison. |
| | 6 | 12/10/2018 | Saltzman, Adam | 0.8 | Review Supplemental List of Executory Contracts. |
| | 6 | 12/10/2018 | McLain, James | 1.0 | Preparation for and participation in weekly UCC call. |
| | 6 | 12/10/2018 | Zucker, Clifford | 1.4 | Review and analysis of executory contract for Santa Clara properties. |
| | 6 | 12/10/2018 | Zucker, Clifford | 1.1 | Review and analyze of QAF receivables and timing of receipts. |

52

| | | | | | |
|---|---|---|---|---|---|
| 6 | 12/10/2018 | Zucker, Clifford | 0.4 | Call with counsel on QAF, committee update, sale status. |
| 6 | 12/11/2018 | Ganti, Narendra | 0.6 | Review revised QAF response to DHCS objection to Santa Clara sale. |
| 6 | 12/11/2018 | Ganti, Narendra | 0.8 | Review draft motion on QAF response to DHCS objection to sale motion for Santa Clara hospitals. |
| 6 | 12/11/2018 | Ganti, Narendra | 0.9 | Research QAF V payment schedules for Fee for Service and Managed Care for California hospitals. |
| 6 | 12/11/2018 | Ganti, Narendra | 0.5 | Review data room for updated Marillac documents and compose email on document request to FTI actuaries. |
| 6 | 12/11/2018 | Flaharty, William | 2.8 | Review of documents in data library regarding insurance and captive matters. Analysis of workers' compensation policy. |
| 6 | 12/11/2018 | Wrynn, James | 1.4 | Receipt and review of additional documentation provided, including Organizational Charts, Debtor's Ex Parte Emergency Motion for Entry of an Order for Joint Admin. of Cases (with Memorandum and Declaration of Richard G. Adcock), Declaration of Anita Chou, CFO, and supporting documentation, and the bankruptcy petition. |
| 6 | 12/11/2018 | Wrynn, James | 0.8 | Review of draft memo outlining the documentation and information still needed; review of insurance coverage for companies to identify gaps/issues with documentation provided; and meeting with Mike Flaharty to prepare revised memo. |
| 6 | 12/11/2018 | Saltzman, Adam | 2.1 | Research QAF statutes and CA code to determine timing of payables. |
| 6 | 12/11/2018 | Saltzman, Adam | 3.3 | Review draft UCC Response to DHCS objection for agreement with underlying financial records. |
| 6 | 12/11/2018 | Zucker, Clifford | 0.6 | Review and analysis of correspondence on insurance captive, Marillac. |
| 6 | 12/11/2018 | Zucker, Clifford | 0.5 | Review comments to response to DCHS objection to sale. |
| 6 | 12/12/2018 | Ganti, Narendra | 0.6 | Review analysis of QAF proceeds by hospital and timing of receipt of payments. |
| 6 | 12/12/2018 | Ganti, Narendra | 0.4 | Prepare for and participate in call with D. O'Donnell of Milbank to discuss QAF motion. |
| 6 | 12/12/2018 | Wrynn, James | 0.2 | Conversation with Mike Flaharty regarding documentation provided and additional documentation and information still needed and review of follow-up email. |
| 6 | 12/12/2018 | Saltzman, Adam | 3.7 | Analyze and summarize analysis of QAF payment schedule. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 6 | 12/12/2018 | Saltzman, Adam | 0.9 | Analyze and summarize analysis of QAF payment schedule. |
| 2 | 6 | 12/12/2018 | Zucker, Clifford | 0.2 | Call bondholder advisor on bid procedures. |
| 3 | 6 | 12/13/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Debtors" advisors regarding sales process and status. |
| 4 | 6 | 12/13/2018 | Zucker, Clifford | 1.6 | Review and analysis of KPC redline asset purchase agreement. |
| 5 | 6 | 12/13/2018 | Zucker, Clifford | 1.4 | Review and analysis of Prime redline asset purchase agreement. |
| 6 | 6 | 12/13/2018 | Zucker, Clifford | 0.9 | Review and analysis of debtors memorandum in support of Santa Clara sale. |
| 7 8 | 6 | 12/14/2018 | Ganti, Narendra | 1.0 | Review objections to Santa Clara asset sale filed by California AG, Local 39, California Nurses Association. |
| 9 | 6 | 12/14/2018 | Flaharty, William | 3.4 | Review of coverage chart and policy wordings. Analysis of claims listings. |
| 10 11 | 6 | 12/14/2018 | Wrynn, James | 0.2 | Review of emails with info regarding Marillac and reinsurance coverage and program charts. |
| 12 | 6 | 12/14/2018 | Saltzman, Adam | 2.8 | Review and analyze credit metrics for potential stalking horse bidders. |
| 13 | 6 | 12/17/2018 | Ganti, Narendra | 0.8 | Review California Nurses Association, Local 39, and AG objections to Santa Clara Sale. |
| 14 | 6 | 12/17/2018 | Ganti, Narendra | 0.5 | Call with J. Moloney of Cain Brothers to discuss sale process. |
| 15 | 6 | 12/17/2018 | Saltzman, Adam | 1.2 | Compile listing of questions for BRG re executory contracts. |
| 16 | 6 | 12/17/2018 | Zucker, Clifford | 0.3 | Call with Cain to discuss sale updates. |
| 17 | 6 | 12/18/2018 | Ganti, Narendra | 0.4 | Call and emails exchange with J. Behrens of Milbank re: executory contracts. |
| 18 | 6 | 12/18/2018 | Ganti, Narendra | 0.9 | Review cure costs for contracts to be assumed by Santa Clara County. |
| 19 20 | 6 | 12/18/2018 | Ganti, Narendra | 0.5 | Email exchanges with J. Vixini of BRG re: executory contracts and cure costs for assumed contracts. |
| 21 22 | 6 | 12/18/2018 | Flaharty, William | 2.1 | Analysis of loss runs and review of corresponding policy considerations and limitations to novation or assignment of coverages. |
| 23 | 6 | 12/18/2018 | Wrynn, James | 0.2 | Preparation for Conference call with Mike Flaharty and Lauren Cavanaugh. |
| 24 25 | 6 | 12/18/2018 | Wrynn, James | 0.6 | Participation on Conference Call with Mike Flaharty and Lauren Cavanaugh to discuss issues to be addressed and formulation of preliminary strategy. |
| 26 27 28 | 6 | 12/18/2018 | Wrynn, James | 0.2 | Review of Marillac Deductible Liability Protection Policy regarding Sales/Dissolutions/Cessation of Business provision and email from M. Flaharty regarding this provision. |

| | 6 | 12/18/2018 | Saltzman, Adam | 2.4 | Analyze and calculate consolidated cure costs for SLRH (original notice and supplemental notice). |
|---|---|---|---|---|---|
| | 6 | 12/18/2018 | Saltzman, Adam | 1.3 | Review and summarize valuation considerations. |
| | 6 | 12/18/2018 | Saltzman, Adam | 3.6 | Analyze and calculate consolidated cure costs for OCH (original notice and supplemental notice). |
| | 6 | 12/18/2018 | Saltzman, Adam | 0.8 | Review and discuss response re executory contracts and analyze next steps. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.4 | Review and analysis of UMB objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.5 | Review and analysis of Premier objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.4 | Review and analysis of US Banks objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.5 | Review and analysis of CA DHCS objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.4 | Review and analysis of MOB entities objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.5 | Review and analysis of CNA objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.5 | Review and analysis of CA AG objections to sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.8 | Review and analysis of executory contracts for Santa Clara sale. |
| | 6 | 12/18/2018 | Zucker, Clifford | 0.4 | Review and analysis of Local 39 objections to sale. |
| | 6 | 12/18/2018 | Cavanaugh, Lauren | 0.6 | Document review and internal discussion regarding insurance captive. |
| | 6 | 12/19/2018 | Ganti, Narendra | 0.8 | Review tentative ruling on Santa Clara sale motion. |
| | 6 | 12/19/2018 | Flaharty, William | 2.4 | Review of data-link documents related to Marillac fronting agreements and Professional Liability change in control events. |
| | 6 | 12/19/2018 | Saltzman, Adam | 0.4 | Review tentative court ruling re executory contracts. |
| | 6 | 12/19/2018 | Saltzman, Adam | 0.8 | Review executory contracts listing. |
| | 6 | 12/19/2018 | Saltzman, Adam | 0.4 | Draft and send email to Milbank re executory contracts. |
| | 6 | 12/19/2018 | Saltzman, Adam | 0.2 | Discussion with BRG re executory contracts listing. |
| | 6 | 12/19/2018 | Saltzman, Adam | 1.1 | Draft and send email to FTI team summarizing court hearing re sale and news re the same. |
| | 6 | 12/19/2018 | Zucker, Clifford | 1.3 | Review and analysis of amended contracts for Santa Clara assumption. |
| | 6 | 12/20/2018 | Flaharty, William | 1.8 | Team call regarding wind-down options for Marillac insurance. Assign tasks for various wind-down scenario models. |

| | | | | | |
|---|---|---|---|---|---|
| 6 | 12/20/2018 | Cavanaugh, Lauren | 0.3 | Internal discussion regarding document review related to insurance captive. |
| 6 | 12/20/2018 | Zucker, Clifford | 0.4 | Call with Cain Brothers to discuss sale process. |
| 6 | 12/20/2018 | Zucker, Clifford | 0.2 | Call with counsel on sale issues and bid procedures. |
| 6 | 12/20/2018 | Smolko, Aleksey | 1.6 | Marillac - review project background with insurance team; begin review of relevant documents. |
| 6 | 12/21/2018 | Ganti, Narendra | 0.8 | Review Judge Robles decision on Santa Clara and AG Objections. |
| 6 | 12/21/2018 | Star, Samuel | 0.2 | Review and comment on Judge ruling re: AG objection to Santa Clara sale. |
| 6 | 12/24/2018 | Zucker, Clifford | 0.6 | Review and analysis of court order authorizing Santa Clara sale. |
| 6 | 12/24/2018 | Zucker, Clifford | 0.5 | Review and analysis of Attorney General response to courts findings. |
| 6 | 12/26/2018 | Star, Samuel | 0.1 | Review status of bidding procedure for St. Francis, St. Vincent and Seton facilities. |
| 6 | 12/27/2018 | Zucker, Clifford | 0.5 | Call with company on sale and operational update. |
| 6 | 12/27/2018 | Zucker, Clifford | 1.4 | Review and analysis of Marillac operating agreements. |
| 6 | 12/27/2018 | Zucker, Clifford | 0.6 | Review and analysis of value lines reporting and response. |
| 6 | 12/28/2018 | Nelson, Cynthia A | 0.8 | Participate in discussion with Debtor's and Senior Lender's professionals along with UCC counsel to discuss bid procedures for asset sales. |
| 6 | 12/28/2018 | Star, Samuel | 0.2 | Draft email for Milbank re: comments on draft bidding procedures. |
| 6 | 12/28/2018 | Star, Samuel | 0.8 | Call with Dentons, Milbank, BRG, HL and Mintz re: draft bidding procedures for St. Francis, St. Vincent and Seton. |
| 6 | 12/28/2018 | Star, Samuel | 0.7 | Review draft bidding procedures for St. Francis, St. Vincent and Seton in preparation for call with Debtors and bondholders. |
| 6 | 12/28/2018 | Zucker, Clifford | 0.7 | Review and analysis of draft bid procedure revisions. |
| 6 | 12/28/2018 | Zucker, Clifford | 0.8 | Call with company and bondholders on sale procedures. |
| **6 Total** | | | **395.9** | |
| 8 | 11/27/2018 | Ganti, Narendra | 0.7 | Review acute care hospital transactions and comparables to Verity. |
| 8 | 11/27/2018 | Saltzman, Adam | 1.6 | Review and evaluate valuation metrics related to acute care hospital transaction comps. |
| 8 | 11/28/2018 | Saltzman, Adam | 0.6 | Examine hospital operating metrics for use in preliminary valuation. |
| 8 | 11/28/2018 | Saltzman, Adam | 0.3 | Review and discuss hospital valuation metrics. |

| | 8 | 11/29/2018 | Mathes, Andrew | 2.1 | Sourced distressed transactions for non-profit hospitals from Irving Levin to identify comparable transactions and identify a revenue multiple under the Guideline Transaction Method of the Market Approach. |
| | 8 | 11/30/2018 | Mathes, Andrew | 2.4 | Sourced distressed transactions for non-profit hospitals from DealStats to identify comparable transactions and identify a revenue multiple under the Guideline Transaction Method of the Market Approach. |
| | 8 | 12/3/2018 | Ganti, Narendra | 1.0 | Review valuation and transaction multiples for acute care hospitals. |
| | 8 | 12/3/2018 | Bosma, Lee | 1.8 | Analyzed Verity Health valuation - Market Approach Valuation, including Guideline Transaction Method. |
| | 8 | 12/3/2018 | Mathes, Andrew | 3.4 | Analyzed Capital IQ transactions to identify comparable transactions and identify a revenue multiple under the Guideline Transaction Method of the Market Approach. Also identified going concern transactions and SNF transactions from previously identified sources. |
| | 8 | 12/3/2018 | Saltzman, Adam | 1.9 | Review guideline transaction analysis in connection with valuation assessment. |
| | 8 | 12/4/2018 | Ganti, Narendra | 0.5 | Participate in call with L. Bosma, A. Saltzman, and A. Mathes to discuss valuation of LA assets. |
| | 8 | 12/4/2018 | Bosma, Lee | 0.5 | Verity Health - Internal Discussions re: Market Approach Multiples and Sources. |
| | 8 | 12/4/2018 | Bosma, Lee | 1.0 | Verity Health - Refinement of the Market Approach, specifically refinement of the Guideline Transaction Method. |
| | 8 | 12/4/2018 | Mathes, Andrew | 2.8 | Call with A. Saltzman, N. Ganti, and L. Bosma. To discuss market approach. Transcription of balance sheets and preparation for asset adjustments of three negative EBITDA facilities. |
| | 8 | 12/4/2018 | Saltzman, Adam | 1.2 | Review guideline transaction analysis in connection with valuation assessment. |
| | 8 | 12/5/2018 | Ganti, Narendra | 0.5 | Review emails related to valuation issues around LA hospitals and Seton. |
| | 8 | 12/5/2018 | Bosma, Lee | 0.5 | Verity Health - Discussion with Adam Saltzman re: valuation multiples. |
| | 8 | 12/5/2018 | Bosma, Lee | 2.0 | Verity Health - Cost Approach, specifically the Adjusted Net Asset Value Method - Refinement of the Market Approach and Internal Discussions. |

| | | | | | |
|---|---|---|---|---|---|
| 8 | 12/5/2018 | Mathes, Andrew | 1.2 | Identified Capital IQ transactions to determine comparable transactions and identify a revenue multiple under the Guideline Transaction Method of the Market Approach. Also identified going concern transactions and SNF transactions from previously identified sources. |
| 8 | 12/5/2018 | Mathes, Andrew | 0.9 | Call with A. Saltzman, L. Bosma, and N. Ganti to discuss methodology for market assessment. Researched bed counts and calculated bed count multiples for all selected transactions. |
| 8 | 12/5/2018 | Saltzman, Adam | 1.1 | Review guideline transaction analysis in connection with valuation assessment. |
| 8 | 12/5/2018 | Saltzman, Adam | 1.4 | Review and analyze property valuation materials. |
| 8 | 12/6/2018 | Yozzo, John | 1.2 | Run screens in Capital IQ to identify M&A transactions in the NFP Hospital and Nursing Home sectors since 2013. Format output and send to Andrew Mathes. Obtain sell-side research reports with relevant valuation metrics for such facilities and operators. |
| 8 | 12/6/2018 | Bosma, Lee | 0.5 | Verity Health - Internal Discussions with Andrew Mathes re: Cost Approach and Market Approach Reconciliation. |
| 8 | 12/7/2018 | Ganti, Narendra | 0.5 | Participate in call with L. Bosma, A. Mathes and A. Saltzman of FTI to discuss valuation of LA hospitals. |
| 8 | 12/7/2018 | Ganti, Narendra | 0.5 | Review updated valuation analysis for transactions and multiples. |
| 8 | 12/7/2018 | Mathes, Andrew | 1.9 | Discussion with Adam Saltzman and Narendra Ganti. Updated valuation model, of the model. Discounts applied, footnotes updated, cost approach removed. |
| 8 | 12/7/2018 | Saltzman, Adam | 0.4 | Call with FTI valuation team to discuss valuation metrics. |
| 8 | 12/11/2018 | Bosma, Lee | 1.0 | Update Market Approach based on CA AG Conditions - Removal of Cost Approach from our Valuation Assessment. |
| **8 Total** | | | **35.4** | |
| 9 | 9/16/2018 | Zucker, Clifford | 0.8 | Evaluate employee wage and benefits motion. |
| 9 | 9/19/2018 | Chang, Chi San | 2.2 | Review employee wage motion and interim order to list out potential concerns for the UCC. |
| 9 | 9/20/2018 | Ganti, Narendra | 1.1 | Review objections filed to wage and motion pleadings. |
| 9 | 9/26/2018 | Zucker, Clifford | 0.4 | Review comments of UCC response to employee wage motion. |
| 9 | 9/28/2018 | Zucker, Clifford | 0.3 | Participate in call with Debtors' Counsel on wage motion. |
| 9 | 10/1/2018 | Zucker, Clifford | 0.5 | Review and evaluate pre-petition employee bonus program. |

| | 9 | 10/1/2018 | Zucker, Clifford | 0.4 | Review and evaluate proposed revisions by Debtors to language on wage motion. |
|---|---|---|---|---|---|
| | 9 | 10/2/2018 | Zucker, Clifford | 0.4 | Review and evaluate objections to pre-petition wage motion. |
| | 9 | 10/8/2018 | Ganti, Narendra | 0.5 | Review VHS Board of Directors compensation program. |
| | 9 | 10/10/2018 | Ganti, Narendra | 1.4 | Review and analyze compensation of board members for not for profits. |
| | 9 | 10/10/2018 | Star, Samuel | 0.3 | Discussions with Milbank re: DIP budget professional fee estimates and proposed board members compensation. |
| | 9 | 10/11/2018 | Zucker, Clifford | 0.8 | Review and evaluate Local 30 CBA union contracts. |
| | 9 | 10/15/2018 | Ganti, Narendra | 0.5 | Review Board of Director compensation for certain for profit health care companies. |
| | 9 | 10/17/2018 | Star, Samuel | 0.5 | Call with team (C.Nelson and N.Ganti) re: revised work plan and timeline for deliverables, including SOFA/SOAL, revised budget and investigations. |
| | 9 | 10/19/2018 | Ganti, Narendra | 1.1 | Review proposed KEIP/KERP plan for Debtors management. |
| | 9 | 10/19/2018 | Ganti, Narendra | 0.6 | Prepare analysis of bonus and severance paid to insiders 12 months prior to bankruptcy. |
| | 9 | 10/19/2018 | Ganti, Narendra | 0.9 | Review UCC objection to KERP/KEIP for Orexigen Therapeutics and compare to Verity KERPKEIP. |
| | 9 | 10/19/2018 | Star, Samuel | 0.3 | Review overview of proposed KEIP/KERP. |
| | 9 | 10/19/2018 | Saltzman, Adam | 1.9 | Review the Key Employee Incentive Program/Key Employee Retention Program ("KEIP/KERP") provided by the Debtors. |
| | 9 | 10/22/2018 | Ganti, Narendra | 0.5 | Call with Dentons, BRG, and Milbank to discuss KERP/KEIP plan. |
| | 9 | 10/22/2018 | Saltzman, Adam | 1.6 | Review KEIP/KERP comp data to evaluate Debtor's plan. |
| | 9 | 10/22/2018 | Saltzman, Adam | 0.5 | Call with Debtor's counsel to discuss details of KEIP/KERP. |
| | 9 | 10/22/2018 | Saltzman, Adam | 3.1 | Prepare summary of KEIP/KERP plan. |
| | 9 | 10/22/2018 | Zucker, Clifford | 0.6 | Review and evaluate of KERP plan. |
| | 9 | 10/22/2018 | Zucker, Clifford | 0.7 | Review and evaluate of KEIP plan. |
| | 9 | 10/22/2018 | Zucker, Clifford | 0.5 | Call with debtor on KERP/KEIP plans. |
| | 9 | 10/23/2018 | Ganti, Narendra | 0.8 | Call with BRG, Dentons, and Milbank to discuss KEIP/KERP plans. |
| | 9 | 10/23/2018 | Saltzman, Adam | 1.9 | Draft KEIP/KERP testing workplan. |
| | 9 | 10/23/2018 | Kim, Ye Darm | 0.7 | Review KEIP and KERP documents provided by Debtors. |
| | 9 | 10/23/2018 | Zucker, Clifford | 0.8 | Call with debtor on proposed KERP/KEIP plans. |
| | 9 | 10/23/2018 | Zucker, Clifford | 0.5 | Review and evaluate revision to retention plans by lender. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 9 | 10/23/2018 | Zucker, Clifford | 0.7 | Revue and evaluate debtor comparables on retention plans. |
| 2 | 9 | 10/23/2018 | Zucker, Clifford | 0.8 | Review and evaluate retention plan support schedules on participants and roles. |
| 3 | | | | | |
| 4 | 9 | 10/24/2018 | Saltzman, Adam | 3.6 | Review KEIP/KERP comp data to evaluate Debtor's plan. |
| 5 | 9 | 10/24/2018 | Saltzman, Adam | 1.1 | Review Debtor's KEIP/KERP motion. |
| 6 | 9 | 10/24/2018 | Kim, Ye Darm | 1.4 | Cross reference data on Debtors' KEIP KERP Comparables with internal database. |
| 7 | 9 | 10/24/2018 | Kim, Ye Darm | 1.5 | Prepare excel template of key metrics for KEIP KERP plan analysis. |
| 8 | 9 | 10/24/2018 | Kim, Ye Darm | 4.3 | Compile additional KEIP and KERP comparables for analysis. |
| | 9 | 10/24/2018 | Zucker, Clifford | 0.4 | Revise work plan KERP/KEIP review. |
| 9 | 9 | 10/25/2018 | Ganti, Narendra | 1.1 | Review and analyze KERP/KEIP to comparable bankruptcies. |
| 10 | 9 | 10/25/2018 | Saltzman, Adam | 2.8 | Review and edit KEIP/KERP presentation for UCC update. |
| 11 | 9 | 10/25/2018 | Saltzman, Adam | 3.4 | Review benchmark comps and assess KEIP/KERP characteristics. |
| 12 | 9 | 10/25/2018 | Kim, Ye Darm | 2.4 | Create KEIP KERP summary and analysis slides for UCC Update. |
| 13 | 9 | 10/25/2018 | Kim, Ye Darm | 4.2 | Conduct analysis of KEIP KERP plan with additional comparables from FTI database. |
| 14 | | | | | |
| 15 | 9 | 10/25/2018 | Zucker, Clifford | 1.2 | Review and evaluation of retention plan comparables and sensitivity. |
| 16 | 9 | 10/26/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss changes to KERP/KEIP plans proposed by Debtors. |
| 17 | 9 | 10/26/2018 | Ganti, Narendra | 1.3 | Review analysis of KERP/KEIP comparable data provided by Debtors and FTI |
| 18 | | | | | Comparable set to determine if Debtors plans are market. |
| 19 | 9 | 10/26/2018 | Ganti, Narendra | 0.8 | Review Debtors per-petition management incentive plan and compare to KERP/KEIP. |
| 20 | 9 | 10/26/2018 | Saltzman, Adam | 0.3 | Review KERP agreement for termination provisions. |
| 21 | 9 | 10/26/2018 | Saltzman, Adam | 0.3 | Draft and send email to Milbank with draft KEIP/KERP presentation. |
| 22 | 9 | 10/26/2018 | Kim, Ye Darm | 1.8 | Revise KERP data to match format with data provided by Debtors. |
| 23 | 9 | 10/26/2018 | Zucker, Clifford | 0.6 | Review comments to petition to UCC on retention plan. |
| 24 | 9 | 10/26/2018 | Saltzman, Adam | 3.8 | Review and revise KEIP/KERP presentation for UCC update. |
| 25 | 9 | 10/27/2018 | Saltzman, Adam | 1.8 | Prepare KEIP/KERP severance and MIP analysis. |
| 26 | 9 | 10/28/2018 | Nelson, Cynthia A | 0.5 | Confer with FTI colleagues regarding UCC call, KEIP/KERP analysis and status on other case issues. |
| 27 | | | | | |
| 28 | | | | | |

| | | | | |
|---|---|---|---|---|
| 9 | 10/28/2018 | Zucker, Clifford | 0.4 | Review and evaluation of counsel comments on retention plans. |
| 9 | 10/28/2018 | Zucker, Clifford | 0.3 | Call with counsel on KERP analysis. |
| 9 | 10/29/2018 | Zucker, Clifford | 0.4 | Call with BRG to discuss retention plans. |
| 9 | 10/30/2018 | Ganti, Narendra | 0.7 | Call with B. Ilhardt of Houlihan Lokey to discuss KERP/KEIP. |
| 9 | 11/28/2018 | Zucker, Clifford | 0.4 | Review and analysis of final KEIP/KERP motion. |
| **9 Total** | | | **69.9** | |
| 10 | 12/17/2018 | Joffe, Steven | 2.1 | Review of debt documents related to 2005 Bonds. |
| 10 | 12/17/2018 | Zucker, Clifford | 0.5 | Meet with tax team on tax exempt bond penalties (2005 Bonds). |
| 10 | 12/19/2018 | Ganti, Narendra | 1.1 | Review documentation related to 2005 bonds tax remediation issues. |
| 10 | 12/20/2018 | Ganti, Narendra | 0.5 | Call with D. Steinberg, S. Joffe of FTI to discuss 2005 bonds tax remediation. |
| 10 | 12/20/2018 | Joffe, Steven | 1.1 | Conference calls with FTI team regarding tax treatment of bond defaults. |
| 10 | 12/20/2018 | Joffe, Steven | 3.6 | Review of VDR bonds and documents in anticipation of conference call regarding tax exempt interest. |
| 10 | 12/20/2018 | Zucker, Clifford | 0.6 | Call with tax team on potential sale liabilities. |
| 10 | 12/26/2018 | Joffe, Steven | 4.1 | Review of 2005 funding documents; tax agreement. |
| 10 | 12/26/2018 | Kim, Ye Darm | 2.3 | Identify tax certificate and agreement documents for Series 2005 bonds in Debtors' database. |
| 10 | 12/27/2018 | Joffe, Steven | 1.8 | Review of 2015,2017 note documents. |
| 10 | 12/27/2018 | Saltzman, Adam | 0.6 | Review 2005 Bonds Tax Certificate Agreement. |
| **10 Total** | | | **18.3** | |
| 11 | 10/2/2018 | Gotthardt, Gregory | 0.3 | Read tentative rulings on DIP, Cash management and Wage motions prior to hearing. |
| 11 | 10/2/2018 | Zucker, Clifford | 0.4 | Call with counsel on preliminary court rulings with respect to DIP, Cash management and wage motions. |
| 11 | 10/2/2018 | Zucker, Clifford | 0.6 | Revue and evaluation of tentative rulings by the court. |
| 11 | 10/3/2018 | Nelson, Cynthia A | 1.6 | Prepare for court hearing on DIP and other first day motions by meeting with UCC counsel, UCC co-chair, and by discussing status with lenders and debtors' representatives and professionals prior to and after hearing. |
| 11 | 10/3/2018 | Nelson, Cynthia A | 2.2 | Attend court hearing on DIP and other first day motions. |

| | | | | |
|---|---|---|---|---|
| 11 | 10/3/2018 | Zucker, Clifford | 0.8 | Review final orders for DIP motions, cash management and wage motions prior to court hearing. |
| 11 | 10/3/2018 | Zucker, Clifford | 2.8 | Attend hearings on financing, cash management, employee, etc. |
| 11 | 10/3/2018 | Zucker, Clifford | 1.5 | Meet with Dentons and Milbank to discuss motions and changes prior to court hearing. |
| 11 | 10/24/2018 | Nelson, Cynthia A | 1.8 | Attend and be prepared to testify at hearing on bid procedures for sale to Santa Clara County. |
| **11 Total** | | | **12.0** | |
| 12 | 10/12/2018 | Star, Samuel | 0.5 | Call with N. Ganti and A. Saltzman re: follow up calls to buyer candidates. prepetition transaction investigations and review of SOFA/SOAL's. |
| 12 | 10/15/2018 | Chang, Chi San | 0.8 | Prepare analysis on UCC members' trade claims from SOAL for UCC presentation. |
| 12 | 10/15/2018 | Chang, Chi San | 0.2 | Review VHS SOFA and SOAL filing for UCC analysis. |
| 12 | 10/16/2018 | Ganti, Narendra | 1.5 | Review and analyze SOFA and SOAL for VHS. |
| 12 | 10/16/2018 | Chang, Chi San | 0.6 | Prepare SOAL analysis from VHS filing for UCC presentation. |
| 12 | 10/16/2018 | Chang, Chi San | 0.9 | Prepare SOFA  analysis  from VHS filing. |
| 12 | 10/16/2018 | Chang, Chi San | 0.2 | Research and prepare SOFA and SOAL data support for analysis. |
| 12 | 10/16/2018 | Chang, Chi San | 2.1 | Prepare SOFA analysis and summary slide for UCC presentation. |
| 12 | 10/16/2018 | Chang, Chi San | 0.2 | Prepare analysis on preference exposure from UCC members from VHS filing. |
| 12 | 10/16/2018 | Saltzman, Adam | 0.6 | Review and analyze SOFAs and SOALs for presentation to UCC. |
| 12 | 10/16/2018 | Zucker, Clifford | 1.3 | Review and evaluate schedule of assets and liabilities for Verity Debtors. |
| 12 | 10/16/2018 | Zucker, Clifford | 1.2 | Review and evaluate statement of  financial affairs for Verity Debtors. |
| 12 | 10/17/2018 | Ganti, Narendra | 1.3 | Review SOFA and SOAL of VHS debtors, including St. Francis, St. Vincent, Seton, O'Connor and St. Louise. |
| 12 | 10/17/2018 | Chang, Chi San | 0.4 | Prepare analysis of all supporting schedules for SOFA and SOAL analysis. |
| 12 | 10/17/2018 | Chang, Chi San | 0.4 | Review approach to analysis of SOFA and SOAL with N. Ganti. |
| 12 | 10/17/2018 | Chang, Chi San | 0.5 | Review SOFA and SOAL UCC presentation in preparation to update for all entities' filings. |
| 12 | 10/17/2018 | Chang, Chi San | 0.8 | Revise SOAL Assets Overview slide with supporting documentation. |
| 12 | 10/17/2018 | Chang, Chi San | 0.4 | Review and  organize all entities' SOFA and SOAL from KCC claims agent. |

| | | | | | |
|---|---|---|---|---|---|
| 12 | 10/17/2018 | Chang, Chi San | 0.7 | Analyze all supporting schedules for SOALs analysis. |
| 12 | 10/17/2018 | Chang, Chi San | 1.1 | Revise SOFA analysis and supporting schedules. |
| 12 | 10/17/2018 | Chang, Chi San | 1.7 | Create UCC members' trade claims chart and analyze Assets/Liabilities for all Debtors. |
| 12 | 10/18/2018 | Chang, Chi San | 1.3 | Prepare SOFA and SOAL presentation slides (incl. Summary) for UCC meeting. |
| 12 | 10/18/2018 | Chang, Chi San | 0.2 | Review the SOFA/SOAL filing for all the Debtor entities. |
| 12 | 10/18/2018 | Chang, Chi San | 0.7 | Revise SOFA and SOAL presentation slides to adjust for Inter-company liabilities. |
| 12 | 10/18/2018 | Chang, Chi San | 0.8 | Prepare SOFA and SOAL presentation slides for UCC meeting. |
| 12 | 10/18/2018 | Saltzman, Adam | 0.6 | Review and examine SOFAs and SOALs for UCC update presentation. |
| 12 | 10/19/2018 | Chang, Chi San | 2.7 | Review filings vs. excel support SOAL and SOFA, and add SOAL assets and liabilities to analysis as needed. |
| 12 | 10/19/2018 | Chang, Chi San | 1.6 | Update SOAL deck based on all filings for UCC meeting. |
| 12 | 10/22/2018 | Chang, Chi San | 0.7 | Create bonus payments SOFA slide for UCC presentation. |
| 12 | 10/23/2018 | Chang, Chi San | 0.2 | Discuss with A. Saltzman on SOFA/SOAL analysis. |
| 12 | 10/30/2018 | Ganti, Narendra | 1.0 | Review analysis of claims scheduled by Debtors for PBGC and RHPE and controlled groups identified by Debtors. |
| 12 | 10/30/2018 | Chang, Chi San | 0.1 | Search for PBGC claims on KCC for unsecured claims analysis. |
| 12 | 10/30/2018 | Chang, Chi San | 0.1 | Review and confirm APA's mechanics lien claims for UCC discussion. |
| 12 | 10/30/2018 | Chang, Chi San | 0.3 | Prepare PBGC unsecured claims analysis for UCC discussion. |
| 12 | 10/30/2018 | Chang, Chi San | 0.9 | Prepare PBGC and RPHE unsecured claims analysis and compare claims amount to objections. |
| **12 Total** | | | **28.6** | |
| 13 | 9/14/2018 | Zucker, Clifford | 1.3 | Review and analyze first day affidavits |
| 13 | 9/14/2018 | Zucker, Clifford | 1.4 | Perform analysis of the cash management motion. |
| 13 | 9/17/2018 | Saltzman, Adam | 1.7 | Review and analyze Verity first day motion and cash management motion. |
| 13 | 9/19/2018 | Chang, Chi San | 0.2 | Review DIP term on non-debtor transfer for Cash Management Motion analysis. |
| 13 | 9/19/2018 | Chang, Chi San | 2.6 | Review cash management motion and interim order to list out potential concerns for the UCC. |
| 13 | 9/19/2018 | Ganti, Narendra | 0.9 | Call with BRG to discuss St. Vincent IPA motion. |

| | | | | | |
|---|---|---|---|---|---|
| 13 | 9/19/2018 | Ganti, Narendra | 1.6 | Review and analyze cash management motion, wage motion, and critical vendor motion. | |
| 13 | 9/19/2018 | Ganti, Narendra | 2.0 | Review and analyze ST. Vincent IPA motion/reject and shorten time. | |
| 13 | 9/19/2018 | Saltzman, Adam | 2.6 | Review St. Vincent IPA motions and agreements re Risk Sharing. | |
| 13 | 9/19/2018 | Saltzman, Adam | 1.0 | Call with BRG to discuss St. Vincent IPA motion to assume/reject contract. | |
| 13 | 9/20/2018 | Benton, Jeffrey | 0.3 | Participate in call with FTI team on Committee's objections to various first day motions | |
| 13 | 9/20/2018 | Chang, Chi San | 0.3 | Review Marillac Old Republic Letter of Credit | |
| 13 | 9/20/2018 | Kim, Ye Darm | 1.4 | Prepare summary of objections to Debtor's Motion for Prepetition wages, Postpetition financing, and cash collateral filed | |
| 13 | 9/20/2018 | Kim, Ye Darm | 0.9 | Analyze Debtor's prepetition wage, critical vendor, cash management motion for potential objections to be filed | |
| 13 | 9/20/2018 | Saltzman, Adam | 0.3 | Review summary of objections to Debtor's Motion for prepetition wages, postpetition financing, and cash collateral. | |
| 13 | 9/20/2018 | Saltzman, Adam | 1.1 | Analyze St. Vincent IPA motion in conjunction with review of notes from call with BRG. | |
| 13 | 9/20/2018 | Star, Samuel | 0.9 | Draft email to Milbank re: comments on critical vendor, cash management, wages and St Vincent Physicians IPA assumption motions. | |
| 13 | 9/20/2018 | Zucker, Clifford | 1.5 | Call Counsel on pending matter and objections. | |
| 13 | 9/20/2018 | Zucker, Clifford | 0.4 | Review Debtors' objection to St. Vincent IPA motion. | |
| 13 | 9/20/2018 | Zucker, Clifford | 0.5 | Analyze St. Vincent IPA motion to reject. | |
| 13 | 9/20/2018 | Zucker, Clifford | 0.7 | Review Old Republic complaint for injunction of draw on letter of credit. | |
| 13 | 9/21/2018 | Chang, Chi San | 0.2 | Review and update info request for motions analysis. | |
| 13 | 9/21/2018 | Ganti, Narendra | 1.0 | Review and analyze Hunt Spine Institute rejection motion. | |
| 13 | 9/21/2018 | Star, Samuel | 0.4 | Review and provide comments to team on Milbank summary of issues on critical vendor cash management and wages motion. | |
| 13 | 9/21/2018 | Star, Samuel | 0.2 | Review summary of Hunt Spine contract rejection impact and pose follow up questions. | |
| 13 | 9/24/2018 | Ganti, Narendra | 0.6 | Review issues list with wage, critical vendor, and cash management motions. | |
| 13 | 9/24/2018 | Zucker, Clifford | 0.9 | Call debtor and Counsels on pending motion. | |

| | | | | | |
|---|---|---|---|---|---|
| 13 | 9/24/2018 | Zucker, Clifford | 0.4 | Review and analysis of motion to reject Hunt Spine agreement. |
| 13 | 9/24/2018 | Zucker, Clifford | 0.4 | Review and analysis of Counsel issues on pending matters. |
| 13 | 9/24/2018 | Zucker, Clifford | 0.5 | Review and analysis of motion to reject Integrity contract. |
| 13 | 9/25/2018 | Chang, Chi San | 0.8 | Participate in FTI team meeting to review responses to first day motions. |
| 13 | 9/25/2018 | Chang, Chi San | 2.8 | Review and prepare responses to questions for the UCC presentation. |
| 13 | 9/25/2018 | Kim, Ye Darm | 1.1 | Create summaries of dockets re: objections and motions filed against first day motions. |
| 13 | 9/26/2018 | Zucker, Clifford | 0.5 | Review comments to UCC response to cash management motion. |
| 13 | 9/26/2018 | Chang, Chi San | 0.9 | Review numbers in the proposed responses to debtors' first day motions (e.g. Wage and Cash Management). |
| 13 | 9/27/2018 | Saltzman, Adam | 0.4 | Meeting with BRG to walk through proposed responses on the debtors' first day motions. |
| 13 | 9/27/2018 | Chang, Chi San | 0.3 | Prepare list of questions and next steps for Committee objections to first day motions. |
| 13 | 9/28/2018 | Ganti, Narendra | 0.9 | Review Stanford Health motion to assume. |
| 13 | 9/28/2018 | Zucker, Clifford | 0.4 | Call Counsel on pending motions re: DIP, cash management, and critical vendor |
| 13 | 10/1/2018 | Ganti, Narendra | 0.8 | Review wage, cash management, and critical vendor final orders filed with the Court. |
| 13 | 10/1/2018 | Chang, Chi San | 0.8 | Review and analyze proposed responses to first day motions. |
| 13 | 10/1/2018 | Kim, Ye Darm | 1.2 | Create summaries of Debtor's responses to objections filed by the UCC, UMB Bank, and Swinerton Builders. |
| 13 | 10/1/2018 | Kim, Ye Darm | 0.7 | Research investment banking fee study comparables to compare against Cain's proposed fee structure. |
| 13 | 10/1/2018 | Kim, Ye Darm | 0.5 | Create summaries of fee structures of Debtors' professionals to compare with market rates. |
| 13 | 10/1/2018 | Zucker, Clifford | 0.8 | Review and evaluate Stanford Healthcare motion to compel assumption of residency program. |
| 13 | 10/2/2018 | Kim, Ye Darm | 0.9 | Review and analyze Investment Banking Fee Structure and prepare overview slide for UCC presentation. |
| 13 | 10/2/2018 | Kim, Ye Darm | 2.5 | Prepare and analyze Cain Brother's Fee Structure Sensitivity Model for various sale scenarios. |
| 13 | 10/2/2018 | Kim, Ye Darm | 0.7 | Research previous investment banking fee studies and comparables to compare Cain's fee structure. |

| | | | | | |
|---|---|---|---|---|---|
| 13 | 10/3/2018 | Ganti, Narendra | 1.0 | Review SOAR and All Care rejection motions. |
| 13 | 10/3/2018 | Kim, Ye Darm | 0.6 | Review and summarize Debtor's motion re: Patient Care Ombudsman Appointment. |
| 13 | 10/3/2018 | Kim, Ye Darm | 1.8 | Prepare Investment Banking Comparable Fee Structure Slide in the UCC Update deck. |
| 13 | 10/3/2018 | Kim, Ye Darm | 1.0 | Review and analyze motions to employ Investment Banks of 13 other bankruptcies to compile fee structure comparables. |
| 13 | 10/3/2018 | Kim, Ye Darm | 1.3 | Update M&A fee percentages and financing fee percentages on the investment banking fee comparables slide. |
| 13 | 10/4/2018 | Ganti, Narendra | 0.9 | Review Cain Brothers retention application and compare fee structure versus other cases. |
| 13 | 10/4/2018 | Ganti, Narendra | 1.1 | Review Debtors motion to extend Collective Bargaining agreement with Local 39. |
| 13 | 10/4/2018 | Kim, Ye Darm | 0.7 | Update M&A fee percentages and financing fee percentages on the investment banking fee comparables slide. |
| 13 | 10/5/2018 | Star, Samuel | 0.1 | Review tentative court ruling on cash management motion. |
| 13 | 10/8/2018 | Kim, Ye Darm | 0.4 | Review Verity docket for new motions filed and prepare summary. |
| 13 | 10/8/2018 | Zucker, Clifford | 0.8 | Call with Debtor, BRG, Dentons, and Milbank on union issues and motions. |
| 13 | 10/9/2018 | Ganti, Narendra | 0.8 | Review Wahidi labor and employment class action complaint. |
| 13 | 10/9/2018 | Ganti, Narendra | 0.8 | Review Debtors cost estimate of extending Local 39 CBA for one year. |
| 13 | 10/9/2018 | Kim, Ye Darm | 0.6 | Review Verity dockets filed 10/9/18 and create summaries of motions filed. |
| 13 | 10/10/2018 | Nelson, Cynthia A | 0.2 | Review and respond to FTI team emails regarding fee structure and assumption of CBAs. |
| 13 | 10/10/2018 | Saltzman, Adam | 2.8 | Review and revise 363 breakup fee analysis. |
| 13 | 10/10/2018 | Kim, Ye Darm | 1.1 | Revise Breakup Fee Analysis Comparables. |
| 13 | 10/10/2018 | Kim, Ye Darm | 0.7 | Review Verity Dockets filed 10/10/18 and create summaries of motions filed. |
| 13 | 10/11/2018 | Saltzman, Adam | 2.8 | Review break-up free parameters and compile additional samples for breakup fee study. |
| 13 | 10/12/2018 | Kim, Ye Darm | 1.3 | Review Verity dockets filed 10/12/18 and create summaries of motions filed. |
| 13 | 10/18/2018 | Chang, Chi San | 1.9 | Prepare summaries of objections and replies to 365 Motion for Sale of Property for meeting with Debtors. |
| 13 | 10/22/2018 | Chang, Chi San | 0.1 | Identify additional KEIP/KERP plans for analysis. |
| 13 | 10/23/2018 | Zucker, Clifford | 0.4 | Review comments to proposal cash management order. |

| | | | | | |
|---|---|---|---|---|---|
| 13 | 10/31/2018 | Kim, Ye Darm | 0.8 | Prepare summaries for notice of sale procedures and final order for cash management. |
| 13 | 11/2/2018 | Kim, Ye Darm | 0.2 | Review Verity docket for important filings. |
| 13 | 11/6/2018 | Ganti, Narendra | 0.5 | Call with BRG to discuss amounts of patient refunds and categorize by hospital. |
| 13 | 11/6/2018 | Ganti, Narendra | 0.5 | Review draft patient deposit refund motion. |
| 13 | 11/6/2018 | Zucker, Clifford | 0.7 | Review and analysis of draft patient refund motion. |
| 13 | 11/9/2018 | Ganti, Narendra | 0.5 | Call with D. Galfus of BRG to discuss patient refund motion. |
| 13 | 11/12/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss issues related to conduit motions and identify diligence items for BRG. |
| 13 | 11/12/2018 | Ganti, Narendra | 0.6 | Review draft Conduit motion related to Hospital Foundations. |
| 13 | 11/12/2018 | Ganti, Narendra | 0.8 | Review SOALs of Medical Foundations to determine pre-petition amounts owed for conduit payments. |
| 13 | 11/12/2018 | Ganti, Narendra | 0.6 | Review detailed spreadsheet of proposed payments to vendors for conduit motion. |
| 13 | 11/12/2018 | Ganti, Narendra | 0.5 | Call with P. Chadwick of BRG to discuss conduit motion. |
| 13 | 11/12/2018 | Zucker, Clifford | 0.3 | Call with BRG on grant payment support. |
| 13 | 11/12/2018 | Zucker, Clifford | 0.5 | Review and analysis of draft conduit motion. |
| 13 | 11/13/2018 | Chang, Chi San | 1.9 | Create executory contract analysis for St. Louse Hospital for UCC presentation. |
| 13 | 11/13/2018 | Chang, Chi San | 0.4 | Review motion on executory contracts for St. Louise and O'Connor. |
| 13 | 11/13/2018 | Chang, Chi San | 0.3 | Game plan discussion on executory contract analysis with A. Saltzman. |
| 13 | 11/13/2018 | Chang, Chi San | 0.6 | Executory contract analysis discussion with N. Ganti. and A. Saltzman. |
| 13 | 11/13/2018 | Saltzman, Adam | 0.4 | Review Debtor's Notice to Counterparties to Executory Contracts and Unexpired Leases of the Debtors that May Be Assumed and Assigned. |
| 13 | 11/13/2018 | Saltzman, Adam | 0.7 | Analyze executory contracts to be assumed and assigned. |
| 13 | 11/14/2018 | Kim, Ye Darm | 0.3 | Review Verity Docket and create summaries of important filings. |
| 13 | 11/18/2018 | Ganti, Narendra | 0.6 | Review Local 20 CBA agreement for O'Connor. |
| 13 | 11/19/2018 | Chang, Chi San | 0.2 | Follow up call with BRG on St. Louise's Schedule G. |
| 13 | 11/19/2018 | Zucker, Clifford | 0.7 | Review comments to revised conduit motion and dress declaration. |
| 13 | 11/19/2018 | Zucker, Clifford | 0.7 | Review and analysis of O'Connor therapy union documents. |

| | | | | | |
|---|---|---|---|---|---|
| 13 | 11/19/2018 | Zucker, Clifford | 0.4 | Review and analysis of AG correspondence on restricted funds. |
| 13 | 11/20/2018 | Zucker, Clifford | 0.8 | Review and analysis of St. Louise and O'Connor restricted fund activity. |
| 13 | 11/27/2018 | Kim, Ye Darm | 0.4 | Review objections filed to Debtors' motion and create summaries. |
| 13 | 11/29/2018 | Saltzman, Adam | 0.2 | Review Debtors' motion to extend period to file plan. |
| 13 | 12/3/2018 | Saltzman, Adam | 0.8 | Review Ordinary Course Professionals declarations in connection with payment of fees. |
| 13 | 12/11/2018 | Zucker, Clifford | 0.5 | Review and analysis of adversary complaint of Baoru Xuc. |
| 13 | 12/11/2018 | Zucker, Clifford | 1.5 | Review and analysis of Ombudsman report on findings. |
| 13 | 12/12/2018 | Ganti, Narendra | 1.5 | Review first report filed by Patient Care Ombudsman. |
| 13 | 12/12/2018 | Saltzman, Adam | 1.7 | Review and analyze the First Report by the Patient Care Ombudsman. |
| 13 | 12/14/2018 | Zucker, Clifford | 0.4 | Review and analysis of response to objection to reject professional services agreement. |
| 13 | 12/14/2018 | Zucker, Clifford | 0.7 | Review and analysis of objections to sale motion and cure notice. |
| 13 | 12/17/2018 | Saltzman, Adam | 1.1 | Review notice re executory contracts (doc. 1087). |
| **13 Total** | | | **92.2** | |
| 14 | 11/2/2018 | Star, Samuel | 0.4 | Review schedule claims by debtor. |
| 14 | 11/5/2018 | Zucker, Clifford | 0.3 | Call with debtor on pension obligations. |
| 14 | 11/6/2018 | Zucker, Clifford | 0.4 | Review and analysis of bond account activity. |
| 14 | 11/7/2018 | Star, Samuel | 0.1 | Call with S. Alberts of Dentons re: pension plan obligors. |
| 14 | 11/7/2018 | Zucker, Clifford | 0.2 | Call with Debtor to discuss pension liabilities. |
| 14 | 11/9/2018 | Ganti, Narendra | 0.5 | Call with S. Star and C. Zucker with PBGC to discuss PBGC claims across Debtors and controlled group analysis. |
| 14 | 11/9/2018 | Zucker, Clifford | 0.5 | Call with PBGC on claims and case status. |
| 14 | 11/13/2018 | Zucker, Clifford | 0.7 | Review and analysis of Santa Clara motion on executory contracts and unexpired lease. |
| 14 | 11/14/2018 | Zucker, Clifford | 0.3 | Call with S.Alberts of Dentons on control group liability. |
| 14 | 12/20/2018 | Zucker, Clifford | 1.2 | Review and analysis of Inter-creditor agreement second amendment. |
| 14 | 12/24/2018 | Zucker, Clifford | 0.6 | Review and analysis of case objections. |
| **14 Total** | | | **5.2** | |
| 15 | 9/24/2018 | Star, Samuel | 0.4 | Review timing of NantWorks loans and borrowers. |
| 15 | 9/25/2018 | Chang, Chi San | 1.0 | Analyze Verity's inter-company transactions to understand cash management risks and issues for the UCC. |

| | | | | | |
|---|---|---|---|---|---|
| 15 | 9/25/2018 | Chang, Chi San | 0.5 | Participate call with Verity accounting team to understand cash management process. |
| 15 | 9/25/2018 | Ganti, Narendra | 0.9 | Review Integrity management rejection motion. |
| 15 | 9/26/2018 | Chang, Chi San | 0.7 | Review information on debtor to non-debtor inter-company transactions for UCC presentation. |
| 15 | 9/26/2018 | Star, Samuel | 0.3 | Call with team re: status of due diligence on intercompany activities, critical vendor process. |
| 15 | 9/27/2018 | Chang, Chi San | 0.8 | Create agenda for the upcoming Daly city on-site meeting. |
| 15 | 9/27/2018 | Chang, Chi San | 1.1 | Review Marillac Insurance policies to analyze the reasonableness of inter-company transactions. |
| 15 | 10/1/2018 | Chang, Chi San | 0.6 | Prepare summary of meeting regarding intercompany accounting and reporting with Debtors accounting team in Daly City. |
| 15 | 10/1/2018 | Chang, Chi San | 1.3 | Meet with Verity's accounting team and counsel to further discuss cash management and understand inter-company tracking process. |
| 15 | 10/2/2018 | Star, Samuel | 0.2 | Review draft of changes to cash management order re: reporting and approval protocols on intercompany transactions and provide comments to Milbank. |
| 15 | 10/3/2018 | Chang, Chi San | 0.4 | Review inter-company MOB loan analysis prepared by BRG. |
| 15 | 10/15/2018 | Saltzman, Adam | 0.8 | Examine and compile intercompany transactions support. |
| 15 | 10/16/2018 | Benton, Jeffrey | 2.2 | Research and provide guidance on market hospital management fees. |
| 15 | 10/16/2018 | Ganti, Narendra | 1.1 | Review Integrity Management agreement with VHS. |
| 15 | 10/16/2018 | Ganti, Narendra | 1.2 | Review Nant Works unsecured debt financing documents. |
| 15 | 10/16/2018 | Ganti, Narendra | 1.3 | Review and analyze MOB financing documents. |
| 15 | 10/16/2018 | Ganti, Narendra | 0.7 | Review audited financial, cash flows, and financial statement to determine management fees incurred, paid, and liability. |
| 15 | 10/17/2018 | Ganti, Narendra | 0.5 | Call with S. Star and C. Nelson to discuss potential avoidance actions. |
| 15 | 10/17/2018 | Ganti, Narendra | 1.4 | Prepare and analyze summary of insider transactions and payment paid to integrity. |
| 15 | 10/18/2018 | Benton, Jeffrey | 0.6 | Research and provide guidance on market hospital management fees. |
| 15 | 10/18/2018 | Ganti, Narendra | 0.6 | Update analysis and summary on potential avoidance actions. |
| 15 | 10/18/2018 | Nelson, Cynthia A | 0.3 | Review areas to address in connection with investigation and respond to N. Ganti. |

| | | | | | |
|---|---|---|---|---|---|
| 15 | 10/18/2018 | Star, Samuel | 0.1 | Review summary of transactions involving Blue Mountain, Integrity and Nant Works. |
| 15 | 10/22/2018 | Benton, Jeffrey | 0.7 | Research and provide guidance on market hospital management fees. |
| 15 | 10/23/2018 | Zucker, Clifford | 0.5 | Call with counsel on wider investigation on insider transactions and lien investigations. |
| 15 | 10/23/2018 | Zucker, Clifford | 0.4 | Revue comments to memo on wider investigation diligence. |
| 15 | 10/30/2018 | Ganti, Narendra | 0.5 | Review email and document request drafted by Milbank for investigation. |
| 15 | 10/30/2018 | Star, Samuel | 0.4 | Call with NG re: analysis of intercompany and multi-debtor claims and impact on value waterfall. |
| 15 | 10/31/2018 | Ganti, Narendra | 0.5 | Call with M. Shinderman of Milbank, R. Liubicic of Milbank and C. Zucker of FTI to discuss investigation timing and strategy. |
| 15 | 10/31/2018 | Zucker, Clifford | 0.6 | Call with counsel on wider investigation work plan. |
| 15 | 12/3/2018 | Zucker, Clifford | 1.0 | Review and analysis of FY 14 consolidated financial statements. |
| 15 | 12/3/2018 | Zucker, Clifford | 1.2 | Review and analysis of FY 15 consolidated financial statements. |
| 15 | 12/3/2018 | Zucker, Clifford | 1.0 | Review and analysis of FY 13 consolidated financial statements. |
| 15 | 12/3/2018 | Zucker, Clifford | 1.4 | Review and analysis of FY 16 audited financial statements. |
| 15 | 12/5/2018 | Zucker, Clifford | 1.1 | Review and analysis of board minutes for 2016. |
| 15 | 12/5/2018 | Zucker, Clifford | 1.2 | Review and analysis of board minutes for 2018. |
| 15 | 12/5/2018 | Zucker, Clifford | 1.3 | Review and analysis of board minutes for 2017. |
| 15 | 12/5/2018 | Zucker, Clifford | 0.8 | Review and analysis of board minutes for 2015. |
| 15 | 12/6/2018 | Zucker, Clifford | 1.4 | Review and analysis of Radnet purchase agreement. |
| 15 | 12/6/2018 | Zucker, Clifford | 1.2 | Review and analysis of management fee activity. |
| 15 | 12/24/2018 | Zucker, Clifford | 0.5 | Review and analysis of legal entities organizational charts. |
| 15 | 12/24/2018 | Zucker, Clifford | 0.8 | Review and analysis of affiliated organization background. |
| 15 | 12/24/2018 | Zucker, Clifford | 0.6 | Review and analysis of system management structure. |
| 15 | 12/26/2018 | Zucker, Clifford | 0.9 | Review and analysis of operating asset purchase agreement. |
| 15 | 12/26/2018 | Zucker, Clifford | 0.8 | Review and analysis of real estate purchase agreement. |
| 15 | 12/26/2018 | Zucker, Clifford | 1.0 | Review and analysis of management agreement. |
| 15 | 12/26/2018 | Zucker, Clifford | 1.3 | Review and analysis of system restructuring and support agreement. |

| | | | | |
|---|---|---|---|---|
| 15 | 12/27/2018 | Zucker, Clifford | 0.7 | Review and analysis of investigating, correcting and reporting compliance issues. |
| 15 | 12/27/2018 | Zucker, Clifford | 0.6 | Review and analysis of conflict into disclosure by Board and Committee. |
| 15 | 12/27/2018 | Zucker, Clifford | 1.2 | Review and analysis of DePaul Ventures operating agreements. |
| 15 | 12/27/2018 | Zucker, Clifford | 0.6 | Review and analysis of conflict into disclosure by covered physicians. |
| 15 | 12/28/2018 | Star, Samuel | 0.1 | Review status if investigations into per-petition transactions with Nantworks Integrity. |
| **15 Total** | | | **43.3** | |
| 18 | 11/1/2018 | Ganti, Narendra | 0.7 | Review related party transactions in the audited financial for FY15, FY16, and FY17. |
| 18 | 11/1/2018 | Saltzman, Adam | 1.4 | Review historical financial statements as part of investigation of related party transactions. |
| 18 | 11/2/2018 | Saltzman, Adam | 2.7 | Review related party disclosures and associated guidance in connection with investigation of related party transactions. |
| 18 | 11/13/2018 | Zucker, Clifford | 0.7 | Review and analysis of support for conduit payments from foundations. |
| 18 | 11/20/2018 | Chang, Chi San | 0.3 | Prepare document request tracker for investigation data. |
| 18 | 11/26/2018 | Zucker, Clifford | 1.2 | Review and analysis of Integrity management agreement. |
| 18 | 11/26/2018 | Zucker, Clifford | 0.8 | Review and analysis of amendment to Integrity management agreement. |
| 18 | 11/26/2018 | Zucker, Clifford | 1.3 | Review and analysis of health system 6/30/2108 financial statement package. |
| 18 | 11/26/2018 | Zucker, Clifford | 0.4 | Review correspondence of counsel on pending matter related to Integrity. |
| 18 | 11/27/2018 | Zucker, Clifford | 1.1 | Review and analysis of 6/30/2017 audited financial package. |
| 18 | 11/28/2018 | Ganti, Narendra | 0.7 | Research relationship between NantWorks and AllScripts and relationship to Verity. |
| 18 | 11/28/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss status of investigation and document request. |
| 18 | 11/28/2018 | Ganti, Narendra | 1.8 | Review Verity Health Systems board minutes for 2015-2018. |
| 18 | 11/28/2018 | Ganti, Narendra | 0.3 | Prepare email to Milbank summarizing all board minutes received and ones that are missing. |
| 18 | 11/28/2018 | Ganti, Narendra | 0.8 | Prepare list of all board of directors minutes receives to check for completeness. |
| 18 | 11/28/2018 | Chang, Chi San | 0.6 | Participate in call with Milbank on investigation. |

| | | | | | |
|---|---|---|---|---|---|
| 18 | 11/28/2018 | Chang, Chi San | 0.8 | Review investigation documents (e.g. Integrity Agreement) to prepare for discussion with counsel. |
| 18 | 11/28/2018 | Chang, Chi San | 2.4 | Review 2013-2016 audit financials for investigation analysis. |
| 18 | 11/28/2018 | Chang, Chi San | 0.2 | Discuss next step of the investigation analysis with N. Ganti. |
| 18 | 11/28/2018 | Chang, Chi San | 1.9 | Review FY2017-2018 audit financials for investigation analysis. |
| 18 | 11/28/2018 | Saltzman, Adam | 2.2 | Review and analyze historical financial statements in connection with investigation of transactions pre bankruptcy. |
| 18 | 11/28/2018 | Zucker, Clifford | 0.6 | Call with counsel on document review and production. |
| 18 | 11/29/2018 | Ganti, Narendra | 1.1 | Review summary of board minutes and prepare list of additional documentation. |
| 18 | 11/29/2018 | Chang, Chi San | 2.3 | Review board minutes for investigation analysis. |
| 18 | 11/29/2018 | Chang, Chi San | 1.1 | Research relationships between Nantworks, Allscripts, and Radnet. |
| 18 | 11/29/2018 | Chang, Chi San | 2.4 | Review board minutes for investigation analysis and draft summary. |
| 18 | 11/29/2018 | Saltzman, Adam | 3.6 | Review and analyze historical financial statements in connection with investigation of transactions pre bankruptcy. |
| 18 | 11/30/2018 | Ganti, Narendra | 0.7 | Review schedule of management fees accrued and paid to Integrity. |
| 18 | 11/30/2018 | Chang, Chi San | 0.5 | Review Radnet purchase agreement for investigation analysis. |
| 18 | 11/30/2018 | Chang, Chi San | 0.4 | Review management fee calculation file provided by the Debtors. |
| 18 | 11/30/2018 | Chang, Chi San | 0.4 | Update investigation doc request with docs received and newly requested info. |
| 18 | 11/30/2018 | Chang, Chi San | 1.3 | Cross-check management fee calculation vs. audit financials and 13-week model. |
| 18 | 11/30/2018 | Chang, Chi San | 2.6 | Draft Board minutes summary. |
| 18 | 11/30/2018 | Chang, Chi San | 0.8 | Review board minutes for investigation analysis (additional missing pages). |
| **18 Total** | | | **40.6** | |
| 19 | 9/16/2018 | Star, Samuel | 0.2 | Review and comment on Milbank list of tasks and allocation amongst professionals. |
| 19 | 9/16/2018 | Zucker, Clifford | 0.2 | Prepare correspondence re: key case deliverables and timeline. |
| 19 | 9/17/2018 | Ganti, Narendra | 0.7 | Call with FTI team to discuss case strategy and prioritize tasks. |
| 19 | 9/17/2018 | Kim, Ye Darm | 0.4 | Update internal database of Verity dockets on shared drive. |
| 19 | 9/17/2018 | Saltzman, Adam | 0.7 | Call with FTI Team to discuss case strategy and prioritize tasks. |
| 19 | 9/17/2018 | Star, Samuel | 0.8 | Develop work plan. |

| | | | | | |
|---|---|---|---|---|---|
| 19 | 9/17/2018 | Star, Samuel | 0.7 | Review update re: workstreams and key deliverables. |
| 19 | 9/17/2018 | Star, Samuel | 0.9 | Meet with FTI team re: case background and initial work plan. |
| 19 | 9/17/2018 | Zucker, Clifford | 0.7 | Review comments to preliminary document request. |
| 19 | 9/18/2018 | Chang, Chi San | 1.3 | Review CEO and CFO declarations and identified tasks to understand case background. |
| 19 | 9/18/2018 | Chang, Chi San | 0.3 | Participate in introduction call with FTI team to understand the Verity case background. |
| 19 | 9/18/2018 | Chang, Chi San | 0.5 | Update Verity information request list to monitor data needed for analysis. |
| 19 | 9/18/2018 | Saltzman, Adam | 0.7 | Review and comment on FTI document request list for BRG. |
| 19 | 9/18/2018 | Star, Samuel | 0.9 | Meet with FTI team re: adjusted work plan based on latest information received. |
| 19 | 9/19/2018 | Chang, Chi San | 0.5 | Update Verity information request list to monitor data needed for analysis. |
| 19 | 9/20/2018 | Chang, Chi San | 0.6 | Update information request list to reflect critical information needed for UCC meeting. |
| 19 | 9/20/2018 | Star, Samuel | 0.9 | Review and update the work plan. |
| 19 | 9/20/2018 | Zucker, Clifford | 0.3 | Participate in FTI team call re: work plan. |
| 19 | 9/21/2018 | Star, Samuel | 0.2 | Review draft NDA for Committee professionals and note issues for Milbank to address. |
| 19 | 9/23/2018 | Star, Samuel | 0.2 | Review revised NDA. |
| 19 | 9/24/2018 | Star, Samuel | 0.3 | Markup FTI NDA for submission to Denton's. |
| 19 | 9/25/2018 | Chang, Chi San | 0.3 | Review data received and update Info request accordingly to make sure we have critical data for UCC presentation. |
| 19 | 9/27/2018 | Star, Samuel | 0.5 | Call with N Ganti and C Zucker re: results of on site due diligence and work plan. |
| 19 | 10/1/2018 | Nelson, Cynthia A | 0.5 | Confer with S. Star (FTI) regarding status of case and approach to engagement. |
| 19 | 10/1/2018 | Star, Samuel | 0.5 | Meet with FTI team to discuss status of open projects and next steps. |
| 19 | 10/2/2018 | Ganti, Narendra | 1.0 | Prepare work plan of workstreams and priority areas of focus. |
| 19 | 10/2/2018 | Nelson, Cynthia A | 0.2 | Confer with C. Zucker regarding attendance at court hearing. |
| 19 | 10/2/2018 | Gotthardt, Gregory | 0.1 | Review email regarding FTI NDA. |
| 19 | 10/3/2018 | Star, Samuel | 0.2 | Develop updated work plan and prioritize work streams. |
| 19 | 10/3/2018 | Saltzman, Adam | 2.1 | Prepare case work plan with assignment of key tasks. |
| 19 | 10/4/2018 | Nelson, Cynthia A | 0.3 | Review workplan to prepare for call with FTI team leaders. |

| | 19 | 10/4/2018 | Nelson, Cynthia A | 1.2 | Participate in call with S. Star, N. Ganti, C. Zucker to discuss and prioritize work plan and immediate tasks. |
| | 19 | 10/4/2018 | Star, Samuel | 1.1 | Review project list and priorities with FTI team, N. Ganti, C. Nelson and C. Zucker. |
| | 19 | 10/4/2018 | Zucker, Clifford | 0.5 | Call with staff on work plan and deliverables. |
| | 19 | 10/4/2018 | Zucker, Clifford | 0.4 | Review comments to master work plan. |
| | 19 | 10/4/2018 | Star, Samuel | 0.4 | Develop work plan and prioritize tasks for Verity. |
| | 19 | 10/5/2018 | Zucker, Clifford | 0.7 | Call with Counsel on pending matters, workplan, and prioritize tasks. |
| | 19 | 10/8/2018 | Star, Samuel | 0.3 | Call with N.Ganti and A. Saltzman re: work plan and prioritize tasks. |
| | 19 | 10/9/2018 | Nelson, Cynthia A | 0.3 | Review and respond to emails from S. Star regarding FTI scope of work and fees. |
| | 19 | 10/16/2018 | Nelson, Cynthia A | 0.3 | Review staffing on various works streams. |
| | 19 | 10/17/2018 | Nelson, Cynthia A | 0.8 | Call with S, Star (partial) and N. Ganti (both FTI) regarding timing, priorities and staffing for various work streams. |
| | 19 | 10/18/2018 | Chang, Chi San | 0.6 | Discuss case status and prioritize tasks with A. Saltzman and N. Ganti. |
| | 19 | 10/22/2018 | Nelson, Cynthia A | 0.8 | Participate in FTI team call to discuss work streams and case status. |
| | 19 | 10/22/2018 | Star, Samuel | 0.7 | Call with team re: status of workstreams, including buyer candidate outreach, AG meeting, updated DIP budget, SOFA/SOAL review, insider transactions and KEIP/KERP. |
| | 19 | 10/22/2018 | Chang, Chi San | 0.6 | Participate in FTI team call to recap on the on-site meetings this week. |
| | 19 | 10/23/2018 | Chang, Chi San | 0.2 | Participate FTI team discussion on next steps. |
| | 19 | 10/25/2018 | Nelson, Cynthia A | 0.5 | Confer with N. Ganti regarding case status and work streams. |
| | 19 | 10/26/2018 | Nelson, Cynthia A | 0.7 | Participate in call with FTI team to discuss status and priority on various work streams. |
| | 19 | 10/26/2018 | Star, Samuel | 0.6 | Call with team re: follow ups from meeting with Debtors and updated work plan. |
| | 19 | 10/26/2018 | Chang, Chi San | 0.8 | Participate in Verity team call with meeting updates. |
| | 19 | 10/26/2018 | Saltzman, Adam | 0.8 | Discuss status of UCC presentation and key points with FTI team. |
| | 19 | 10/26/2018 | Saltzman, Adam | 0.7 | Revise professional fee schedule. |
| | 19 | 10/26/2018 | Zucker, Clifford | 0.8 | Call with team on debtor presentation download and work plan. |
| | 19 | 11/15/2018 | Star, Samuel | 0.4 | Call with team (CN and NG) re: Santa Clara asset sale issues, QAF receivables analysis and work plan. |
| | 19 | 11/20/2018 | Star, Samuel | 0.2 | Meet with C. Zucker re: workstream status and agenda for upcoming UCC calls. |

| | | | | |
|---|---|---|---|---|
| 19 | 11/20/2018 | Zucker, Clifford | 0.3 | Call with N. Ganti on open items, counsel call schedule and agenda. |
| 19 | 11/27/2018 | Ganti, Narendra | 0.5 | Call with C. Nelson to discuss investigation, sale process, committee call, and other matters. |
| 19 | 11/27/2018 | Nelson, Cynthia A | 0.6 | Discuss case status with N. Ganti (FTI). |
| 19 | 12/4/2018 | Wrynn, James | 1.5 | Establishing of "ethical wall," and initial review of documents provided. |
| 19 | 12/12/2018 | Ganti, Narendra | 0.5 | Call with A. Saltzman of FTI to discuss upcoming UCC meeting and FTI update materials. |
| 19 | 12/18/2018 | Saltzman, Adam | 0.4 | Coordinate access to files for insurance team review. |
| **19 Total** | | | **35.9** | |
| 20 | 9/24/2018 | Ganti, Narendra | 1.0 | Call with Milbank, BRG, and Dentons to discuss wage, critical vendor, and cash management motions. |
| 20 | 9/25/2018 | Chang, Chi San | 0.8 | Participate in on-site meeting with BRG to go over high level first day motion questions. |
| 20 | 9/25/2018 | Ganti, Narendra | 2.1 | Meeting with Debtors and BRG to discuss cash management procedures and process. |
| 20 | 9/26/2018 | Ganti, Narendra | 2.0 | Meeting with BRG and Debtor to discuss cash management. |
| 20 | 9/27/2018 | Chang, Chi San | 0.5 | Participate in meeting with BRG to walk through proposed responses on the debtors' first day motions. |
| 20 | 9/27/2018 | Ganti, Narendra | 1.0 | Meeting with BRG to discuss outstanding issues and document request. |
| 20 | 10/2/2018 | Benton, Jeffrey | 1.0 | Prepare and participate in discussion on APA terms for Santa Clara with Dentons, BRG, and Cain Brothers. |
| 20 | 10/3/2018 | Nelson, Cynthia A | 0.1 | Confer with FTI team regarding participation in Debtors' weekly call with professionals. |
| 20 | 10/5/2018 | Star, Samuel | 0.7 | Call with Cain Brothers, N.Ganti and G. Gotthardt re: update on sale process including buyer outreach, real estate opportunities and bid status. |
| 20 | 10/5/2018 | Gotthardt, Gregory | 1.1 | Call with Cain Brothers and S. Star, J. Benton, and N. Ganti of FTI to discuss Santa Clara APA and sale process. |
| 20 | 10/5/2018 | Ganti, Narendra | 0.6 | Call with Cain Brothers to discuss Santa Clara APA and other asset sales in process. |
| 20 | 10/5/2018 | Ganti, Narendra | 0.8 | Call with BRG to discuss DIP budget, actual results, critical vendors, and borrowing base. |
| 20 | 10/8/2018 | Zucker, Clifford | 0.9 | Call with BRG and Cain Brothers to discuss sale process. |
| 20 | 10/8/2018 | Ganti, Narendra | 1.6 | Telephone call with Dentons, Cain Bros, Milbank, and BRG to discuss Santa Clara APA, status of other assets sale process, Local 39 CBA, and regulatory issues. |

| | 20 | 10/8/2018 | Nelson, Cynthia A | 1.7 | Call with Dentons, BRG and Milbank to discuss various case issues and pending motions. |
| | 20 | 10/8/2018 | Star, Samuel | 1.7 | Call with Dentons, BRG and Cain Brothers re: Santa Clara APA issues, other property sales, assumption of certain CBA's and other contracts, meeting with AG and meeting with UCC. |
| | 20 | 10/8/2018 | Saltzman, Adam | 0.2 | Correspondence with BRG re outstanding items. |
| | 20 | 10/10/2018 | Ganti, Narendra | 0.8 | Call with BRG to discuss capitation process and payments. |
| | 20 | 10/10/2018 | Ganti, Narendra | 0.6 | Call with Dentons to discuss Local 39 CBA and status of KEIP/KERP. |
| | 20 | 10/11/2018 | Ganti, Narendra | 1.5 | Call with BRG and Cain Brothers to discuss sale process, cash flow, and new DIP budget. |
| | 20 | 10/11/2018 | Nelson, Cynthia A | 1.2 | Participate in call with BRG and Cain Brothers along with S. Star and N. Ganti (both FTI) regarding status of cash projections and asset sales. |
| | 20 | 10/11/2018 | Star, Samuel | 0.7 | Call with BRG and Cain Brothers re: operating trends, census by hospital, revised cash budget and sales process status. |
| | 20 | 10/18/2018 | Ganti, Narendra | 1.2 | Call with Cain Brothers and BRG to discuss sale process and cash flows. |
| | 20 | 10/18/2018 | Ganti, Narendra | 0.4 | Prepare agenda for Debtor and UCC meeting on October 24, 2018. |
| | 20 | 10/18/2018 | Nelson, Cynthia A | 1.3 | Participate in weekly call with BRG and Cain Brothers along with S. Star (partial) and N. Ganti (both FTI) regarding update on operations, budget and sales process. |
| | 20 | 10/18/2018 | Star, Samuel | 0.1 | Provide comments to team on agenda for meeting with Committee and Company. |
| | 20 | 10/18/2018 | Star, Samuel | 0.1 | Provide comments to team on agenda for weekly call with BRG/Cain Brothers. |
| | 20 | 10/18/2018 | Star, Samuel | 0.1 | Provide comments to Milbank on agenda for meeting with Debtors. |
| | 20 | 10/18/2018 | Star, Samuel | 0.7 | Call with Cain Brothers and BRG re: sales process update, bid comparisons, FTI outreach, updated DIP budget and employee compensation. |
| | 20 | 10/18/2018 | McLain, James | 1.0 | Preparation for and participation in update call with Financial Advisor (Cain Brothers). Review of updated summary of indications of interest and asset purchase agreements for asset sales. |
| | 20 | 10/23/2018 | Chang, Chi San | 0.9 | Participate in discussion with BRG on revised budget. |

| | 20 | 10/24/2018 | Ganti, Narendra | 3.0 | Meeting with Dentons, Cain Brothers, BRG, Mil bank, Debtors Management, and Committee Members to discuss sale process, DIP budget, Debtors operations, KERP/KEIP. |
| | 20 | 10/24/2018 | Nelson, Cynthia A | 3.5 | Participate in meeting with Debtors and Debtors; professionals and Committee members along with UCC counsel and FTI (N. Ganiti and C. Zucker). |
| | 20 | 10/24/2018 | Zucker, Clifford | 3.2 | Call with debtor on sale process, revised budget, case update. |
| | 20 | 10/25/2018 | Ganti, Narendra | 0.8 | Call with Cain Brothers and BRG to discuss sale process update, asset purchase agreement update for St. Francis and St .Vincent, and Seton update. |
| | 20 | 10/25/2018 | Nelson, Cynthia A | 0.3 | Review and respond to various emails from UCC counsel and N. Ganti regarding follow-up questions to UCC meeting with Debtors. |
| | 20 | 10/25/2018 | Nelson, Cynthia A | 0.7 | Participate in weekly call with Debtors' financial advisors along with N. Ganti and A. Saltzman (both FTI). |
| | 20 | 10/25/2018 | McLain, James | 1.0 | Preparation for and participation in update call with Financial Advisor (Cain Brothers). |
| | 20 | 11/1/2018 | Ganti, Narendra | 1.0 | Call with Cain Brothers to discuss sale process for various hospitals. |
| | 20 | 11/1/2018 | Saltzman, Adam | 0.5 | Call to review sale status with Cain brothers. |
| | 20 | 11/6/2018 | Ganti, Narendra | 2.6 | Call with Milbank, Dentons, Cain Bros, and BRG to discuss Santa Clara APA, other asset sales, and partial bid auction strategy. |
| | 20 | 11/6/2018 | Nelson, Cynthia A | 0.8 | Prepare for meeting with Debtors and Debtors' professionals regarding bidding procedures and other case issues. |
| | 20 | 11/6/2018 | Nelson, Cynthia A | 2.8 | Participate in meeting with Debtors and Debtors' professionals to discuss bidding procedures and other case matters. |
| | 20 | 11/6/2018 | Zucker, Clifford | 2.5 | Call with debtor & UCC professionals on auction process. |
| | 20 | 11/8/2018 | Ganti, Narendra | 1.0 | Call with Cain Brothers to discuss Santa Clara sale and other asset sale process. |
| | 20 | 11/8/2018 | Ganti, Narendra | 0.5 | Call with P. Chadwick of BRG to discuss DIP budget and impact on Santa Clara CHOW. |
| | 20 | 11/8/2018 | Saltzman, Adam | 0.9 | Review sale status with Cain brothers. |
| | 20 | 11/11/2018 | Nelson, Cynthia A | 0.2 | Confer via email with Debtors and FTI team regarding revised bidding procedures. |
| | 20 | 11/15/2018 | Ganti, Narendra | 0.5 | Call with BRG to discuss sale process and impact of QAF collectability. |
| | 20 | 11/15/2018 | Ganti, Narendra | 0.5 | Call with Cain Brothers to discuss Santa Clara sale and other assets sale process. |
| | 20 | 11/15/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Cain Brothers, along with BRG along with N. Ganti and S. Star |

| | | | | | |
|---|---|---|---|---|---|
| | | | | | (both FTI) regarding updated on sales process. |
| 20 | 11/15/2018 | Star, Samuel | | 0.4 | Weekly call with BRG and Cain Brothers re: status of asset sales process and open information requests. |
| 20 | 11/15/2018 | Saltzman, Adam | | 0.5 | Call to review sale status with Cain brothers. |
| 20 | 11/29/2018 | Ganti, Narendra | | 0.5 | Call with Cain Brothers and BRG to discuss sale process and operating results. |
| 20 | 11/29/2018 | Saltzman, Adam | | 0.4 | Sales update call with Cain and BRG. |
| 20 | 12/6/2018 | Ganti, Narendra | | 1.1 | Call with Cain Brothers to discuss sale process and BRG to discuss average daily census. |
| 20 | 12/6/2018 | Saltzman, Adam | | 1.0 | Call with Cain to discuss update on sale process. |
| 20 | 12/10/2018 | Ganti, Narendra | | 0.5 | Email exchanges with BRG on fee applications, executory contracts, and patient refund payments. |
| 20 | 12/13/2018 | Ganti, Narendra | | 1.0 | Call with Cain Brothers to discuss sale process for St. Francis, St. Vincent, and Seton. |
| 20 | 12/13/2018 | Saltzman, Adam | | 0.8 | Call with Cain to discuss sale process. |
| 20 | 12/17/2018 | Saltzman, Adam | | 0.3 | Call with Cain re sale update. |
| 20 | 12/20/2018 | Ganti, Narendra | | 0.6 | Call with Cain Brothers to discuss sale process and interest in other assets. |
| 20 | 12/27/2018 | Ganti, Narendra | | 0.6 | Call with Cain Brothers to discuss sale process for other assets. |
| 20 | 12/27/2018 | Saltzman, Adam | | 0.4 | Call with Cain re sale update. |
| 20 | 12/28/2018 | Ganti, Narendra | | 1.0 | Call with Milbank, Dentons, BRG, Cain Brothers, Houlihan Lokey, and Mintz Levin to discuss bid and sale procedures for St. Vincent, St. Francis, and Seton sale. |
| **20 Total** | | | | **64.3** | |
| 21 | 9/14/2018 | Star, Samuel | | 0.5 | Meet with Milbank re: initial work plan, call with Debtors Advisors and exit strategy. |
| 21 | 9/14/2018 | Star, Samuel | | 0.4 | Meet with UCC re: initial work plan and time line. |
| 21 | 9/14/2018 | Zucker, Clifford | | 0.5 | Meet with Committee members on core issues. |
| 21 | 9/14/2018 | Zucker, Clifford | | 0.6 | Participate in meeting with Counsel and Committee re: work plan and deliverables. |
| 21 | 9/15/2018 | Star, Samuel | | 0.6 | Call with Milbank (M. Shinderman, G Bray) re: case overview received from Dentons. |
| 21 | 9/15/2018 | Zucker, Clifford | | 0.4 | Call with Counsel re: case overview received from Dentons. |
| 21 | 9/17/2018 | Ganti, Narendra | | 0.4 | Call with Committee re: re: information received to date, pending motions and work plan. |
| 21 | 9/17/2018 | Ganti, Narendra | | 0.4 | Call with Milbank to discuss sale process, buyers list, and DIP financing. |

| | | | | | |
|---|---|---|---|---|---|
| 21 | 9/17/2018 | Gotthardt, Gregory | 0.5 | Call with UCC members and UCC counsel re: case update and initial tasks. |
| 21 | 9/17/2018 | Star, Samuel | 0.4 | Pre-call with UCC Counsel (G Bray, J Behrens, D O'Donnell) re: agenda for UCC call and information received to date. |
| 21 | 9/17/2018 | Star, Samuel | 0.6 | Call with UCC re: information received to date, pending motions and work plan. |
| 21 | 9/17/2018 | Zucker, Clifford | 0.6 | Participate in Committee call re: financial and legal update. |
| 21 | 9/18/2018 | Ganti, Narendra | 0.7 | Prepare summary of DIP terms, timelines, and sale process for Committee update. |
| 21 | 9/18/2018 | Saltzman, Adam | 2.4 | Draft UCC update outline and report shell. |
| 21 | 9/18/2018 | Star, Samuel | 0.3 | Draft emails to Milbank re: status of information flow. |
| 21 | 9/20/2018 | Ganti, Narendra | 0.5 | Perform update on presentation to Committee. |
| 21 | 9/21/2018 | Ganti, Narendra | 0.6 | Review and update presentation to Creditors Committee on DIP Budget and Sale Process |
| 21 | 9/21/2018 | Ganti, Narendra | 0.7 | Review and update presentation to Creditors Committee on DIP Budget and Sale Process |
| 21 | 9/21/2018 | Benton, Jeffrey | 0.5 | Participate in UCC Committee Call with Counsel. |
| 21 | 9/21/2018 | Star, Samuel | 0.2 | Call with Milbank re: information flow. |
| 21 | 9/23/2018 | Star, Samuel | 0.1 | Discussions with Milbank re: status of information flow. |
| 21 | 9/24/2018 | Ganti, Narendra | 0.7 | Review updated UCC presentation and revise for updated information |
| 21 | 9/24/2018 | Benton, Jeffrey | 1.2 | Participate in UCC Committee Call with Counsel. |
| 21 | 9/24/2018 | Chang, Chi San | 1.0 | Participate in UCC weekly call regard first day motions. |
| 21 | 9/24/2018 | Ganti, Narendra | 1.0 | Call with Creditors Committee to discuss sale process, DIP Budget, and first day motions |
| 21 | 9/24/2018 | Saltzman, Adam | 1.0 | Call with Milbank regarding agenda for UCC call, pending motions, open vendor motions issues and meeting with Company. |
| 21 | 9/24/2018 | Star, Samuel | 0.7 | Prepare for call with UCC re: pending motions, open vendor motions issues and meeting with Company. |
| 21 | 9/24/2018 | Star, Samuel | 1.1 | Call with UCC re: pending motions, open vendor motions issues and meeting with Company. |
| 21 | 9/24/2018 | Star, Samuel | 0.4 | Call with Milbank (DOD, GB and JB) re: agenda for UCC call, pending motions, open vendor motions issues and meeting with Company. |
| 21 | 9/24/2018 | Zucker, Clifford | 0.7 | Review comments to report to Committee on financial results. |
| 21 | 9/24/2018 | Zucker, Clifford | 0.5 | Review comments to Committee report on pending matters. |

| | 21 | 9/24/2018 | Zucker, Clifford | 1.0 | Call with Committee on financial and legal update. |
| | 21 | 9/24/2018 | Zucker, Clifford | 0.5 | Call with Counsel on case issues and Committee call presentation. |
| | 21 | 9/25/2018 | Saltzman, Adam | 1.1 | Call with UCC regarding pending motions, open vendor motions issues, and meeting with Company. |
| | 21 | 9/26/2018 | Saltzman, Adam | 0.8 | Prepare responses to additional questions prepared by the FTI team for the UCC presentation. |
| | 21 | 9/28/2018 | Star, Samuel | 0.6 | Outline topics for UCC report addressing the sales process, DIP financing terms, current and projected liquidity position and next steps. |
| | 21 | 9/28/2018 | Star, Samuel | 0.9 | Call with 2 UCC members re: case status and next steps. |
| | 21 | 9/28/2018 | Zucker, Clifford | 0.4 | Call Committee (PBGC) member on case status. |
| | 21 | 9/28/2018 | Zucker, Clifford | 0.3 | Call Committee member Counsel on case status. |
| | 21 | 10/1/2018 | Benton, Jeffrey | 0.7 | Prepare and participate in UCC call with Milbank to discuss DIP budget, sale process, and Santa Clara APA. |
| | 21 | 10/1/2018 | Benton, Jeffrey | 1.0 | Prepare and participate in call with UCC to discuss DIP budget, sale process, and Santa Clara APA. |
| | 21 | 10/1/2018 | Ganti, Narendra | 1.0 | Call with Creditors Committee to discuss sales process, DIP Budget, and various other motions (wage, cash management, critical vendor). |
| | 21 | 10/1/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss proposed agenda items (DIP, sale process, various motions) for upcoming UCC call. |
| | 21 | 10/1/2018 | Nelson, Cynthia A | 0.8 | Participate in weekly UCC call regarding case status. including DIP, sale process, and real estate sales. |
| | 21 | 10/1/2018 | Nelson, Cynthia A | 0.5 | Participate in prep call with UCC counsel for UCC weekly call. |
| | 21 | 10/1/2018 | Star, Samuel | 1.0 | Call with UCC, including presentation of FTI report re: sales process status, DIP financing terms and conditions, including borrowing capacity and actual cash flow vs budget and pending motions. |
| | 21 | 10/1/2018 | Star, Samuel | 0.5 | Call with Milbank to review agenda and NDA for UCC call, new DIP financing proposal and draft bidding procedures for Santa Clara hospitals. |
| | 21 | 10/1/2018 | Gotthardt, Gregory | 0.5 | Call with Milbank to discuss agenda items, sale process, and Santa Clara APA. |
| | 21 | 10/1/2018 | Gotthardt, Gregory | 0.8 | Call with Milbank and UCC to discuss DIP budget, sale process, and Santa Clara APA. |

| | | | | | |
|---|---|---|---|---|---|
| 1 | 21 | 10/1/2018 | Zucker, Clifford | 0.5 | Call with Milbank to discuss upcoming UCC meeting and review FTI presentation. |
| 2 | 21 | 10/1/2018 | Zucker, Clifford | 1.0 | Committee call with Milbank to discuss DIP budget, sale process, Santa Clara APA, and other motions. |
| 3 | | | | | |
| 4 | 21 | 10/2/2018 | Ganti, Narendra | 0.8 | Call with Milbank to discuss Santa Clara APA terms and conditions. |
| 5 | 21 | 10/3/2018 | Star, Samuel | 0.1 | Review Milbank email on outcome of hearing. |
| 6 | 21 | 10/3/2018 | Star, Samuel | 0.2 | Review and provide comments on draft agenda for weekly call with BRG and Cain Brothers. |
| 7 | | | | | |
| 8 | 21 | 10/3/2018 | Zucker, Clifford | 1.7 | Meet with Milbank and Denrons to discuss case issues including DIP, cash management, and sale process. |
| 9 | 21 | 10/5/2018 | Ganti, Narendra | 0.8 | Call with Milbank to discuss Santa Clara APA, Local 39 CBA, and summary of 10/3 hearing. |
| 10 | | | | | |
| 11 | 21 | 10/5/2018 | Nelson, Cynthia A | 0.8 | Participate in planning call with UCC counsel along with S. Star, C. Zucker, N. Ganti. |
| 12 | 21 | 10/5/2018 | Nelson, Cynthia A | 0.2 | Prepare for planning call with UCC counsel by reviewing issues list and work streams. |
| 13 | 21 | 10/5/2018 | Star, Samuel | 0.3 | Draft proposed agenda for catch up call with Milbank on court hearing results, pending motions and other next steps. |
| 14 | | | | | |
| 15 | 21 | 10/5/2018 | Star, Samuel | 0.8 | Call with Milbank re: AG outreach, Santa Clara APA issues, pending motions and project work plan. |
| 16 | | | | | |
| 17 | 21 | 10/8/2018 | Benton, Jeffrey | 0.3 | Prepare and participate in call with UCC to discuss DIP budget, sale process, and Santa Clara APA. |
| 18 | 21 | 10/8/2018 | Ganti, Narendra | 0.6 | Committee call to discuss DIP budget to actuals, borrowing base, sale process, and other motions. |
| 19 | | | | | |
| 20 | 21 | 10/8/2018 | Ganti, Narendra | 0.4 | Call with S. Star of FTI to discuss agenda for Committee meeting and prioritize tasks. |
| 21 | 21 | 10/8/2018 | Nelson, Cynthia A | 0.4 | Review and obtain an understanding of FTI presentation materials for UCC weekly call. |
| 22 | 21 | 10/8/2018 | Nelson, Cynthia A | 0.1 | Review emails from UCC counsel regarding agenda for UCC call. |
| 23 | 21 | 10/8/2018 | Nelson, Cynthia A | 0.6 | Participate in weekly UCC call along with Milbank. |
| 24 | 21 | 10/8/2018 | Star, Samuel | 0.7 | Call with UCC re: pending motions, sales process, meetings with Company and AG, operating performance and hearing outcome. |
| 25 | | | | | |
| 26 | 21 | 10/8/2018 | Star, Samuel | 0.3 | Call with Milbank (G Bray) re: DIP budget issues and agenda for call with Debtor's professionals. |
| 27 | 21 | 10/8/2018 | Zucker, Clifford | 0.7 | Participate in Committee call to discuss DIP budget, Sale process, Santa Clara APA, and other motions. |
| 28 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 21 | 10/11/2018 | Benton, Jeffrey | 1.0 | Prepare and participate in preparation of UCC update. |
| 21 | 10/11/2018 | Star, Samuel | 0.2 | Call with Milbank re: board compensation request, Santa Clara APA objection and work plan. |
| 21 | 10/12/2018 | Star, Samuel | 0.5 | Call with UCC member re: sales process, sales process, potential proceeds available for unsecured creditor, size of claims pool and implications of court ruling on DIP financing. |
| 21 | 10/15/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss AG meeting, upcoming in person UCC meeting, and UCC call agenda. |
| 21 | 10/15/2018 | Ganti, Narendra | 1.0 | Call with Committee to discuss sale process, dip budget, board compensation, and other motions. |
| 21 | 10/15/2018 | Ganti, Narendra | 0.4 | Review agenda for UCC call and prepare discussion points for Committee. |
| 21 | 10/15/2018 | Nelson, Cynthia A | 0.8 | Participate in UCC call along with UCC counsel and FTI team to discuss sale process, DIP budget, and other motions. |
| 21 | 10/15/2018 | Nelson, Cynthia A | 0.2 | Review proposed agenda for UCC call and confer with S. Star (FTI) on same. |
| 21 | 10/15/2018 | Nelson, Cynthia A | 0.5 | Prepare for UCC call with UCC counsel along with S. Star and N. Ganti (FTI). |
| 21 | 10/15/2018 | Star, Samuel | 0.6 | Prepare for UCC call re: board compensation, insider compensation, sales process, AG meeting and pending motions. |
| 21 | 10/15/2018 | Star, Samuel | 0.4 | Pre-call with Milbank re: agenda for UCC call. |
| 21 | 10/15/2018 | Star, Samuel | 0.8 | Call with UCC re: board compensation, insider compensation, sales process, AG meeting and pending motions. |
| 21 | 10/15/2018 | Chang, Chi San | 0.8 | Participate in UCC weekly call regard to sales process. |
| 21 | 10/15/2018 | McLain, James | 1.0 | Preparation for and participation in weekly unsecured creditors' committee call. |
| 21 | 10/16/2018 | Benton, Jeffrey | 0.6 | Review and analyze in updated presentation to UCC. |
| 21 | 10/17/2018 | Nelson, Cynthia A | 0.2 | Respond to emails regarding various meetings with UCC counsel. |
| 21 | 10/17/2018 | Saltzman, Adam | 0.2 | Review and revise UCC agenda discussion points. |
| 21 | 10/18/2018 | Star, Samuel | 0.5 | Call with Milbank re: agenda for UCC/Company meeting and preparation for meeting with AG. |
| 21 | 10/19/2018 | Nelson, Cynthia A | 0.3 | Provide comments on agenda to Milbank for UCC meeting. |
| 21 | 10/19/2018 | Star, Samuel | 0.1 | Discussions with Milbank on proposed agenda for UCC call. |
| 21 | 10/19/2018 | Saltzman, Adam | 3.5 | Update and edit UCC presentation for 10/15 Committee meeting. |

| | 21 | 10/19/2018 | Saltzman, Adam | 0.6 | Review and edit UCC update presentation for 10/15 Committee meeting. |
| | 21 | 10/22/2018 | Star, Samuel | 0.8 | Call with Milbank re: objection to Santa Clara bidding procedures and agenda for UCC call. |
| | 21 | 10/22/2018 | Ganti, Narendra | 0.7 | Review presentation to UCC prior to meeting with Debtors. |
| | 21 | 10/22/2018 | Ganti, Narendra | 0.6 | Meeting with Milbank, FTI, and Committee to discuss upcoming motions, DIP budget, sale process, and upcoming AG meeting. |
| | 21 | 10/22/2018 | Ganti, Narendra | 0.5 | Call with Milbank and FTI to discuss issues for UCC call. |
| | 21 | 10/22/2018 | Nelson, Cynthia A | 0.5 | Participate in weekly UCC call, along with UCC counsel and FTI to discuss case, status and strategy. |
| | 21 | 10/22/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Milbank and FTI team to prepare for UCC call. |
| | 21 | 10/22/2018 | Nelson, Cynthia A | 0.6 | Review agenda for UCC call and prepare for call with UCC counsel regarding same. |
| | 21 | 10/22/2018 | Star, Samuel | 0.5 | Call with UCC re: upcoming AG meeting, meeting with Company, sales process status and pending motions. |
| | 21 | 10/22/2018 | Zucker, Clifford | 0.5 | Committee call on financial and legal update on DIP Budget and Sale process. |
| | 21 | 10/23/2018 | Nelson, Cynthia A | 0.3 | Review and provide comments on presentation prepared for UCC by FTI for meeting with Debtors. |
| | 21 | 10/23/2018 | Nelson, Cynthia A | 0.3 | Review and provide comments on presentation to UCC regarding FTI work streams. |
| | 21 | 10/23/2018 | Star, Samuel | 0.8 | Call with Milbank re: analysis with activities with insiders - Nant Works, Blue Mountain and Integrity, agenda for UCC meeting with Debtors, revised DIP budget and KEIP/KERP proposal. |
| | 21 | 10/23/2018 | Saltzman, Adam | 2.4 | Revise and integrate comments into UCC presentation. |
| | 21 | 10/23/2018 | Zucker, Clifford | 1.1 | Review comments to report to committee on operations and pending matters. |
| | 21 | 10/24/2018 | Ganti, Narendra | 0.5 | Meeting with Milbank and Committee to discuss meeting with Debtors and additional follow ups. |
| | 21 | 10/24/2018 | Nelson, Cynthia A | 0.5 | Participate in follow-up meeting with UCC along with UCC counsel and N. Ganti (FTI). |
| | 21 | 10/26/2018 | Ganti, Narendra | 0.7 | Review updated presentation to UCC on DIP budget, sale process, and KERP/KEIP. |
| | 21 | 10/26/2018 | Saltzman, Adam | 0.6 | Revise draft of UCC presentation and distribute to the team for review. |
| | 21 | 10/28/2018 | Saltzman, Adam | 1.6 | Prepare final UCC presentation for 10/29/18 UCC meeting. |

| | 21 | 10/29/2018 | Ganti, Narendra | 1.0 | Prepare for and attend UCC call to discuss upcoming motions, sale process, and KERP/KEIP. |
|---|---|---|---|---|---|
| | 21 | 10/29/2018 | McLain, James | 1.0 | Preparation for and participation in weekly call for unsecured creditors committee. |
| | 21 | 10/29/2018 | Zucker, Clifford | 0.7 | Committee call on final & legal update. |
| | 21 | 11/5/2018 | Ganti, Narendra | 0.3 | Call with Milbank and UCC to discuss sale process, upcoming motions, Sale Process, and Investigation. |
| | 21 | 11/5/2018 | Nelson, Cynthia A | 0.3 | Participate along with UCC counsel and partial FTI team in weekly call with UCC. |
| | 21 | 11/5/2018 | Star, Samuel | 0.2 | Call with UCC re: status of sales process and pending motions. |
| | 21 | 11/5/2018 | Star, Samuel | 0.3 | Call with Counsel re: agenda for UCC call, debt structure issues and status of sales process. |
| | 21 | 11/5/2018 | McLain, James | 1.0 | Participation in weekly unsecured creditors' committee call to discuss sale process. |
| | 21 | 11/5/2018 | Zucker, Clifford | 0.3 | Committee call on financial & legal update. |
| | 21 | 11/7/2018 | Ganti, Narendra | 0.7 | Review and revise FTI update to UCC on sale process, DIP Budget and other issues. |
| | 21 | 11/9/2018 | Ganti, Narendra | 0.5 | Call with Milbank and FTI Team to discuss Investigation, upcoming UCC call, and Santa Clara sale issues. |
| | 21 | 11/9/2018 | Nelson, Cynthia A | 0.5 | Participate in call with FTI and Milbank team to review outstanding issues and prepare for next call with UCC. |
| | 21 | 11/9/2018 | Chang, Chi San | 0.5 | Participate in Verity call with FTI and Milbank on status of various activities. |
| | 21 | 11/9/2018 | Zucker, Clifford | 0.5 | Call with counsel on case issues: sale, bids, debt stack, investigation. |
| | 21 | 11/9/2018 | Star, Samuel | 0.4 | Call with Committee member re: allocation of assets/claims by entity. |
| | 21 | 11/9/2018 | Star, Samuel | 0.5 | Call with Milbank re: sales process issues, allocations of contracts and attendant costs by hospital and agenda for UCC call. |
| | 21 | 11/12/2018 | McLain, James | 1.0 | Preparation for and participation in weekly unsecured creditors' committee call. |
| | 21 | 11/13/2018 | Ganti, Narendra | 0.8 | Call with J. Behrens of Milbank to discuss Marillac Insurance and investigation. |
| | 21 | 11/13/2018 | Ganti, Narendra | 0.6 | Call with Creditors Committee to discuss upcoming motions, DIP Budget, Sale Process, and Investigation matters. |
| | 21 | 11/13/2018 | Ganti, Narendra | 0.7 | Prepare discussion points related to conduit motion, refund motion, and sale process for UCC meeting. |
| | 21 | 11/13/2018 | Nelson, Cynthia A | 0.7 | Participate in weekly call with UCC along with UCC counsel, C. Zucker and N. Ganti (both FTI) regarding status of sales process, operating results and other case issues. |

| | 21 | 11/13/2018 | Zucker, Clifford | 0.5 | Prepare for committee call, review documents and presentation. |
|---|---|---|---|---|---|
| | 21 | 11/13/2018 | Zucker, Clifford | 0.7 | Committee call financial and legal update. |
| | 21 | 11/18/2018 | Nelson, Cynthia A | 0.4 | Participate in call with UCC counsel along with N. Ganti regarding comments on Debtors' proposed bidding procedures. |
| | 21 | 11/19/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss sale process, investigation, CBA local 20, and other items. |
| | 21 | 11/19/2018 | Nelson, Cynthia A | 0.5 | Participate in call with Milbank to discuss outstanding case issues related to sale along with N. Ganti and C. Zucker (both FTI). |
| | 21 | 11/19/2018 | Zucker, Clifford | 0.5 | Call with counsel case issues, sale concerns, time lines. |
| | 21 | 11/26/2018 | Ganti, Narendra | 0.5 | Emails and call with J. Behrens, Milbank, to discuss topics for committee call and fee application. |
| | 21 | 11/26/2018 | Ganti, Narendra | 0.5 | Prepare for and participate in Committee call to discuss sale process, Local 20 CBA, and other items. |
| | 21 | 11/26/2018 | Zucker, Clifford | 0.4 | Committee call on financial and legal update. |
| | 21 | 11/30/2018 | Zucker, Clifford | 0.6 | Review comments to report to UCC on financial metrics. |
| | 21 | 12/3/2018 | Ganti, Narendra | 0.6 | Call with Creditors Committee to discuss sale process and DIP budget to actuals. |
| | 21 | 12/3/2018 | Ganti, Narendra | 0.4 | Review agenda items for discussion for UCC Call. |
| | 21 | 12/3/2018 | Ganti, Narendra | 0.7 | Review final version of FTI update to the Committee prior to Committee call. |
| | 21 | 12/3/2018 | Star, Samuel | 0.3 | Call with UCC re: sales process, liquidity and pending motions. |
| | 21 | 12/3/2018 | Zucker, Clifford | 0.4 | Committee call on financial and legal update re: sale process, dip budget, and other issues. |
| | 21 | 12/6/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss QAF issues at Santa Clara properties. |
| | 21 | 12/10/2018 | Ganti, Narendra | 0.5 | Call with Milbank to discuss QAF, Santa Clara sale hearing, sale process. |
| | 21 | 12/10/2018 | Ganti, Narendra | 0.5 | Prepare for and participate in Committee call to discuss sale process, QAF and upcoming motions. |
| | 21 | 12/10/2018 | Nelson, Cynthia A | 0.5 | Participate in weekly call with UCC along with UCC counsel to provide update on sales process and investigations. |
| | 21 | 12/10/2018 | Nelson, Cynthia A | 0.4 | Participate in prep call for UCC weekly call along with FTI and Milbank. |
| | 21 | 12/10/2018 | Saltzman, Adam | 0.4 | Call with Milbank to discuss QAF. |
| | 21 | 12/10/2018 | Zucker, Clifford | 0.5 | Committee call on financial and legal update. |
| | 21 | 12/13/2018 | Ganti, Narendra | 0.5 | Draft email on summary of call with Cain to Milbank team. |

| | | | | |
|---|---|---|---|---|
| 21 | 12/14/2018 | Ganti, Narendra | 0.6 | Review and revise updated presentation to Committee on sale process, QAF and DIP budget. |
| 21 | 12/16/2018 | Zucker, Clifford | 0.7 | Review comments to financial report to the committee. |
| 21 | 12/17/2018 | Ganti, Narendra | 0.8 | Prepare for and attend Committee call to discuss DJP budget, sale process and QAF payments. |
| 21 | 12/17/2018 | Zucker, Clifford | 0.4 | Committee call on financial and legal update. |
| 21 | 12/18/2018 | Zucker, Clifford | 0.6 | Committee call on financial and legal update. |
| 21 | 12/18/2018 | Zucker, Clifford | 0.5 | Call with counsel and co-chairs on committee update and agenda. |
| 21 | 12/20/2018 | Ganti, Narendra | 0.5 | Call with Committee to discuss Santa Clara sale and St. Francis et al sales. |
| 21 | 12/20/2018 | Nelson, Cynthia A | 0.6 | Participate in update call with UCC along UCC counsel regarding update on sales hearing and sales process. |
| 21 | 12/20/2018 | Star, Samuel | 0.4 | Conference call with UCC re: status of sales process. |
| 21 | 12/20/2018 | Zucker, Clifford | 0.6 | Participate in Committee call to discuss sale process, DIP budget, and other matters. |
| 21 | 12/21/2018 | Star, Samuel | 0.3 | Call with NG re: status of sales process and agenda for update call with UCC member. |
| 21 | 12/27/2018 | Ganti, Narendra | 0.5 | Call with Creditors Committee to discuss sale process, and court ruling on Santa Clara sale re: California AG conditions. |
| 21 | 12/27/2018 | Nelson, Cynthia A | 0.2 | Participate in weekly call with UCC along with UCC counsel to provide update on case and sales process. |
| 21 | 12/27/2018 | Saltzman, Adam | 0.2 | Participate in UCC update call. |
| 21 | 12/27/2018 | Zucker, Clifford | 0.3 | Call with Committee on sale process, DIP Budget, AG objection and other matters. |
| 21 | 12/28/2018 | Ganti, Narendra | 0.4 | Call with Jonathan Feldman to discuss recent activity in the case, including sale process, Santa Clara sale decision, and other matters. |
| 21 | 12/28/2018 | Star, Samuel | 0.3 | Call with UCC member re: status of asset sales. |
| **21 Total** | | | **104.8** | |
| 22 | 9/25/2018 | Star, Samuel | 0.1 | Discussions with J Dunn re: approaching AG's office on sales process. |
| 22 | 9/27/2018 | MacDonald, Charlene | 1.0 | Call with Corp Fin to discuss strategy for communication with CA AG's office |
| 22 | 9/27/2018 | Star, Samuel | 0.5 | Call with Strat Com team (S Styles, C MacDonald) re: case background. |
| 22 | 9/27/2018 | Star, Samuel | 0.5 | Call with Milbank and Strat Com team (S Styles, C MacDonald) re: timing and messaging to AG office. |
| 22 | 9/27/2018 | Zucker, Clifford | 0.4 | Participate in call with Counsel on AG outreach. |

| | 22 | 10/1/2018 | Star, Samuel | 0.3 | Call with Milbank, C. MacDonald and C. Zucker re: agenda for call with California Attorney General. |
|---|---|---|---|---|---|
| | 22 | 10/1/2018 | MacDonald, Charlene | 0.3 | Call with S. Starr regarding possible Verity meeting with AG. |
| | 22 | 10/1/2018 | Zucker, Clifford | 0.3 | Call with team on AG discussions and plan of action. |
| | 22 | 10/3/2018 | MacDonald, Charlene | 0.6 | Call with Melanie Rainer, Chief Healthcare Counsel to AG Becerra re processes in Verity case. |
| | 22 | 10/4/2018 | Benton, Jeffrey | 0.2 | Prepare and participate in call on AG agenda and process. |
| | 22 | 10/4/2018 | Star, Samuel | 0.2 | Call with C MacDonald re: AG discussion. |
| | 22 | 10/4/2018 | MacDonald, Charlene | 0.1 | Sent email summary of call with M. Rainer of California AG office  to S. Star of FTI. |
| | 22 | 10/4/2018 | MacDonald, Charlene | 0.4 | Call with S. Star re call with M. Rainer, Chief Healthcare Advisor to AG Becerra regarding meetings with AG's office. |
| | 22 | 10/8/2018 | Nelson, Cynthia A | 0.2 | Review and respond to emails from FTI team regarding meeting with CA AG. |
| | 22 | 10/9/2018 | Nelson, Cynthia A | 0.3 | Coordinate dates for meeting with CA AG with Milbank and FTI team. |
| | 22 | 10/10/2018 | MacDonald, Charlene | 0.2 | Arranging meeting with California AG's office, FTI and Milbank re Verity Health UCC. |
| | 22 | 10/15/2018 | MacDonald, Charlene | 0.4 | Planning for meeting with CA Attorney General's office. |
| | 22 | 10/16/2018 | MacDonald, Charlene | 0.2 | Communication with M. Rainer at CA Attorney General's office about upcoming meeting with Verity Health UCC. |
| | 22 | 10/17/2018 | MacDonald, Charlene | 0.2 | Coordinating scheduling for meeting with AG Becerra's office. |
| | 22 | 10/18/2018 | Nelson, Cynthia A | 0.2 | Confirm date and participants in meeting with CA AG and coordinate prep call. |
| | 22 | 10/18/2018 | Nelson, Cynthia A | 0.3 | Review initial slides for AG meeting and provide feedback. |
| | 22 | 10/18/2018 | Nelson, Cynthia A | 0.4 | Call with C. MacDonald regarding approach to meeting with Ca AG. |
| | 22 | 10/18/2018 | Nelson, Cynthia A | 0.2 | Coordinate with UCC counsel and FTI regarding meeting with CA AG. |
| | 22 | 10/18/2018 | Nelson, Cynthia A | 0.5 | Participate with UCC counsel along with C. MacDonald. S. Star and N. Ganti (FTI) to discuss approach and preparation for meeting with CA AG. |
| | 22 | 10/18/2018 | Chang, Chi San | 0.9 | Prepare case status and history of Debtors for AG meeting. |
| | 22 | 10/18/2018 | MacDonald, Charlene | 0.4 | Coordinating meeting with AG Becerra's office - emails with M. Rainer and P. Mar in AG's office. |

| | 22 | 10/18/2018 | MacDonald, Charlene | 0.6 | Call with FTI and Milbank to prepare for Verity Health UCC meeting with AG Becerra. |
| | 22 | 10/18/2018 | MacDonald, Charlene | 0.3 | Call with C. Nelson re strategy for meeting with AG Becerra's office. |
| | 22 | 10/19/2018 | Ganti, Narendra | 0.7 | Update presentation for AG Becera meeting. |
| | 22 | 10/19/2018 | Nelson, Cynthia A | 1.3 | Review and provide comments on material for meeting with CA AG. |
| | 22 | 10/19/2018 | Nelson, Cynthia A | 0.8 | Confer with UCC counsel and FTI team to prepare for meeting with CA AG. |
| | 22 | 10/19/2018 | Star, Samuel | 0.1 | Review draft presentation to California AG re: UCC members and responsibilities and recent operating losses at hospital. |
| | 22 | 10/19/2018 | Chang, Chi San | 0.3 | Revise slide on debt stack for AG meeting. |
| | 22 | 10/19/2018 | Chang, Chi San | 0.4 | Review DIP milestones and timeline slide for AG meeting. |
| | 22 | 10/19/2018 | Chang, Chi San | 0.5 | Revise UCC claims by category slide for AG meeting. |
| | 22 | 10/19/2018 | Saltzman, Adam | 3.8 | Prepare materials for FTI and CA Attorney General discussion. |
| | 22 | 10/19/2018 | MacDonald, Charlene | 2.9 | Developed talking points for meeting with AG Becerra's office. |
| | 22 | 10/19/2018 | MacDonald, Charlene | 3.1 | Preparations for Verity health meeting with AG's office, developing written materials. |
| | 22 | 10/20/2018 | MacDonald, Charlene | 0.4 | Developed and circulated messaging guidance for Milbank meeting with AG Becerra's office. |
| | 22 | 10/20/2018 | MacDonald, Charlene | 0.3 | Developing materials for meeting with AG Becerra's office. |
| | 22 | 10/21/2018 | Nelson, Cynthia A | 0.5 | Prepare email with materials for review for CA AG meeting. |
| | 22 | 10/21/2018 | Nelson, Cynthia A | 0.8 | Participate in prep call for AG meeting with UCC counsel, along with C. MacDonald (FTI). |
| | 22 | 10/21/2018 | Nelson, Cynthia A | 0.4 | Discuss meeting with CA AG with C. MacDonald (FTI) and with M. Shinderman (Milbank). |
| | 22 | 10/21/2018 | MacDonald, Charlene | 0.3 | Calls with Cynthia Nelson (FTI) re Verity Strategy. |
| | 22 | 10/21/2018 | MacDonald, Charlene | 0.8 | Conference call with Milbank re Verity Health UCC meeting strategy. |
| | 22 | 10/22/2018 | Ganti, Narendra | 0.5 | Review analyze DIP budget, DIP milestones for update to AG of California. |
| | 22 | 10/22/2018 | Nelson, Cynthia A | 0.6 | Review Debtors' most recent cash flow projections and DIP timeline for AG Becerra meeting. |
| | 22 | 10/22/2018 | Nelson, Cynthia A | 0.8 | Review talking points and case documents to prepare for meeting with CA AG's office. |
| | 22 | 10/22/2018 | Saltzman, Adam | 1.8 | Draft preparation materials for FTI and CA Attorney General discussion. |

| | | | | | |
|---|---|---|---|---|---|
| 22 | 10/22/2018 | MacDonald, Charlene | 0.8 | Revising materials for AG Becerra meeting with verity UCC. |
| 22 | 10/23/2018 | Nelson, Cynthia A | 1.1 | Prepare summary of meeting with CA AG and circulate for comments to UCC professionals. |
| 22 | 10/23/2018 | Nelson, Cynthia A | 0.7 | Meet with C. MacDonald (FTI) and G. Bray( Milbank) to prepare for meeting with CA AG's office. |
| 22 | 10/23/2018 | Nelson, Cynthia A | 0.7 | Participate in meeting with CA AG's office along with G. Bray (Milbank) and C. Macdonald (FTI). |
| 22 | 10/23/2018 | MacDonald, Charlene | 2.2 | Preparatory breakfast with Cynthia Nelson (FTI) and Milbank; meeting with S. McCluskie and M. Rainer (AG Becerra). |
| 22 | 10/23/2018 | MacDonald, Charlene | 1.3 | Work on revisions to talking points and follow up on Verity UCC meeting with AG's office. |
| 22 | 11/16/2018 | MacDonald, Charlene | 0.4 | Call with Cynthia Nelson re next steps on Verity and AG. |
| **22 Total** | | | **38.5** | |
| 23 | 9/18/2018 | Hellmund-Mora, Marili | 0.9 | Attend to retention matters in connection with conflict check. |
| 23 | 9/20/2018 | Star, Samuel | 0.2 | Review list of interested parties obtained from Dentons for connection check. |
| 23 | 9/26/2018 | Hellmund-Mora, Marili | 0.9 | Prepare list of parties in interest for the conflict check for the retention declaration. |
| 23 | 9/26/2018 | Star, Samuel | 0.1 | Update list of related parties for connections check. |
| 23 | 9/27/2018 | Hellmund-Mora, Marili | 0.9 | Read declaration and filings to ensure all parties in interest are captured on the list for conflicts. |
| 23 | 9/27/2018 | Hellmund-Mora, Marili | 1.9 | Incorporate updates to the list of parties in interest for the conflict check for the retention declaration. |
| 23 | 9/27/2018 | Star, Samuel | 0.8 | Identify interested parties for connections check. |
| 23 | 10/1/2018 | Hellmund-Mora, Marili | 0.7 | Prepare list of parties in interest for the conflict check. |
| 23 | 10/2/2018 | Hellmund-Mora, Marili | 1.0 | Prepare list of parties in interest for the conflict check. |
| 23 | 10/3/2018 | Hellmund-Mora, Marili | 1.8 | Review and analyze conflict check results for the retention declaration. |
| 23 | 10/4/2018 | Hellmund-Mora, Marili | 2.0 | Review and analyze conflict check results for the retention declaration. |
| 23 | 10/8/2018 | Hellmund-Mora, Marili | 1.6 | Review and analyze conflict check results. |
| 23 | 10/15/2018 | Hellmund-Mora, Marili | 0.8 | Incorporate updates to the retention documents. |

| | | | | |
|---|---|---|---|---|
| 23 | 10/16/2018 | Star, Samuel | 1.2 | Research connection with parties in interest and draft disclosures of relationship. |
| 23 | 10/16/2018 | Star, Samuel | 0.9 | Review draft retention application and declaration and provide to Milbank. |
| 23 | 10/17/2018 | Star, Samuel | 0.6 | Research connections with parties in interest and draft disclosures of relationships. |
| 23 | 10/17/2018 | Star, Samuel | 0.2 | Discuss comments with Milbank (D O'Donnell) re: draft retention application and declaration. |
| 23 | 10/17/2018 | Hellmund-Mora, Marili | 0.5 | Incorporate updates to the retention documents. |
| 23 | 10/22/2018 | Star, Samuel | 0.5 | Finalize retention declaration with parties in interest. |
| **23 Total** | | | **17.5** | |
| 24 | 10/17/2018 | Chang, Chi San | 0.5 | Fee application discussion with N. Ganti. |
| 24 | 10/22/2018 | Hellmund-Mora, Marili | 0.8 | Prepare the September fee application. |
| 24 | 10/24/2018 | Hellmund-Mora, Marili | 0.8 | Prepare the September fee application. |
| 24 | 10/29/2018 | Ganti, Narendra | 2.0 | Review time descriptions and task codes for September fee application. |
| 24 | 11/5/2018 | Ganti, Narendra | 1.5 | Prepare FTI September 2018 fee application. |
| 24 | 11/12/2018 | Ganti, Narendra | 0.5 | Review of draft September 2018 FTI invoice. |
| 24 | 11/12/2018 | Saltzman, Adam | 3.1 | Examine time and expense detail and prepare fee application for September 2018. |
| 24 | 11/13/2018 | Saltzman, Adam | 2.3 | Examine time and expense detail and prepare fee application for September 2018. |
| 24 | 11/16/2018 | Ganti, Narendra | 2.0 | Prepare and review October 2018 fee application. |
| 24 | 11/19/2018 | Ganti, Narendra | 5.0 | Review and prepare FTI October 2018 fee application. |
| 24 | 11/20/2018 | Ganti, Narendra | 5.0 | Time for October 2018 Fee application preparation. |
| 24 | 11/21/2018 | Ganti, Narendra | 4.0 | Tine for October 2018 fee application preparation. |
| 24 | 11/21/2018 | Saltzman, Adam | 3.8 | Prepare fee application for October 2018 fees. |
| 24 | 11/26/2018 | Saltzman, Adam | 2.3 | Prepare fee application for October 2018 fees. |
| 24 | 12/13/2018 | Hellmund-Mora, Marili | 0.5 | Generate proforma in connection with the November fee application. |
| 24 | 12/14/2018 | Ganti, Narendra | 3.0 | Review and revise November 2018 FTI fee application. |
| 24 | 12/17/2018 | Saltzman, Adam | 1.3 | Review fee application for November 2018. |
| 24 | 12/20/2018 | Saltzman, Adam | 1.1 | Prepare fee application for November 2018 fees. |
| 24 | 12/21/2018 | Saltzman, Adam | 2.3 | Prepare fee application for November 2018 fees. |

| | | | | | |
|---|---|---|---|---|---|
| 24 | 12/26/2018 | Saltzman, Adam | 0.3 | | Prepare fee application for November 2018 fees. |
| **24 Total** | | | **42.1** | | |
| 25 | 9/15/2018 | Zucker, Clifford | 6.0 | | Travel from LA to NY. |
| 25 | 9/24/2018 | Chang, Chi San | 6.0 | | Travel from Boston to LA. |
| 25 | 9/24/2018 | Ganti, Narendra | 6.0 | | Travel from DC to LA. |
| 25 | 9/24/2018 | Saltzman, Adam | 7.2 | | Travel from NY to LA. |
| 25 | 9/24/2018 | Saltzman, Adam | 0.4 | | Taxi time from FTI office to JFK. |
| 25 | 9/27/2018 | Saltzman, Adam | 0.8 | | Taxi time from JFK to home. |
| 25 | 9/27/2018 | Chang, Chi San | 3.0 | | Travel from LA to SF. |
| 25 | 9/27/2018 | Ganti, Narendra | 6.0 | | Travel time from LA to DC. |
| 25 | 9/27/2018 | Saltzman, Adam | 7.9 | | Travel from LA to NY. |
| 25 | 10/1/2018 | Chang, Chi San | 1.1 | | Commute to Verity's San Mateo office to meet with accounting team and discuss cash management. |
| 25 | 10/2/2018 | Zucker, Clifford | 6.0 | | Travel time from New York to Los Angeles. |
| 25 | 10/4/2018 | Zucker, Clifford | 6.0 | | Travel time from Los Angeles to New York. |
| 25 | 10/22/2018 | Nelson, Cynthia A | 2.3 | | Travel time from Burbank airport to Sacramento (hotel) in connection with meeting with CA AG's office. |
| 25 | 10/23/2018 | Nelson, Cynthia A | 0.4 | | Travel to and from hotel for meeting with CA AG. |
| 25 | 10/23/2018 | Nelson, Cynthia A | 1.5 | | Travel time from Sacramento to Burbank in connection with meeting with CA AG. |
| 25 | 10/24/2018 | Ganti, Narendra | 4.0 | | Non Working Travel time from DC to LA. |
| 25 | 10/24/2018 | Nelson, Cynthia A | 0.5 | | Travel time from court to Denton's for meeting with Debtors. |
| 25 | 10/25/2018 | Ganti, Narendra | 6.0 | | Non working travel time from LA to DC. |
| **25 Total** | | | **71.1** | | |
| **Grand Total** | | | **1,545.9** | | |

**EXHIBIT D**

**VERITY HEALTH SYSTEM OF CALIFORNIA, INC. - CASE NO. 2:18-bk-20151-ER**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD SEPTEMBER 14 TO DECEMBER 31, 2018**

| Expense Type | Amount |
|---|---|
| Airfare | $6,697.15 |
| Lodging | 5,777.12 |
| Miscellaneous | 77.95 |
| Transportation | 1,110.39 |
| Working Meals | 890.43 |
| **Total** | **$14,553.04** |

1

**EXHIBIT E**
**VERITY HEALTH SYSTEM OF CALIFORNIA, INC. - CASE NO. 2:18-bk-20151-ER**

2

**EXPENSE DETAIL**

3

**FOR THE PERIOD SEPTEMBER 14 TO DECEMBER 31, 2018**

4

| Date | Professional | Expense Type | Expense Detail | Amount |
|---|---|---|---|---|
| 9/15/2018 | Zucker, Clifford | Airfare | Airfare - Coach, LAX - EWR, 09/15/2018 - 09/15/2018. Airfare - Clifford Zucker.  Travel home. | 803.20 |
| 9/15/2018 | Star, Samuel | Airfare | Airfare - Los Angeles to New York | 351.94 |
| 9/17/2018 | Chang, Chi San | Airfare | Travel Agent Fees - Boston-LA-SF.  Travel to attend Verity Health case meetings. | 50.00 |
| 9/21/2018 | Chang, Chi San | Airfare | Airfare - Coach - BOS - LAX, 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 449.48 |
| 9/24/2018 | Ganti, Narendra | Airfare | Airfare - Coach - IAD - LAX, 09/24/18 - 09/28/18. A Travel to attend Verity Health case meetings. | 649.59 |
| 9/24/2018 | Saltzman, Adam | Airfare | Airfare - Coach - JFK - LAX, 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 658.63 |
| 9/24/2018 | Saltzman, Adam | Airfare | Travel Agent Fees -  JFK - LAX.  Travel to attend Verity Health case meetings. | 12.50 |
| 9/27/2018 | Chang, Chi San | Airfare | Change Fees -  Change LA --SF flight to an earlier time. | 25.00 |
| 10/2/2018 | Zucker, Clifford | Airfare | Airfare - Round Trip, Clifford Zucker, EWR - LAX, 10/02/2018 - 10/07/2018. Airfare - Clifford Zucker. | 1,606.40 |
| 10/19/2018 | Nelson, Cynthia A | Airfare | Airfare - Round Trip, Cynthia A Nelson, BUR - SMF, 10/22/2018 - 10/23/2018. Airfare - Cynthia A Nelson.  Airfare for Verity UCC Travel to Sacramento, meeting with AG. | 474.40 |
| 10/19/2018 | Nelson, Cynthia A | Airfare | Travel Agent Fees - Cynthia A Nelson.  airfare for Verity UCC Travel to Sacramento, meeting with AG (BCD Agent Fee). | 12.50 |

5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 10/25/2018 | Ganti, Narendra | Airfare | Airfare - Round Trip, Narendra Ganti, IAD - LAX, 10/24/2018 - 10/25/2018. Airfare - Narendra Ganti. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 788.61 |
| 11/9/2018 | MacDonald, Charlene | Airfare | Airfare - Round Trip, Charlene MacDonald, DCA - SMF, 10/22/2018 - 10/23/2018. Airfare - Charlene MacDonald.  Meeting with AG Becerra's Office. | 814.90 |
| | | **Airfare Total** | | **$6,697.15** |
| 9/14/2018 | Zucker, Clifford | Lodging | Lodging - 09/14/2018.  Travel to attend Verity Health case meetings. | 301.15 |
| 9/14/2018 | Zucker, Clifford | Lodging | Lodging - 09/14/2018.  Travel to attend Verity Health case meetings. | 5.00 |
| 9/16/2018 | Star, Samuel | Lodging | Out of town lodging for September 15, 2018 | 381.25 |
| 9/24/2018 | Ganti, Narendra | Lodging | Lodging - 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 223.22 |
| 9/24/2018 | Chang, Chi San | Lodging | Lodging - 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 921.10 |
| 9/24/2018 | Saltzman, Adam | Lodging | Lodging - 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 893.94 |
| 9/25/2018 | Ganti, Narendra | Lodging | Lodging - 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 335.22 |
| 9/26/2018 | Ganti, Narendra | Lodging | Lodging - 09/24/18 - 09/27/18.  Travel to attend Verity Health case meetings. | 335.22 |
| 10/4/2018 | Zucker, Clifford | Lodging | Lodging - Clifford Zucker 10/02/2018 - 10/04/2018.  Client visit - Hotel rate. | 724.00 |
| 10/4/2018 | Zucker, Clifford | Lodging | Lodging - Clifford Zucker 10/02/2018 - 10/04/2018.  Client visit - Hotel tax. | 113.64 |
| 10/23/2018 | Nelson, Cynthia A | Lodging | Lodging - Cynthia A Nelson 10/22/2018 - 10/23/2018.  Room charges and fees - Verity UCC Travel, meeting with AG. | 361.82 |
| 10/24/2018 | Ganti, Narendra | Lodging | Lodging - Narendra Ganti 10/24/2018 - 10/25/2018.  Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 395.70 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 11/9/2018 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 10/22/2018 - 10/23/2018. Meeting with AG Becerra's Office. | 392.93 |
| 11/12/2018 | MacDonald, Charlene | Lodging | Lodging - Charlene MacDonald 10/22/2018 - 10/23/2018. Meeting with Attorney General Becerra's office. | 392.93 |
| | | **Lodging Total** | | **$5,777.12** |
| 9/15/2018 | Star, Samuel | Miscellaneous | Internet charges on flight from Los Angeles to New York | 27.95 |
| 10/4/2018 | Zucker, Clifford | Miscellaneous | Tips - Marriott Hotel - Bellman, Housekeeping. | 12.00 |
| 10/23/2018 | MacDonald, Charlene | Miscellaneous | Internet - Charlene MacDonald. Meeting with AG Becerra's Office. | 12.00 |
| 10/25/2018 | Ganti, Narendra | Miscellaneous | Tips - Bellman, Housekeeping, Parking, Narendra Ganti. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 10.00 |
| 10/25/2018 | Ganti, Narendra | Miscellaneous | Internet - Narendra Ganti. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 16.00 |
| | | **Miscellaneous Total** | | **$77.95** |
| 9/14/2018 | Zucker, Clifford | Transportation | Taxi from hotel to airport. Travel to attend Verity Health case meetings. | 30.27 |
| 9/15/2018 | Zucker, Clifford | Transportation | Mileage - airport to home. Travel to attend Verity Health case meetings. | 8.18 |
| 9/15/2018 | Zucker, Clifford | Transportation | Parking at the airport. Travel to attend Verity Health case meetings. | 34.00 |
| 9/15/2018 | Star, Samuel | Transportation | Taxi - Hotel to Los Angeles Airport | 68.44 |
| 9/16/2018 | Star, Samuel | Transportation | Taxi - JFK Airport to Home | 53.11 |
| 9/24/2018 | Chang, Chi San | Transportation | Taxi from home to airport. Travel to attend Verity Health case meetings. | 12.30 |
| 9/24/2018 | Chang, Chi San | Transportation | Taxi from airport to hotel. Travel to attend Verity Health case meetings. | 12.80 |
| 9/24/2018 | Saltzman, Adam | Transportation | Taxi from home to airport. Travel to attend Verity Health case meetings. | 70.27 |
| 9/24/2018 | Saltzman, Adam | Transportation | Taxi from dinner to hotel. Travel to attend Verity Health case meetings. | 7.55 |

| | Date | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 1<br>2 | 9/26/2018 | Saltzman, Adam | Transportation | Taxi from hotel to dinner. Travel to attend Verity Health case meetings. | 9.48 |
| 3<br>4 | 9/26/2018 | Saltzman, Adam | Transportation | Taxi from dinner to hotel. Travel to attend Verity Health case meetings. | 8.21 |
| 5 | 9/27/2018 | Chang, Chi San | Transportation | Taxi from airport to home. Travel to attend Verity Health case meetings. | 18.30 |
| 6<br>7 | 9/27/2018 | Saltzman, Adam | Transportation | Taxi from dinner to airport. Travel to attend Verity Health case meetings. | 19.09 |
| 8 | 9/28/2018 | Ganti, Narendra | Transportation | Mileage - home to airport. Travel to attend Verity Health case meetings. | 16.35 |
| 9<br>10 | 9/28/2018 | Ganti, Narendra | Transportation | Parking at the airport. Travel to attend Verity Health case meetings. | 120.00 |
| 11 | 9/28/2018 | Saltzman, Adam | Transportation | Taxi from airport to home. Travel to attend Verity Health case meetings. | 70.27 |
| 12<br>13 | 10/2/2018 | Kim, Ye Darm | Transportation | Taxi - Ye Darm Kim, 3 Times Square - 366 W 52nd. Update Verity UCC Update deck. | 9.35 |
| 14 | 10/2/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, Home - Newark Airport. Client visit. | 48.00 |
| 15<br>16 | 10/2/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 838 World Way, CA - 1150 S. Beverly Dr., CA.  Client visit - Airport to hotel. | 28.63 |
| 17<br>18 | 10/2/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 1124 S. Beverly Dr., CA - 10193 Constellation Blvd., CA.  Client visit - Hotel to dinner. | 7.32 |
| 19<br>20 | 10/3/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 1124 Beverly Dr., CA - 300 E. Temple St. CA.  Client visit - Hotel to court. | 32.40 |
| 21<br>22 | 10/3/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 1124 S. Beverly Dr., CA - 548 N. Robertson Blvd., CA.  Client visit - Hotel to dinner. | 7.66 |
| 23<br>24 | 10/3/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 606 N. Robertson Blvd., CA - 1150 S. Beverly Dr., CA.  Client visit - Dinner to Hotel. | 7.35 |
| 25<br>26 | 10/4/2018 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, 1124 S. Beverly Dr., CA - 762 World Way, CA.  Client visit - Hotel to Airport. | 24.52 |
| 27<br>28 | 10/22/2018 | Nelson, Cynthia A | Transportation | Taxi - Cynthia A Nelson, SMF Airport - Hotel. Transportation | 43.50 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| | | | from airport to hotel for Verity client meeting in Sacramento. | |
| 10/22/2018 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald, SMF - Hotel. Meeting with AG Becerra's Office. | 19.09 |
| 10/23/2018 | Nelson, Cynthia A | Transportation | Parking - Cynthia A Nelson. Burbank Airport parking, Verity meeting in Sacramento. | 24.00 |
| 10/23/2018 | MacDonald, Charlene | Transportation | Taxi - Charlene MacDonald, Hotel - SMF. Meeting with AG Becerra's Office. | 30.80 |
| 10/23/2018 | MacDonald, Charlene | Transportation | Parking at Reagan National Airport | 50.00 |
| 10/24/2018 | Ganti, Narendra | Transportation | Taxi - Narendra Ganti, LAX Airport - Downtown Los Angeles - Westin. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 82.00 |
| 10/24/2018 | Ganti, Narendra | Transportation | Mileage - 70.00 less $(N-A) std ded. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 16.35 |
| 10/25/2018 | Ganti, Narendra | Transportation | Taxi - Narendra Ganti, Westin Downtown - Los Angeles Airport. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 55.80 |
| 10/25/2018 | Ganti, Narendra | Transportation | Parking - Narendra Ganti. Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 65.00 |
| **Transportation Total** | | | | **$1,110.39** |
| 9/14/2018 | Zucker, Clifford | Working Meals | Dinner for self and counsel. Travel to attend Verity Health case meetings. | 62.56 |
| 9/15/2018 | Star, Samuel | Working Meals | Out of Town Breakfast at Los Angeles Airport | 25.46 |
| 9/23/2018 | Saltzman, Adam | Working Meals | Dinner for self. Overtime meal for Verity. | 41.70 |
| 9/24/2018 | Chang, Chi San | Working Meals | Lunch at airport for self. Travel to attend Verity Health case meetings. | 9.60 |
| 9/24/2018 | Saltzman, Adam | Working Meals | Dinner for self. Travel to attend Verity Health case meetings. | 38.03 |
| 9/25/2018 | Ganti, Narendra | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 17.82 |
| 9/25/2018 | Ganti, Narendra | Working Meals | Dinner for self, A. Saltzman, and C. Chang. Travel to attend Verity Health case meetings. | 58.05 |

| | Date | Name | Category | Description | Amount |
|---|---|---|---|---|---|
| 1 | | | | | |
| 2 | 9/25/2018 | Saltzman, Adam | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 2.99 |
| 3 | 9/25/2018 | Saltzman, Adam | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 17.35 |
| 4 | 9/26/2018 | Ganti, Narendra | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 17.82 |
| 5 | 9/26/2018 | Ganti, Narendra | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 14.61 |
| 6 | 9/26/2018 | Chang, Chi San | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 12.10 |
| 7 | 9/26/2018 | Chang, Chi San | Working Meals | Lunch for self, N. Ganti and A. Saltzman. Travel to attend Verity Health case meetings. | 45.50 |
| 8 | | | | | |
| 9 | 9/26/2018 | Saltzman, Adam | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 6.43 |
| 10 | 9/27/2018 | Chang, Chi San | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 20.40 |
| 11 | 9/27/2018 | Chang, Chi San | Working Meals | Lunch for self. Travel to attend Verity Health case meetings. | 23.30 |
| 12 | | | | | |
| 13 | 9/27/2018 | Saltzman, Adam | Working Meals | Lunch for self. Travel to attend Verity Health case meetings. | 26.02 |
| 14 | 9/27/2018 | Saltzman, Adam | Working Meals | Breakfast for self. Travel to attend Verity Health case meetings. | 12.43 |
| 15 | 9/27/2018 | Saltzman, Adam | Working Meals | Dinner for self. Travel to attend Verity Health case meetings. | 44.18 |
| 16 | 10/1/2018 | Kim, Ye Darm | Working Meals | Overtime Meal. | 32.55 |
| 17 | 10/2/2018 | Kim, Ye Darm | Working Meals | Overtime Meal. | 28.64 |
| 18 | 10/2/2018 | Zucker, Clifford | Working Meals | Meals - Travel Related - Clifford Zucker. Client visit. | 84.86 |
| 19 | 10/3/2018 | Zucker, Clifford | Working Meals | Meals - Travel Related - Clifford Zucker. Client visit. | 79.61 |
| 20 | 10/11/2018 | Saltzman, Adam | Working Meals | Meal | 40.55 |
| 21 | 10/22/2018 | Nelson, Cynthia A | Working Meals | Meals - Travel Related - Cynthia A Nelson. Travel related dinner, Verity UCC Travel, meeting with AG. | 34.63 |
| 22 | | | | | |
| 23 | 10/22/2018 | MacDonald, Charlene | Working Meals | Meals - Travel Related - Charlene MacDonald. Meeting with AG Becerra's Office. | 7.88 |
| 24 | | | | | |
| 25 | 10/22/2018 | MacDonald, Charlene | Working Meals | Meals - Travel Related - Charlene MacDonald. Meeting with AG Becerra's Office. | 15.08 |
| 26 | | | | | |
| 27 | 10/22/2018 | MacDonald, Charlene | Working Meals | Meals - Travel Related - Charlene MacDonald. Meeting with AG Becerra's Office. | 8.99 |
| 28 | | | | | |

| Date | Name | Type | Description | Amount |
|---|---|---|---|---|
| 10/22/2018 | MacDonald, Charlene | Working Meals | Meals - Travel Related - Charlene MacDonald. Meeting with AG Becerra's Office. | 7.96 |
| 10/23/2018 | Nelson, Cynthia A | Working Meals | Meals - Travel Related - Cynthia A Nelson. Travel related meal, Verity UCC Travel - meeting with AG. | 5.33 |
| 10/25/2018 | Ganti, Narendra | Working Meals | Meals - Travel Related - Narendra Ganti.  Travel to Los Angeles to attend Verity Healthcare meeting with Creditors Committee. | 10.00 |
| 12/18/2018 | Saltzman, Adam | Working Meals | Meal | 38.00 |
| | | **Working Meals Total** | | **$890.43** |
| | | **Grand Total** | | **$14,553.04** |

**EXHIBIT 1**



# FTI Team Bios



# Jeff D. Benton



## Senior Managing Director
## Health Solutions

Washington D.C.
+1 202 312 9113
jeff.benton@fticonsulting.com

**Certifications**
Certified Public Accountant, Virginia and Pennsylvania (inactive)
Certified Turnaround Professional
Certified Valuation Analyst

**Education**
B.S. in Accounting, St. Francis University

### About

Jeff Benton is a Senior Managing Director in FTI Consulting's Healthcare practice. Jeff has over 30+ years' of experience in healthcare finance, accounting and real estate with an emphasis on mergers and acquisitions, turnaround, restructuring and workout projects for both stable and financially challenged clients.

Additionally, Jeff has held board seats on a Medicaid HMO, a state-wide integrated delivery system and a captive reinsurance company and is currently sitting on multiple steering committees serving liquidating trustees.

He has provided healthcare consulting and expert testimony services for more than 17+ years having worked in the healthcare industry for 15 years prior where he has held a variety of senior finance positions, including Chief Financial Officer for an HMO, SVP Finance for a healthcare management company, Corporate Controller for a $2 billion, 6-hospital health system and various Business Development positions. His engagements have included loan workouts, due diligence, operational turnarounds, valuations and process re-engineering. Much of his time has been in managing troubled situations and coordinating effective and timely response to critical situations.

Among other things, currently Jeff is serving as the Chief Administrative Officer (CAO) for a Hospital Corporation, managing its post close wind down after guiding the liquidation of its 3-hospitals. Other Responsible Officer roles include serving as the Chief Strategic Implementation Officer (CSIO) for a specialty cancer hospital, managing the creditor affairs that led to affiliation with a large teaching University Health System and served as Chief Strategic Implementation Officer for a Catholic health system managing the transaction diligence, transition and integration efforts for the sale of one of its facilities and most recently was Chief Restructuring Officer (CRO) for a hospital in Connecticut. In addition, Jeff has extensive bankruptcy experiences including service as a Liquidating Steering Committee member and Trustee representing the secured and unsecured lenders as well as

the Debtors in various matters.

Mr. Benton focuses on the use of data and analytics in managing multifaceted operations. During his time in consulting he has represented many clients throughout almost every healthcare sector, including hospitals (acute care, long-term acute, specialty, rural), CCRC, health insurers, HMOs/managed care organizations, independent delivery systems, surgery centers, independent physician associations, physician practice management companies, ambulatory care clinics, skilled nursing facilities, home healthcare, medical suppliers, diagnostic imaging and assisted living.





# Lauren Cavanaugh

## Certifications

Fellow, Casualty
Actuarial Society

Member, American
Academy of Actuaries

## Education

B.S., Mathematics,
Rensselaer Polytechnic
Institute

## Managing Director
## Forensic & Litigation Consulting

New York, NY

+1 212 841 9383

Lauren.Cavanaugh@fticonsulting.com

## About

Lauren Cavanaugh is a Managing Director at FTI Consulting and is based in New York. She is a member of the Insurance practice in the Forensic & Litigation Consulting segment. With fifteen years of experience in the insurance industry, Ms. Cavanaugh provides expertise to her clients regarding actuarial pricing and reserving for all personal and commercial lines of business. In addition, Ms. Cavanaugh has specialized experience in reinsurance pricing and reserving, predictive analytics, and asbestos liability estimation.

**Representative Professional Experience**

**Professional Leadership Roles:**

Currently serving on the Board of Directors for the American Academy of Actuaries; Current chairperson of the American Academy of Actuaries' P/C Risk-Based Capital Committee; Current member of the American Academy of Actuaries' Casualty Practice Council.

**Actuarial Opinions**

Currently serves as Appointed Actuary for reinsurer in run-off – remaining liabilities are predominately asbestos-related; Currently serves as Appointed Actuary for regional commercial and personal lines insurer.

**Captives/Self-Insureds**

Signed actuarial reserve report in connection with a dispute in litigation involving a large construction firm and a former employee; Provided privileged consulting for a matter involving a workers' compensation self-insured trust in New York.; Provided annual actuarial reserve reports for a global construction firm, related to its self-insured retention liabilities on its CCIP policies; Provided dozens of actuarial reserve analyses for a global reinsurance company in relation to their purchase of loss portfolio transfers.

**Asbestos Liability Estimation**

Provided litigation support related to a dispute between an asbestos bankruptcy trust and multiple reinsurers; Currently Appointed Actuary for a reinsurer with asbestos liabilities; Assisted in multiple projects on behalf of policyholders involved in Solvent Schemes of Arrangement; Assisted in writing the Report of the Independent Expert for Equitas' Part VII transfer..

**Investigations and Litigation Support including Expert Testimony**

Led actuarial efforts related to an internal fraud investigation of a medical malpractice insurer; Provided privileged consulting for an insurer related to a matter between the insurer and its auditor; Provided litigation support for a landmark transfer pricing case, which involved actuarial analysis of the firm's products liability exposure; Involved in dozens of litigation support/expert testimony assignments on behalf of policyholders, self-insureds, insurers, reinsurers, and actuaries.

**Due Diligence**

Led efforts to review actuarial pricing, underwriting, and reserving in relation to many due diligence engagements including a Lloyd's syndicate, global insurers, and global reinsurers.

**Predictive Modeling**

Developed claims model to predict ultimate claim costs for a medical-malpractice insurer; Involved in developing a predictive model for underwriting business-owners policies for a regional insurer; Developed predictive modeling personal auto pricing tool for global insurer.





# Xenia Chang



## Senior Consultant

San Francisco, CA
+ 1 213 447 6204
Xenia.Chang@FTIConsulting.com

**FTI Consulting**

50 California Street, Suite 1900, San Francisco CA 94111

Office:
(415) 283-4221

Mobile:
(213) 447-6204

**Education**

M.B.A. in Finance and Social Entrepreneurship,

Duke's Fuqua School of Business

B.S. in Finance and Banking,

National Cheng-Chi University

## About

Xenia Chang is a Senior Consultant at FTI Consulting. Ms. Chang joined FTI Consulting in 2016 after she finished her M.B.A. at Duke where she concentrated in finance and took courses such as Corporate Finance, Global Finance, PE/VC, Managerial Accounting, Raising Capital and Investments.

Prior to joining FTI, Ms. Chang 's experience includes three years in corporate banking and a year at a start-up which she helped turnaround.

At FTI Consulting, Ms. Chang has engaged in Retail and TMT projects:

- Built two 13-week cash flow models that identify clients' liquidity gaps and drive further fund-raising and cost-cutting actions.
- Identified $30 million liquidity saving opportunities across North America, APAC, and EMEA for a $1.2 billion revenue apparel retailer through supply chain analysis.
- Developed a 5 years growth strategy for a $850 million TMT client to grow revenue by 2x and EBITDA by 3x through an in depth industry and company analysis including the identifying the client's core competencies, potential adjacent businesses, and high growth opportunities.
- Conducted KEIP, SOFA and Schedules analysis for iHeart UCC engagements that support successful KEIP negotiation and Sub-con analysis.

Ms. Chang thrives in diverse and global environment. During her MBA internship at Kiva, she conducted financial analysis and due diligence on four strategic partners and monitored 15+ EMEA partners' financial performance to guide investing decisions.

Before Fuqua, Ms. Chang worked at a financially distressed start-up where she negotiated supplier contracts, managed shareholders' relationship, conducted and monitored cash forecast and helped the firm to raise additional capital.

Ms. Chang also spent 3 years in Taiwan's leading corporate bank, Chinatrust Financial Holding. At the Jumbo division where she served several key accounts/public companies, Ms. Chang

- Closed a $230 million factoring syndication deal in 2013 for a major client by persuading senior management through detailed financial forecast modeling and analysis plus a comprehensive sales strategy.
- Presented credit analysis to the bank's Credit Committee and senior management including board members.
- Strengthened communication between 60+ analysts, CPS product team and senior managers to improve system efficiency by 30% and save $25 million annually.



# Michael Flaharty



## Managing Director
## Forensic & Litigation Consulting

New York, NY

+1 212 651 7128

mike.flaharty@fticonsulting.com

**Professional Affiliations**

Xavier University,
President's Advisory Board

2007 -2010

**Education**

B.S., Xavier University

## About

Michael Flaharty is a Managing Director at FTI Consulting and is based in New York. He is a member of the Global Insurance Services practice within the Forensic & Litigation Consulting segment. Mr. Flaharty has more than 35 years of experience in the risk management, insurance, reinsurance and self-insurance sectors of the Property and Casualty insurance market.

Mr. Flaharty has worked with clients in designing and developing insurance and alternative risk transfer strategies and program implementation solutions. He has assisted clients in program design, broker selection and coverage procurement; cost allocation methodologies, procurement of outsourced services, optimization of alternative market facilities, and in the design of business continuity programs, disaster recovery and emergency management plans. He has also advised clients regarding risk management related technologies for underwriting, claims, design of business continuity and captive insurance operations.

Mr. Flaharty has worked with clients in exposure identification and the design of risk mitigation strategies, portfolio valuations, post-acquisition insurance integration planning, outsourcing and service level agreement standards.

Mr. Flaharty regularly provides risk management services to clients of FTI's restructuring practice. He has assisted on insurance issues and placement of coverages for a number of large restructuring clients including: Dow-DuPont, Kern County Medical Center, the GM Liquidating Trust, TSN Liquidating Trust, Overseas Shipholding Group, Hostess and Arcapita Investment Management Limited.

Mr. Flaharty was a former risk manager of Beatrice Companies, a Fortune 25 corporation with a diverse global portfolio of holdings ranging from food, aerospace, manufacturing, financial products, personal products, beverage and electronics.

Originally outsourced to Beatrice through its primary casualty broker, Mr. Flaharty ultimately became integral to the corporate team. As a significant risk retaining entity, the Beatrice risk management program was supported through a wide variety of traditional and alternative risk transfer mechanisms. Mr. Flaharty focused on issues related to successor and predecessor liability, mass-tort defense

programs, and captive management. Among areas of his responsibility were:

- Working with senior management and brokers in the identification, preparation and presentation of the company's global risks for annual placement in the global insurance markets. Coverages ranged from domestic P&C, global property, aircraft products liability, D&O and Fiduciary and advertising liability.

- Maintaining a centralized risk management program for procurement of insurance coverages, claims management services, allocation of costs, exposure collection.

- Managing the company's claims through insurers and third-party-administrators.

Managing and oversight of coordinated defense programs for various major claim programs including, toxic-shock syndrome, spray-on stucco, polybutylene plumbing and a series of 60 NPL designated sites, including Woburn, Massachusetts' (*Anderson v. Cryovac*, which became the subject of A Civil Action a 1996 work of non-fiction by Jonathan Harr).

Prior to joining FTI Consulting, Mr. Flaharty was Owner and Principal of a New York based consulting practice focused on strategy and operational improvement in the insurance industry. Mr. Flaharty was also President, GAB Robins Capital Partners Consulting. Additionally, he spent 12 years as a Partner at a Big Four consulting firm where he managed multiple insurance practice areas related to the insurance industry.

Mr. Flaharty began his career in claims management with Liberty Mutual Insurance and Employee Benefits Insurance Company (EBI), a workers' compensation specialty insurer.





# Narendra Ganti



## Managing Director

McLean
+1 571.830.1029
narendra.ganti@fticonsulting.com

**Certifications**
Certified Public
Accountant, Maryland
Certified Turnaround
Professional
Certified Insolvency &
Restructuring Advisor

**Education**

B.S., Chemical
Engineering, University
of Maryland

M.B.A., Smith School of
Business at University of
Maryland

### About

Narendra Ganti is a Managing Director in the Turnaround & Restructuring practice and has over 20 years of experience advising debtors, lenders, creditors and other stakeholders. Mr. Ganti has industry experience in healthcare, retail, manufacturing, financial services, engineering, construction, telecom and not-for-profit.

Some of Mr. Gant's most notable assignments include Heilig Myers, Velocita, Teligent, Jennifer Convertibles, Paragon Trade Brands, Marvel Comics, and Ritz Cameras.

Mr. Ganti's significant healthcare experience includes advising the creditors committee of Verity Health System and Senior Care Centers, Inc. He also served as the Trustee for the Kennewick Liquidation Trust. Additional healthcare assignments include advising the senior lenders in New American Healthcare, a rural hospital chain; PhyCor, a physician management firm; the creditors committee in Sumner Regional Hospital and Sound Shore Hospital of Westchester; and the equity committee of Neogenix, a development stage diagnostics and therapeutics company focusing on tumors using monoclonal antibodies.

Mr. Ganti's public sector experience includes advising the Pension Benefit Guaranty Corporation on numerous transactions, such as distressed terminations, 4062(e) events, 403(k) liens and controlled group analysis, mergers and bankruptcies. He also advised the FDIC in the receivership of Silver State Bank in Las Vegas, NV and led a

team of 65 professionals in managing over 1,500 account/loans and over $2 billion in assets for Silver State Bank.

Prior to rejoining FTI Consulting, Mr. Ganti spent almost two years at Alvarez & Marsal ("A&M") Healthcare Group, where he focused on healthcare restructuring. Clients at A&M included Kennewick Public Hospital District, Satori Waters, Blue Mountain Health System and Sacred Heart Healthcare System. Prior to that, he spent 10 years at Deloitte in the Corporate Restructuring Group.

Mr. Ganti holds a B.S in chemical engineering from the University of Maryland and an M.B.A. from the Smith School of Business at the University of Maryland. He is a Certified Public Accountant in Maryland, a Certified Turnaround Professional and a Certified Insolvency & Restructuring Advisor.



# Greg Gotthardt



## Senior Managing Director

Los Angeles, CA
213.452.6323
Greg.gotthardt@fticonsulting.com

**Certifications**
Licensed Real Estate Broker
General Real Estate Appraiser, California

**Professional Affiliations**
Executive Committee of the University of Southern California's Lusk Center for Real Estate
Urban Land Institute
Appraisal Institute (AI)
Royal Institute of Chartered Surveyors (FRICS)
Counselors of Real Estate (CRE)

**Education**
B.S. in Finance, San Diego State University

### About

Greg Gotthardt is a senior managing director at FTI Consulting and is based in Los Angeles. Mr. Gotthardt is a member of the FTI Real Estate Solutions group. With more than 30 years of experience, he has advised corporations, real estate operating companies, REITS, developers, financial institutions, and government entities in transactions involving billions of dollars of real estate and real estate loan portfolios.

Mr. Gotthardt provides real estate advice, including asset and transaction strategies, acquisitions and dispositions, investment due diligence, development planning, workouts and restructurings, underwriting and valuation. His experience spans a wide variety of property types, including office, industrial, retail, multifamily and land.

As a trusted advisor, Mr. Gotthardt has performed and overseen numerous public-private partnership initiatives and transactions for a variety of public sector clients. He has served as advisor on dozens of development and ground lease transactions.

Prior to joining FTI Consulting, Mr. Gotthardt was a Managing Director with Alvarez & Marsal (A&M) Real Estate Advisory Services (REAS) and led A&M's West Coast REAS practice. Before that, he was a Partner with the Real Estate Advisory Services practice of Ernst & Young LLP (E&Y) where he directed the firm's transaction advisory and capital markets activities on the West Coast. Prior to its acquisition by E&Y in 1995, he was with Kenneth Leventhal & Company.

Mr. Gotthardt holds a B.S. in Finance from San Diego State University. He serves on the Executive Committee of the University of Southern California's Lusk Center for Real Estate. He is also a full member of the Urban Land Institute and he holds a variety of real estate professional designations and certifications, including Designated Member of the Appraisal Institute (MAI); Fellow of the Royal Institute of Chartered Surveyors (FRICS); and Counselors of Real Estate (CRE). Mr. Gotthardt is also a Licensed Real Estate Broker and General Real Estate Appraiser in California.



# Steven J. Joffe



## Senior Managing Director

New York, NY
+1 212 499 3650
steven.joffe@fticonsulting.com

**Professional Affiliations**

American Bar Association, Tax Section

New York State Bar Association

**Education**

B.S. in Economics, cum laude, Wharton School of Business, University of Pennsylvania

J.D., honors, The National Law Center, George Washington University

LL.M. in Taxation, New York University School of Law

## About

Steven Joffe is a Senior Managing Director at FTI Consulting and is based in New York. He is a member of the Corporate Finance & Restructuring segment. Mr. Joffe has more than 40 years of diversified experience as a tax specialist and lawyer with a unique combination of business advisory, technical, analytical and communication skills and perspectives. He has extensive experience in private industry, public accounting, law firms and government.

Mr. Joffe specializes in identifying and developing strategic solutions to tax issues that arise in the context of restructuring distressed companies. He has provided critical tax advice in more than 100 restructuring and bankruptcy engagements.

Mr. Joffe also specializes in the taxation of mergers and acquisitions and has performed numerous pre-acquisition reviews for corporate and private equity clients. In addition, Mr. Joffe has served as a consulting and testifying tax expert in forensic accounting and litigation matters.

Prior to joining FTI Consulting, Mr. Joffe served as the senior tax executive for Metromedia, a private investment group, where he was responsible for tax issues arising from strategic acquisitions and dispositions and for in-house tax compliance and audit functions. Mr. Joffe led the planning for all stock and asset acquisitions; tax free reorganizations of publicly traded companies; asset dispositions by public and private companies; acquisitions of loss corporations and the utilization of such losses; and multimillion dollar acquisitions, dispositions, leases and tax free exchanges of assets for Metromedia and its portfolio companies.

Prior to joining Metromedia, Mr. Joffe was a senior mergers and acquisitions tax specialist with Price Waterhouse, where he analyzed, planned and structured transactions for major clients in New York and Los Angeles. During his tenure, he planned for stock and asset acquisitions by the U.S. and foreign multinationals and financial investors, including the utilization of net operating losses of acquired companies. Mr. Joffe was also involved in determining tax effective purchase price allocations, performing pre-acquisition reviews of target companies, and planning for bankruptcy and cross-border restructurings.

Before that, Mr. Joffe spent 11 years as a practicing attorney and tax specialist for boutique M&A and venture capital, as well as general practice law firms in New York, where he planned and structured transactions for corporate clients, venture capitalists and financial investors.

Mr. Joffe has authored or co-authored numerous articles on consolidated return issues, captive insurance and bankruptcy restructurings that have appeared in publications, such as the Journal of Taxation, Taxes Magazine, The Bankruptcy Strategist, The Bankruptcy Law Reporter and the Norton Bankruptcy Law Advisor.

Mr. Joffe holds a B.S. cum laude in Economics from the Wharton School of Business at the University of Pennsylvania, a J.D. with honors from The National Law Center at George Washington University and an LL.M in Taxation from New York University's School of Law. Mr. Joffe is a member of the tax section of the American Bar Association and the New York State Bar Association.





# Charlene MacDonald



**Education**

M.P.P. Harvard
Kennedy School

B.A. Lake Forest
College

**Expertise**

Strategic
Communications

Government Relations

Public Policy

## Managing Director
## Public Affairs

Washington, D.C.
+1 202 346 8815
charlene.macdonald@fticonsulting.com

### About

Charlene MacDonald is a Managing Director in the Strategic Communications segment, focused on the Healthcare & Life Sciences sector. Ms. MacDonald has expertise in health policy, government relations, issue advocacy and coalition building. Ms. MacDonald has over 14 years' experience in public policy and advocacy at the state and federal level.

Prior to joining FTI Consulting, Ms. MacDonald spent nearly eight years on Capitol Hill, serving key Democratic leaders in Congress. As Senior Policy Advisor to House Democratic Whip Steny Hoyer (D-MD), she played a key role in the development and execution of Congressional Democrats' strategy related to health policy, including health reform, entitlement programs and public health issues. Named an "Emerging Health Care Leader" by Politico in 2011, Ms. MacDonald maintains relationships with key health reporters at Politico, Inside Health Policy, Stat News, the LA Times and other leading news outlets.

Ms. MacDonald also served as Senior Policy Advisor for Medicare & Social Security at the Senate Budget Committee, formerly chaired by Senator Patty Murray (D-WA), and as Deputy Chief of Staff to Representative Allyson Schwartz (D-PA). During her time on Capitol Hill, Ms. MacDonald was instrumental in the drafting, negotiation and enactment of numerous bipartisan health bills ranging from the 21st Century Cures Act to the Medicare and CHIP Reauthorization Act (MACRA).

Ms. MacDonald's government experience also includes the

Massachusetts House of Representatives, where she served as a research analyst for the Committee on Community Development and Small Businesses. In the private sector, Ms. MacDonald has held positions with several prominent health care trade associations including the American Association of Orthopedic Surgeons, American Osteopathic Association and American Clinical Laboratory Association. Ms. MacDonald holds a M.P.P. from the Harvard Kennedy School and undergraduate



# James McLain



### Managing Director
### Corporate Finance & FTI Capital Advisors

New York, NY
+1 646 485 0548
James.mclain@fticonsulting.com

**Certifications**

FINRA Series 7, 79, 63 Licenses

Chartered Financial Analyst

**Education**

B.A., Williams College

M.B.A., University of Chicago Booth School of Business

## About

James McLain is a Managing Director at FTI Capital Advisors and is based in New York.  He is part of the firm's Healthcare practice and focuses on providing investment banking advisory services to middle market healthcare companies and private equity investors.

Mr. McLain has 18 years of M&A and corporate finance experience and has initiated and completed numerous strategic and financial transactions for healthcare companies.  He has advised owners and management teams in a broad range of healthcare subsectors such as behavioral healthcare, specialty physician services, diagnostic labs, dental products and services, health and wellness, payor services, and medical products.

Prior to joining FTI Capital Advisors in 2017, Mr. McLain was a Managing Director with Coker Capital Advisors, a healthcare investment bank offering mergers & acquisitions, capital raising, and other strategic financial advisory services to middle market healthcare companies.  Previously, he worked for Brown Brothers Harriman & Co., where he led the M&A Advisory practice for healthcare services companies.  Mr. McLain has also held positions in the healthcare investment banking group at Jefferies & Company and the industrials group at Credit Suisse First Boston.

Mr. McLain graduated cum laude with Honors from Williams College, where he was a member of the top ten nationally-ranked squash team.  Mr. McLain holds an MBA from the University of Chicago Booth School of Business and is a CFA charter holder.

Mr. McLain holds FINRA Series 7, 79, and 63 investment banking licenses.  He lives in Bronxville, New York with his wife and two daughters.





# Cynthia Nelson



## Senior Managing Director

Los Angeles, CA
+1 213 452 6026
cynthia.nelson@fticonsulting.com

**Certifications**
Certified Insolvency and
Restructuring Advisor

**Professional Affiliations**
American Bankruptcy
Institute
American College of
Bankruptcy
Association of
Insolvency &
Restructuring Advisors
Los Angeles Bankruptcy
Forum
Turnaround
Management
Association

**Education**
B.S. in Urban Planning,
California State
Polytechnic University
MPL, University of
Southern California
M.B.A., University of
Southern California

### About

Cynthia Nelson is a Senior Managing Director at FTI Consulting and is based in Los Angeles. She is a member of the Corporate Finance & Restructuring segment.

Ms. Nelson assists stakeholders in evaluating, developing and implementing turnaround plans and restructurings in both judicial and non-judicial circumstances. She has assisted debtors, investors, lenders and creditors' committees in analyzing and developing plans of reorganization, analyzing financing options and market rates of interest, evaluating asset disposition and development plans to maximize value, conducting due diligence in connection with acquisition and financing, negotiating resolution of troubled credits, and providing litigation support and testimony in adversarial proceedings.

With more than 25 years of experience in the real estate industry, Ms. Nelson specializes in advising stakeholders with interests in real estate. She has extensive experience with development and operating companies, including those with interests in master planned communities, resorts, retail, office, hospitality, multi-family and mixed-use properties. Ms. Nelson has been involved in some of the largest and most notable real estate restructurings of the last several years, including advising the unsecured creditors committee for General Growth Properties, serving as the Chapter 11 trustee in connection with South Edge LLC (Inspirada) and serving as receiver for Talisker Club.

Prior to its acquisition by FTI Consulting, Ms. Nelson was a Partner in PricewaterhouseCoopers' Business Recovery Services group. Before that, she was a Senior Associate of Investment Services at Jones Lang

Wootton USA, an Associate at Laventhol & Horwath in its Real Estate Advisory practice and a Real Estate Development Assistant at Valencia Company/Newhall Land & Farming.

Ms. Nelson is a frequent speaker at conferences and seminars. She has been a panelist at programs sponsored by the ABI, California Bankruptcy Forum, Financial Lawyers Conference, American College of Bankruptcy and other organizations. She currently is serving as co-chair of the 2016 National TMA Conference.

Ms. Nelson also has published articles in *ABI Journal, CPA Expert, Daily Bankruptcy Review, Turnaround Management, Socioeconomic Planning Sciences, Location and Stigma* and *Urban Land*.

Ms. Nelson holds a B.S. in Urban Planning from California State Polytechnic University and an M.P.L and M.B.A. from the University of Southern California. She is a Certified Insolvency and Restructuring Advisor.



# Adam Saltzman



## Senior Consultant

New York, NY
+1 646 485 0504
adam.saltzman@fticonsulting.com

**Certifications**
Certified Public
Accountant, California

**Professional Affiliations**
Association of
Insolvency &
Restructuring Advisors

**Education**
B.S.B.A., Finance,
University of Arizona

## About

Adam Saltzman is a Senior Consultant at FTI Consulting and is based in New York.  He is a member of the Corporate Finance & Restructuring segment.  Mr. Saltzman has worked on client engagements providing strategic and financial solutions in distressed and non-distressed situations.

Mr. Saltzman's experience encompasses a number of industries including healthcare, entertainment, technology, real estate, and retail.  Mr. Saltzman's advisory work includes the following:

- Providing restructuring advisory services and interim management services.
- Preparing liquidation and recovery analysis in chapter 11 cases.
- Assessing cash and liquidity needs, including evaluating 13-week cash flow forecasts and turnaround initiatives.
- Evaluating corporate business plans, conducting operational and financial due diligence and debt capacity analyses.

Prior to joining FTI Consulting, Mr. Saltzman was an Assurance Manager at PricewaterhouseCoopers LLP (PwC) and was responsible for planning and performing audit engagements in the financial services sector.  Mr. Saltzman's clients covered various industries, including real estate, investment management, and aircraft leasing.  Notable clients included a leading global institutional asset manager, a multi-billion dollar institutional real estate investment manager, and a multi-billion dollar investment manager specializing in credit-related investments.  During his time at PwC, Mr. Saltzman served as an instructor in firm trainings and was selected to participate in the national audit quality group for real estate.

Mr. Saltzman holds a B.S.B.A. in Finance from the University of Arizona.  He is a Certified Public Accountant.



# Samuel E. Star



## Senior Managing Director

New York, NY
+1 212 841 9368
samuel.star@fticonsulting.com

### Certifications

Certified Public
Accountant, New York

Certified Turnaround
Professional

### Professional Affiliations

American Bankruptcy
Institute

American Institute of
Certified Public
Accountants

New York State Society
of Certified Public
Accountants

### Education

B.S. in Accounting, State
University of New York,
Albany

## About

Samuel Star is a Senior Managing Director at FTI Consulting and is based in New York. He is a member of the Corporate Finance & Restructuring segment. Mr. Star specializes in providing services to creditors in Chapter 11 and out-of-court workout situations.

With more than 25 years in the restructuring business, Mr. Star has gained diverse industry experience, including airlines, automotive, chemicals, consumer products, energy and financial services. He is a leader in advising all types of creditor constituencies.

Mr. Star has provided in-court testimony on various topics, including financing and plan confirmation issues. Chapter 11 and out-of-court restructuring cases that Mr. Star has been involved with include Abengoa US, Abitibi Bowater, Arcapita Bank, Avaya Restructuring, Caesars Entertainment, Cengage Learning, Cenveo Corporation, Cone Mills, Corus Bankshares, Dana Corporation, Dewey & LeBoeuf, Endeavour International, Friendly's Restaurants, Graceway Pharmaceuticals, Grubb & Ellis, Gibson Brands, Harry & David, Horsehead, Journal Register Company, Lehman Brothers, Lionel, Momentive Performance, New Century Financial, Northwest Airlines, Optima Specialty Steel, Ormet Corporation, Reichhold Industries, SageCrest Finance, Smurfit Stone Container, Toys "R" Us, The Great Atlantic & Pacific Tea Company, U.S. Airways, Vantage Drilling and Visteon.

Mr. Star is also a frequent speaker for various organizations on matters impacting the rights of unsecured creditors. His speaking engagements have included "Corporate Restructuring Outlook in 2017" at the Bryan Cave Corporate Trust/Distressed Investing Roundtable, "Modern Day 363 Sale Best Practices" at the American Bankrupcy Institute Winter Leadership Conference in December 2015, "Emergent Topics Facing Indenture Trustees and Bondholders" at the Beard Distressed Investing Conference in November 2015, "Understanding Pension Plan Liabilities" at the SRZ Distressed Investor Conference in November 2014, "Chapter 11 Asset Sales: What's The Government Got To Do With It?" at the American Bar Association in April 2013, "Addressing Legacy Liabilities in Chapter 11 Cases" at the American Bankruptcy Institute in November 2012, "Restructuring Project-Financed Power Plants" at FBR in September 2011, "Litigation in Complex Bankruptcies" at the AIRA Advanced Restructuring and Plan of Reorganization Conference in November 2010, "Retail Industry Trends – Online Retailing, Credit Markets" at the North American Retail Industry Credit Group in July 2010, "Cross Border Defaults and Other Current Topics" at the The Association of Corporate Trustees and "North American Distressed Debt Market Outlook 2009" at Debtwire.

Thought leadership published by Mr. Star includes "Interview, Selection, Retention and Role of Financial Advisors" in *The Role of Creditors' Committees in Chapter 11 Bankruptcies*, Aspatore Books, 2008; "Actions Individual Creditors Can Take" in *The Credit Executives' Guide to Business Restructuring*, FTI Consulting, 2006 and "New Chapter 11 Information – Sharing Rules Present Challenges" in *Daily Bankruptcy Review* Viewpoint, 2006.

Prior to joining FTI Consulting, Mr. Star was a Managing Director at Ernst & Young Corporate Finance.

Mr. Star holds a B.S. in Accounting from the State University of New York at Albany. He is a Certified Public Accountant in the state of New York and a Certified Turnaround Professional.



# Jim Wrynn



## Senior Managing Director

New York, NY
+1 212 841 9366
jim.wrynn@fticonsulting.com

### About

Jim Wrynn is a Senior Managing Director, FTI Consulting, Global Insurance Services, and Leader of the Governance & Regulation practice, and is located in New York. Mr. Wrynn has more than thirty years of experience as an insurance executive, attorney, regulator and strategic advisor in the global insurance sector, earning wide recognition as a premier authority on domestic and global insurance regulation and related strategic and risk management matters. He has served in a number of roles throughout his career, including as the 40th and last Superintendent of Insurance in the State of New York. Jim was also heavily involved in creation of the New York State Department of Financial Services and was its first Deputy Superintendent.

Having served in senior roles with the National Association of Insurance Commissioners ("NAIC") and the International Association of Insurance Supervisors ("IAIS"), Mr. Wrynn has played a key role in developing national and international regulations and policies governing the insurance industry. This includes his time as Vice-Chair of the NAIC's International Insurance Relations "G" Committee, as Co-Chair of the Rating Agency Working Group, as Vice-Chair of Reinsurance (E) Task Force and as Vice-Chair of the Solvency Modernization Initiative (EX) Task Force.

In his capacity as Vice Chair of the International Committee, Mr. Wrynn represented the United States as a member of the IAIS, an organization of insurance supervisory authorities from more than 200 jurisdictions in nearly 140 countries that develops international insurance principles and standards for insurance regulators.

Mr. Wrynn had a leadership role in discussions on numerous

international issues such as Solvency II, an economic risk-based solvency regulatory framework to be utilized by all European Union member states; Systemic Risk, the development of a methodology for the identification of systemically important global financial institutions and the measures to be implemented once identified; ComFrame, the development of a common framework for the supervision of internationally active insurance groups; Group Supervision; and numerous other issues and initiatives.

Prior to joining FTI Consulting, Mr. Wrynn was Managing Director and Vice-Chair in the U.S. for Guy Carpenter's Global Strategic Advisory Group. Immediately prior to joining Guy Carpenter, he was a Senior Partner at the law offices of Goldberg Segalla, LLP in New York, and lead the firm's Global Insurance Regulatory Practice, which consisted of an international team with extensive experience serving U.S., Europe, Bermuda, and other key regulatory markets.

Mr. Wrynn is admitted to practice before the Supreme Court of the United States, the U.S. District Courts for the Eastern and Southern Districts of New York and the U.S. District Court for the District of New Jersey. He has earned a Martindale-Hubbard Peer Review rating of AV Preeminent, has been rated a top lawyer in insurance law by American Lawyer Media and Martindale-Hubbell and has also been ranked as a top lawyer in insurance coverage by New York Metro Super Lawyers. In addition to holding a J.D. he also holds Associate in Captive Insurance and Associate in Risk Management certifications. He is a frequent speaker and author on insurance, governance, risk and regulatory matters

---

**Education**

B.S., Accounting, St. John's University College of Business Administration

J.D., St. Johns University School of Law

**Certifications**

Associate in Captive Insurance

Associate in Risk Management

**Professional Affiliations**

The Economic Club of New York

Insurance Federation of New York

Board of Overseers, St. John's University School of Risk Management, Insurance and Actuarial Services

Board of Directors of the American Society of Workers Compensation Professionals

**Admissions**

U.S. Supreme Court

New York State Bar

New Jersey State Bar



# Clifford Zucker



## Senior Managing Director

New York, NY
+1 212 841 9355
cliff.zucker@fticonsulting.com

**Certifications**

Certified Public Accountant

Certified in Financial Forensics

Chartered Global Management Accountant

**Professional Affiliations**

American Bankruptcy Institute

American Institute of Certified Public Accountants

Association of Insolvency and Restructuring Advisors

New Jersey Society of Certified Public Accountants

Turnaround Management Association

**Education**

B.S.B.A., Accounting and Finance, Boston University

### About

Clifford Zucker is a Senior Managing Director in the Turnaround & Restructuring Services practice. Mr. Zucker has over 30 years of experience representing companies, receivers, examiners, court-appointed trustees and unsecured and secured creditors across diverse industries.  In particular, he has developed extensive expertise in the healthcare industry, working to restructure and transform hospitals, nursing homes, senior living facilities and physician practices.

Among the examples of Mr. Zucker's restructuring expertise are his various fiduciary roles, which have included positions as a court-appointed Chief Restructuring Officer, Liquidating Supervisor, Trustee and Plan Administrator. He has performed viability analyses, damage claim analyses, liquidations, litigation support services and fraud investigations. In addition to healthcare, Mr. Zucker has worked with clients in the financial services, food and agriculture, manufacturing, distribution, retail, transportation, hospitality, construction and telecommunications industries.

Over his storied career, Mr. Zucker has advised clients both in public accounting and worked in in the private sector for companies, ranging from start-up operations to well established businesses. Sought for his deep industry knowledge and insights, he has spoken at numerous professional organizations on healthcare related topics. In addition, Mr. Zucker served as the Co-Chair for the American Bankruptcy Institute ("ABI") Health Care Committee and was an editor for the recently published third edition of the *ABI Health Care Insolvency Manual*.

Prior to joining FTI Consulting, Mr. Zucker was a Partner in the Restructuring & Insolvency Advisory and Dispute Resolution Services practice of CohnReznick. Before that, Mr. Zucker was an auditor with an accounting firm that was part of the former Big Eight.



# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:

**2029 Century Park E, 33rd Floor, Los Angeles, CA 90067.**

A true and correct copy of the foregoing document entitled (*specify*): ___***FIRST INTERIM APPLICATON OF FTI CONSULTING, INC. FOR APPROVAL AND ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1**.  **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) March 13, 2019, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2**.  **SERVED BY UNITED STATES MAIL**:
On (*date*) March 13, 2019, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

**3**.  **SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) March 13, 2019, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☒ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| March 13, 2019 | Ricky Windom | /s/ Ricky Windom |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

## <u>SERVICE LIST</u>
(Via NEF)

- **Robert N Amkraut**   ramkraut@foxrothschild.com
- **Kyra E Andrassy**   kandrassy@swelawfirm.com,
  csheets@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com
- **Simon Aron**   saron@wrslawyers.com
- **Lauren T Attard**   lattard@bakerlaw.com, abalian@bakerlaw.com
- **Allison R Axenrod**   allison@claimsrecoveryllc.com
- **Keith Patrick Banner**   kbanner@greenbergglusker.com,
  sharper@greenbergglusker.com;calendar@greenbergglusker.com
- **Cristina E Bautista**   cristina.bautista@kattenlaw.com, ecf.lax.docket@kattenlaw.com
- **James Cornell Behrens**   jbehrens@milbank.com,
  gbray@milbank.com;mshinderman@milbank.com;hmaghakian@milbank.com;dodonnell@milbank.com;jbrweste
  r@milbank.com;JWeber@milbank.com
- **Ron Bender**   rb@lnbyb.com
- **Bruce Bennett**   bbennett@jonesday.com
- **Peter J Benvenutti**   pbenvenutti@kellerbenvenutti.com, pjbenven74@yahoo.com
- **Elizabeth Berke-Dreyfuss**   edreyfuss@wendel.com
- **Steven M Berman**   sberman@slk-law.com
- **Alicia K Berry**   Alicia.Berry@doj.ca.gov
- **Stephen F Biegenzahn**   efile@sfblaw.com
- **Karl E Block**   kblock@loeb.com, jvazquez@loeb.com;ladocket@loeb.com
- **Dustin P Branch**   branchd@ballardspahr.com,
  carolod@ballardspahr.com;hubenb@ballardspahr.com;Pollack@ballardspahr.com
- **Michael D Breslauer**   mbreslauer@swsslaw.com,
  wyones@swsslaw.com;mbreslauer@ecf.courtdrive.com;wyones@ecf.courtdrive.com
- **Chane Buck**   cbuck@jonesday.com
- **Damarr M Butler**   butler.damarr@pbgc.gov, efile@pbgc.gov
- **Lori A Butler**   butler.lori@pbgc.gov, efile@pbgc.gov
- **Howard Camhi**   hcamhi@ecjlaw.com, tcastelli@ecjlaw.com;amatsuoka@ecjlaw.com
- **Shirley Cho**   scho@pszjlaw.com
- **Jacquelyn H Choi**   jchoi@swesq.com
- **Shawn M Christianson**   cmcintire@buchalter.com, schristianson@buchalter.com
- **Kevin Collins**   kevin.collins@btlaw.com, Kathleen.lytle@btlaw.com
- **David N Crapo**   dcrapo@gibbonslaw.com, elrosen@gibbonslaw.com
- **Mariam Danielyan**   md@danielyanlawoffice.com, danielyan.mar@gmail.com
- **Brian L Davidoff**   bdavidoff@greenbergglusker.com,
  calendar@greenbergglusker.com;jking@greenbergglusker.com
- **Aaron Davis**   aaron.davis@bryancave.com, kat.flaherty@bryancave.com
- **Anthony Dutra**   adutra@hansonbridgett.com
- **Kevin M Eckhardt**   keckhardt@huntonak.com, keckhardt@hunton.com
- **Andy J Epstein**   taxcpaesq@gmail.com
- **Christine R Etheridge**   christine.etheridge@ikonfin.com
- **M Douglas Flahaut**   flahaut.douglas@arentfox.com
- **Michael G Fletcher**   mfletcher@frandzel.com, sking@frandzel.com
- **Joseph D Frank**   jfrank@fgllp.com,
  mmatlock@fgllp.com;csmith@fgllp.com;jkleinman@fgllp.com;csucic@fgllp.com
- **William B Freeman**   william.freeman@kattenlaw.com,
  nicole.jones@kattenlaw.com,ecf.lax.docket@kattenlaw.com
- **Eric J Fromme**   efromme@tocounsel.com, lchapman@tocounsel.com;sschuster@tocounsel.com
- **Jeffrey K Garfinkle**   jgarfinkle@buchalter.com, docket@buchalter.com;dcyrankowski@buchalter.com
- **Lawrence B Gill**   lgill@nelsonhardiman.com, rrange@nelsonhardiman.com

- **Paul R. Glassman**    pglassman@sycr.com
- **Eric D Goldberg**    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com
- **Anna Gumport**    agumport@sidley.com
- **Mary H Haas**    maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com;yunialubega@dwt.com
- **James A Hayes**    jhayes@jamesahayesaplc.com
- **Michael S Held**    mheld@jw.com
- **Lawrence J Hilton**    lhilton@onellp.com,
  lthomas@onellp.com;info@onellp.com;evescance@onellp.com;nlichtenberger@onellp.com;rgolder@onellp.com
- **Robert M Hirsh**    Robert.Hirsh@arentfox.com
- **Florice Hoffman**    fhoffman@socal.rr.com, floricehoffman@gmail.com
- **Michael Hogue**    hoguem@gtlaw.com, fernandezc@gtlaw.com;SFOLitDock@gtlaw.com
- **Marsha A Houston**    mhouston@reedsmith.com
- **Brian D Huben**    hubenb@ballardspahr.com, carolod@ballardspahr.com
- **John Mark Jennings**    johnmark.jennings@kutakrock.com
- **Monique D Jewett-Brewster**    mjb@hopkinscarley.com, eamaro@hopkinscarley.com
- **Gregory R Jones**    gjones@mwe.com, rnhunter@mwe.com
- **Lance N Jurich**    ljurich@loeb.com, karnote@loeb.com;ladocket@loeb.com
- **Jeff D Kahane**    jkahane@duanemorris.com, dmartinez@duanemorris.com
- **Steven J Kahn**    skahn@pszyjw.com
- **Cameo M Kaisler**    salembier.cameo@pbgc.gov, efile@pbgc.gov
- **Ivan L Kallick**    ikallick@manatt.com, ihernandez@manatt.com
- **Jane Kim**    jkim@kellerbenvenutti.com
- **Monica Y Kim**    myk@lnbrb.com, myk@ecf.inforuptcy.com
- **Gary E Klausner**    gek@lnbyb.com
- **Joseph A Kohanski**    jkohanski@bushgottlieb.com, kprestegard@bushgottlieb.com
- **Jeffrey C Krause**    jkrause@gibsondunn.com, dtrujillo@gibsondunn.com;jstern@gibsondunn.com
- **Darryl S Laddin**    bkrfilings@agg.com
- **Robert S Lampl**    advocate45@aol.com, rlisarobinsonr@aol.com
- **Richard A Lapping**    richard@lappinglegal.com
- **Paul J Laurin**    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com
- **David E Lemke**    david.lemke@wallerlaw.com,
  chris.cronk@wallerlaw.com;Melissa.jones@wallerlaw.com;cathy.thomas@wallerlaw.com
- **Elan S Levey**    elan.levey@usdoj.gov, louisa.lin@usdoj.gov
- **Tracy L Mainguy**    bankruptcycourtnotices@unioncounsel.net, tmainguy@unioncounsel.net
- **Samuel R Maizel**    samuel.maizel@dentons.com,
  alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@
  dentons.com;joan.mack@dentons.com
- **Alvin Mar**    alvin.mar@usdoj.gov
- **Craig G Margulies**    Craig@MarguliesFaithlaw.com,
  Victoria@MarguliesFaithlaw.com;David@MarguliesFaithLaw.com;Helen@MarguliesFaithlaw.com
- **Hutchison B Meltzer**    hutchison.meltzer@doj.ca.gov, Alicia.Berry@doj.ca.gov
- **Christopher Minier**    becky@ringstadlaw.com, arlene@ringstadlaw.com
- **John A Moe**    john.moe@dentons.com,
  glenda.spratt@dentons.com,derry.kalve@dentons.com,andy.jinnah@dentons.com
- **Monserrat Morales**    mmorales@marguliesfaithlaw.com,
  Victoria@marguliesfaithlaw.com;David@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com
- **Kevin H Morse**    kevin.morse@saul.com, rmarcus@AttorneyMM.com;sean.williams@saul.com
- **Marianne S Mortimer**    mmortimer@sycr.com, tingman@sycr.com
- **Tania M Moyron**    tania.moyron@dentons.com, chris.omeara@dentons.com
- **Alan I Nahmias**    anahmias@mbnlawyers.com, jdale@mbnlawyers.com
- **Jennifer L Nassiri**    jennifernassiri@quinnemanuel.com
- **Charles E Nelson**    nelsonc@ballardspahr.com, wassweilerw@ballardspahr.com
- **Sheila Gropper Nelson**    shedoesbklaw@aol.com

- **Mark A Neubauer**    mneubauer@carltonfields.com,
  mlrodriguez@carltonfields.com;smcloughlin@carltonfields.com;schau@carltonfields.com;NDunn@carltonfields.com;ecfla@carltonfields.com
- **Nancy Newman**    nnewman@hansonbridgett.com,
  ajackson@hansonbridgett.com;calendarclerk@hansonbridgett.com
- **Bryan L Ngo**    bngo@fortislaw.com,
  BNgo@bluecapitallaw.com;SPicariello@fortislaw.com;JNguyen@fortislaw.com;JNguyen@bluecapitallaw.com
- **Melissa T Ngo**    ngo.melissa@pbgc.gov, efile@pbgc.gov
- **Abigail V O'Brient**    avobrient@mintz.com,
  docketing@mintz.com;DEHashimoto@mintz.com;nleali@mintz.com;ABLevin@mintz.com;GJLeon@mintz.com
- **John R OKeefe**    jokeefe@metzlewis.com, slohr@metzlewis.com
- **Keith C Owens**    kowens@venable.com, khoang@venable.com
- **Paul J Pascuzzi**    ppascuzzi@ffwplaw.com, lnlasley@ffwplaw.com
- **Lisa M Peters**    lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com
- **Christopher J Petersen**    cjpetersen@blankrome.com, gsolis@blankrome.com
- **Mark D Plevin**    mplevin@crowell.com, cromo@crowell.com
- **David M Poitras**    dpoitras@wedgewood-inc.com, dpoitras@jmbm.com;dmarcus@wedgewood-inc.com;aguisinger@wedgewood-inc.com
- **Steven G. Polard**    spolard@ch-law.com, cborrayo@ch-law.com
- **David M Powlen**    david.powlen@btlaw.com, pgroff@btlaw.com
- **Christopher E Prince**    cprince@lesnickprince.com,
  jmack@lesnickprince.com;mlampton@lesnickprince.com;cprince@ecf.courtdrive.com
- **Lori L Purkey**    bareham@purkeyandassociates.com
- **William M Rathbone**    wrathbone@grsm.com, jmydlandevans@grsm.com
- **Jason M Reed**    Jason.Reed@Maslon.com
- **Michael B Reynolds**    mreynolds@swlaw.com, kcollins@swlaw.com
- **J. Alexandra Rhim**    arhim@hrhlaw.com
- **Emily P Rich**    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net
- **Lesley A Riis**    lriis@dpmclaw.com
- **Debra Riley**    driley@allenmatkins.com
- **Christopher O Rivas**    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com
- **Julie H Rome-Banks**    julie@bindermalter.com
- **Mary H Rose**    mrose@buchalter.com, salarcon@buchalter.com
- **Megan A Rowe**    mrowe@dsrhealthlaw.com, lwestoby@dsrhealthlaw.com
- **Nathan A Schultz**    nschultz@foxrothschild.com
- **William Schumacher**    wschumacher@jonesday.com
- **Mark A Serlin**    ms@swllplaw.com, mor@swllplaw.com
- **Seth B Shapiro**    seth.shapiro@usdoj.gov
- **Joseph Shickich**    jshickich@riddellwilliams.com
- **Rosa A Shirley**    rshirley@nelsonhardiman.com,
  ksherry@nelsonhardiman.com;lgill@nelsonhardiman.com;jwilson@nelsonhardiman.com;rrange@nelsonhardiman.com
- **Kyrsten Skogstad**    kskogstad@calnurses.org, rcraven@calnurses.org
- **Michael St James**    ecf@stjames-law.com
- **Andrew Still**    astill@swlaw.com, kcollins@swlaw.com
- **Jason D Strabo**    jstrabo@mwe.com, ahoneycutt@mwe.com
- **Sabrina L Streusand**    Streusand@slollp.com
- **Ralph J Swanson**    ralph.swanson@berliner.com, sabina.hall@berliner.com
- **Gary F Torrell**    gft@vrmlaw.com
- **United States Trustee (LA)**    ustpregion16.la.ecf@usdoj.gov
- **Matthew S Walker**    matthew.walker@pillsburylaw.com, candy.kleiner@pillsburylaw.com
- **Jason Wallach**    jwallach@ghplaw.com, g33404@notify.cincompass.com

- **Kenneth K Wang**    kenneth.wang@doj.ca.gov,
  Jennifer.Kim@doj.ca.gov;Stacy.McKellar@doj.ca.gov;yesenia.caro@doj.ca.gov
- **Phillip K Wang**    phillip.wang@rimonlaw.com, david.kline@rimonlaw.com
- **Gerrick Warrington**    gwarrington@frandzel.com, sking@frandzel.com
- **Adam G Wentland**    awentland@tocounsel.com, lkwon@tocounsel.com
- **Latonia Williams**    lwilliams@goodwin.com, bankruptcy@goodwin.com
- **Michael S Winsten**    mike@winsten.com
- **Jeffrey C Wisler**    jwisler@connollygallagher.com, dperkins@connollygallagher.com
- **Neal L Wolf**    nwolf@hansonbridgett.com, calendarclerk@hansonbridgett.com,lchappell@hansonbridgett.com
- **Hatty K Yip**    hatty.yip@usdoj.gov
- **Andrew J Ziaja**    aziaja@leonardcarder.com,
  sgroff@leonardcarder.com;msimons@leonardcarder.com;lbadar@leonardcarder.com
- **Rose Zimmerman**    rzimmerman@dalycity.org

## SERVICE LIST

(Via First Class Mail)

**Verity Health System of California, Inc.**
2040 E. Mariposa Avenue
El Segundo, CA 90245

**Samuel R. Maizel**
Dentons US LLP
601 South Figueroa Street
Suite 2500
Los Angeles, CA 90017

**Attorney General of California**
Xavier Becerra
California Department of Justice
1300 "I" Street
Sacramento, CA 95814

**U.S. Dept. of Health & Human Services**
Angela M. Belgrove, Esq.
90 7th Street, Suite 4-500
San Francisco, CA 94103-6705

**United States Department of Justice**
Ben Franklin Station
PO Box 683
Washington DC 20044

**United States Attorney's Office**
Federal Building, Room 7516
300 North Los Angeles Street
Los Angeles, CA 90012

**Office of the United States Trustee**
915 Wilshire Blvd, Suite 1850
Los Angeles, CA 90017

**SERVICE LIST**
(Via Personal Delivery)


**The Honorable Ernest M. Robles**
United States Bankruptcy Court
Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Suite 1560/Courtroom 1568
Los Angeles, CA 90012-3300

## SERVICE LIST
(Via Email)

**Attorneys for Chapter 11 Debtors and Debtors in Possession**
Samuel R. Maizel – samuel.maizel@dentons.com
John A. Moe, II – john.moe@dentons.com
Tania M. Moyron – tania.moyron@dentons.com

**Attorneys for the Office of the United States Trustee**
Hatty K. Yip – hatty.yip@usdoj.gov