SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re | Lead Case No. 2:18-bk-20151-ER |
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*, | Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER |
| Debtors and Debtors In Possession. | Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
| ☒Affects All Debtors | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER |
| ☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital | Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER |
| ☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center | Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER |
| ☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center | Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER |
| ☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation | |
| ☐ Affects St. Francis Medical Center of Lynwood Foundation | Chapter 11 Cases |
| ☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc. | Judge: Hon. Ernest M. Robles |
| ☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services | |
| ☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC | **BERKELEY RESEARCH GROUP, LLC'S SECOND INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2019 THROUGH APRIL 30, 2019** |
| ☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC | |
| Debtors and Debtors In Possession. | |

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1.      Berkeley Research Group, LLC ("BRG") submits its Second Interim Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period January 1, 2019 through April 30, 2019 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors").  In support of the Application, BRG respectfully represents as follows:

## **RELIEF REQUESTED**

2.      BRG has been retained and is currently serving as the Financial Advisor to the Debtors.  BRG hereby applies to the Court for allowance and payment of interim compensation in the amount of $4,428,565.50 for services rendered for and on behalf of the Debtors and reimbursement of actual and necessary costs and expenses in the amount of $322,417.56 incurred in connection with the rendering of such services during the Fee Period for a total award of $4,750,983.06.  The total fees represent 7,892.1 hours expended during the period covered by this Application.

3.      Since being retained by the Debtors, BRG has rendered professional services to the Debtors as requested and as necessary and appropriate in furtherance of the interests of the Debtors' estates.  BRG respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and have directly benefited the Debtors and have contributed to the effective administration of these cases.  Specifically, BRG's services to the Debtors have included serving as the lead point of contact with the DIP Lenders as well as leading communications to all constituent advisors, providing support to Management, Dentons, and Cain, leading the vendor resolution team's efforts to secure postpetition products and services from key vendors, supporting the sale process including meeting with potential buyers, comparing bids, modelling creditor recoveries and wind down forecasts under various scenarios, developing a transition services template, ensuring compliance with transition services agreements and drafting detailed analysis for the exhibits to the asset purchase agreements, analyzing actual and forecasted cash flows and related DIP Lender reporting, and analyzing claims.

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## BACKGROUND

4.    On August 31, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Court.  The Debtors continue to manage and operate their businesses as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  On the Petition Date, the Court entered an order (Docket No. 17) authorizing the joint administration of the Debtors' chapter 11 cases (the "Cases"). No trustee or examiner has been appointed in these Cases.

5.    On September 17, 2018, the Office of the United States Trustee for the Central District of California (the "U.S. Trustee") filed a notice of appointment of the official committee of unsecured creditors (the "UCC") pursuant to § 1102 of the Bankruptcy Code (Docket No. 197).

6.    The Hospitals and VMF[1] were originally owned and operated by the Daughters of Charity of St. Vincent de Paul, Province of the West (the "Daughters of Charity"), to support the mission of the Catholic Church through a commitment to the sick and poor.  Through various transitions of ownership and affiliations, between 1995 and 2015, the Daughters of Charity and Daughters of Charity Health System ("DCHS") struggled to find a solution to continuing operating losses, either through a sale of some or all of the hospitals or a merger with a more financially sound partner. All these efforts failed. During these efforts, however, the health system's losses continued to mount.  The Blue Mountain Transaction and NantWorks loan provided further capital infusions in 2015 and 2017.

7.    However, despite these infusions of cash and retention of various consultants, experts, and new management to assist in improving cash flow and operations, the health system did not prosper. Despite revitalization efforts and improvements in performance and cash flow, the legacy burden of more than a billion dollars of bond debt and unfunded pension liabilities, an inability to renegotiate collective bargaining agreements or payor contracts, the continuing need for significant capital expenditures for seismic obligations and aging infrastructure, and the general

---

[1] Terms not otherwise defined herein shall have the meaning ascribed to them in the Retention Application, Retention Order or Adcock Declaration as applicable.

110067436\V-1

headwinds facing the hospital industry, make success impossible. Losses continue to amount to approximately $175 million annually on a cash flow basis.

8.     As described above, the fiscal crisis is the confluence of various factors and historical challenges.  A few of the most significant challenges to breaking even going forward include below market rates through its payor contracts with health plans, increasing labor rates and pension obligations, and extensive necessary capital improvements and expenditures in IT, medical equipment, and physical infrastructure.

9.     A more detailed description of the Debtors' businesses, capital structure, and the events leading to the commencement of these Cases can be found in the *Declaration of Richard G. Adcock in Support of Emergency First Day Motions* [Docket No. 8] (the "Adcock Declaration").

10.     Prior to the Petition Date, the Debtors engaged in substantial efforts to market and sell their assets. In June 2018, the Debtors engaged Cain Brothers, a division of KeyBanc Capital Markets ("Cain"), to identify potential buyers of some or all of the Verity hospitals and related assets and commenced discussions with those potential buyers.

11.     Shortly after the Petition Date, the Debtors, in consultation with Cain and its other advisors, obtained an order approving the County of Santa Clara as the Stalking Horse purchaser of the Santa Clara County assets and authorizing an auction of such assets to be held in December 2018.  Ultimately, no alternative bidders submitted bids, and on December 27, 2018 the Court entered an order approving the sale of the Debtors' assets in Santa Clara County to the County of Santa Clara, and the sale closing occurred on March 1, 2019.

12.     While the Santa Clara sale process was moving forward, the Debtors, in consultation with Cain and its other advisors, continued to negotiate with potential stalking-horse purchasers for the Debtors' assets located outside of Santa Clara County in order to obtain an order authorizing an auction of those assets as early as possible in 2019.

13.     On February 28, 2019, the sale of the Debtors assets in Santa Clara County to the County of Santa Clara closed, and the Debtors received $183.1 million of net sale proceeds, which is held in one or more deposit accounts subject to deposit account control agreements in favor of the DIP Agent ("Sale Proceeds Accounts").  An additional $23.5 million of sale proceeds is held in

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

an escrow account as security for the satisfaction of the Debtors' post-closing obligations and to offset any damages incurred by the Santa Clara County, as described in the asset purchase agreement.

14.    From January 31, 2019 to April 2, 2019, the Debtors substantially reduced the size of Verity Medical Foundation's operations by closing three asset purchase and settlement agreements and through clinic closures pursuant to certain filings with the Bankruptcy Court.

15.    On May 2, 2019 the Debtors received authorization to sell substantially all its assets associated with its remaining hospitals to Strategic Global Management ("SGM") for $610 million subject to various regulatory reviews including review by the Attorney General.  The Debtors expect the sale to SGM to close on or about September 30, 2019, if not sooner.

16.    As of July 12, 2019, the Debtors had $32.1 million of cash, and $125.3 million of available borrowings under its DIP loan.

## PROFESSIONAL RETENTION

17.    On the Petition Date, the Debtors selected BRG to serve as their financial advisor. On October 12, 2018, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing Employment of Berkeley Research Group, LLC as Financial Advisor to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No 493] (the "Retention Motion") and on November 7, 2018 the Court filed the order approving BRG's retention [Docket No 785] (the "Retention Order").

18.    Pursuant to the Amended Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement [Docket No 826] (the "Fee Procedures Order"), BRG has filed monthly fee applications as follows:

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

| Dt Filed Dkt No | Period | Fees | Expenses | CNO/ Order | Paid Fees | Paid Expenses | Unpaid Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 Dkt No. 883 | 8/31/2018- 9/30/2018 | $ 626,647.00 | $ 25,190.91 | N/A | $ 626,647.00 | $ 25,190.91 | $ 0.00 |
| 12/18/2018 Dkt No. 1099 | 10/1/2018- 10/31/2018 | 1,276,076.50 | 115,564.09 | N/A | 1,276,076.50 | 115,564.09 | - |
| 1/3/2019 Dkt No. 1203 | 11/1/2018- 11/30/2018 | 950,134.50 | 71,951.09 | N/A | 950,134.50 | 71,951.09 | - |
| 1/28/2019 Dkt No. 1392 | 12/1/2018- 12/31/2018 | 865,083.00 | 38,731.40 | N/A | 865,083.00 | 38,731.40 | - |
| *Subtotal* | *First Interim* | $ 3,717,941.00 | $ 251,437.49 | | $ 3,717,941.00 | $ 251,437.49 | $ 0.00 |
| 3/12/2019 Dkt No. 1783 | 1/1/2019- 1/31/2019 | 1,110,306.00 | 79,204.01 | N/A | 888,244.80 | 79,204.01 | 222,061.20 |
| 3/29/2019 Dkt No. 1958 | 2/1/2019- 2/28/2019 | 1,140,755.00 | 61,998.00 | N/A | 912,604.00 | 61,998.00 | 228,151.00 |
| 5/7/2019 Dkt No. 2334 | 3/1/2019- 3/31/2019 | 1,086,195.00 | 94,246.72 | N/A | 868,956.00 | 94,246.72 | 217,239.00 |
| 5/24/2019 Dkt No. 2438 | 4/1/2019- 4/30/2019 | 1,091,309.50 | 86,968.83 | N/A | 873,047.60 | 86,968.83 | 218,261.90 |
| *Subtotal* | *Second Interim* | $ 4,428,565.50 | $ 322,417.56 | N/A | $ 3,542,852.40 | $ 322,417.56 | $ 885,713.10 |
| **Total** | | **$ 8,146,506.50** | **$ 573,855.05** | | **$ 7,260,793.40** | **$ 573,855.05** | **$ 885,713.10** |

The unpaid balances represent the 20% fee holdback for the relevant monthly periods.

19.     As an accommodation to the Debtors, BRG has agreed that, for purposes of this engagement, the hourly rates for the BRG personnel will be subject to the following maximum hourly rates based on the title for each individual as follows:

a)    Managing Director:        up to $750
b)    Director:                        up to $600
c)    Professional Staff:          up to $450
d)    Case Managers:             $125 - $295

During the Fee Period, this accommodation resulted in a discount to BRG's fees in the amount of $567,019.50.  As of January 1, 2019, the bill rates of various staff working on the engagement changed.  This change was approved by the Debtors and filed with the Court on March 12, 2019 [Dkt No. 1786] (the "2019 Rate Change Declaration").  These rate changes will have limited impact on the hourly rates changed in this engagement due to the maintenance of the agreed-upon Hourly Rate Caps.

20.     Pursuant to the Retention Motion, BRG continues to hold the Cash on Account in the amount of $50,000.00, which will be applied to BRG's outstanding professional fees, charges, and disbursements as approved by the Court at the end of BRG's engagement.

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 6 -

110067436\V-1

21.     On October 25, 2018, the Court entered the *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [Docket No. 661], which was then amended on November 16, 2018 [Docket No. 826] (as amended, the "Interim Compensation Order"). This Application is made in accordance with the terms of the Interim Compensation Order, as well as in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the 1996 US Trustee Guidelines. BRG believes that this Application substantially complies with the aforementioned rules, orders, and guidelines. To the extent there has not been material compliance with any particular rule or guideline, BRG respectfully requests a waiver or an opportunity to cure.

## SUMMARY OF SERVICES RENDERED

22.     BRG is a global strategic advisory and expert consulting firm that provides independent expert testimony, litigation and regulatory support, authoritative studies, strategic advice, advisory services relating to restructuring and turnaround situations, due diligence, valuation, and capital markets, and document and data analytics to major law firms, businesses, including Fortune 500 corporations, government agencies, and regulatory bodies around the world.

23.     BRG submits that the interim fees applied for herein for professional services rendered in performing services for the Debtors in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

24.     The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. The relevant case and industry experience of the experts who performed services for which compensation is sought are provided in **Exhibit F.** The staff utilized sought to optimize efficiencies and avoid redundant efforts.

25.     BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

26.     BRG's per diem rates for professionals of comparable experience, before the discount BRG agreed to in these Cases, are at or below those of firms we consider our competitors.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

We believe that the compensation in this Application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

27.    No agreement or understanding exists between BRG and any other person for the sharing of compensation received or to be received for services rendered in connection with the chapter 11 cases, except for internal agreements among employees and independent contractors of BRG regarding the sharing of revenue or compensation.  Neither BRG nor any of its employees or independent contractors has entered into an agreement or understanding to share compensation with any entity as described in Bankruptcy Rule 2016.

28.    The general summary of the services rendered by BRG during the Fee Period based on tasks and number of hours is set forth below.

*Asset Acquisition/ Disposition – Task Code 01*

29.    Time charged to this task code relates to supporting the process to sell the Debtors' assets including meeting with potential buyers, analyzing bids, drafting detailed analysis for the exhibits to multiple asset purchase agreements, including related analysis, updating and populating models to (i) compare bids and (ii) analyze recoveries and wind down cash flows under different scenarios, drafting transition services agreements with Santa Clara County and Silicon Valley Medical Development and related exhibits, monitoring actual TSA payments compared to budgets, preparing required TSA reports, and preparing presentations and meeting with the Debtors' and the Debtors' other professionals with respect to the foregoing.

30.    BRG expended 2,243.0 hours on this category for a fee of $1,293,317.00.

*DIP Financing – Task Code 04*

31.    Time charged to this task code relates to the Debtors' DIP financing, including review of DIP Budgets based upon underlying assumptions, preparing weekly DIP Budget variance reports, including weekly analysis of actual cash flows to DIP Budgets, and participation in meetings and calls with the Debtors, its other professionals, the DIP Lender, and the professionals representing the secured lenders and the Official Committee of Unsecured Creditors.

32.    BRG expended 249.2 hours on this category for a fee of $131,334.50.

*Professional Retention/ Fee Application Preparation – Task Code 05*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 8 -

110067436\V-1

33. Time charged to this task code relates to preparation of BRG's monthly fee applications for December 2018 and January, February and March 2019 and BRG's first interim fee application.

34. BRG expended 116.1 hours on this category for a fee of $40,773.00

*Attend Hearings/ Related Activities – Task Code 06*

35. Time charged to this task code primarily relates to preparation for and attendance at the Debtors' Court hearings, including the sale and bid hearings and hearing on the motion of the Attorney General to lift the automatic stay.

36. BRG expended 20.6 hours on this category for a fee of $14,647.50.

*Interaction/ Meetings with Debtors/ Counsel – Task Code 07*

37. Time charged to this task code primarily relates to participation in meetings and calls with the Debtors and their other advisors relating to next steps with respect to these cases, including the sale process, case management, and status updates on various case matters.

38. BRG expended 412.8 hours on this category for a fee of $248,569.00.

*Interaction/ Meetings with Creditors – Task Code 08*

39. Time charged to this task code relates to participation in meetings and calls with Management and the advisors to the secured lenders and the Official Committee of Unsecured Creditors, and related preparation of presentation materials and processing of responses to diligence requests.

40. BRG expended 109.3 hours on this category for a fee of $63,519.00.

*Employee Issues/ KEIP – Task Code 09*

41. Time charged to this task code includes analysis of obligations to employees for severance, paid time off and other employee contractual obligations, preparation of schedules to support Management and Counsel in union negotiations and various other employee issues.

42. BRG expended 201.6 hours on this category for a fee of $118,201.50.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 9 -

110067436\V-1

*Recovery/ SubCon/ Lien Analysis – Task Code 10*

43.    Time charged to this task code includes updating the waterfall recovery model for various recovery scenarios and related presentations to Management and the Board on estimated recoveries to creditors.

44.    BRG expended 61.3 hours on this category for a fee of $35,808.50.

*Claim Analysis/ Accounting – Task Code 11*

45.    Time charged to this task code relates to analysis of thousands of individual claims, comparison of claims to the Debtors books and records, development of claims resolutions for Management's consideration, and related meetings with Management and counsel.

46.    BRG expended 653.9 hours on this category for a fee of $304,359.50.

*Intercompany Transactions/ Balances – Task Code 13*

47.    Time charged to this task code relates to analysis of the Debtors intercompany balances on a monthly basis.

48.    BRG expended 23.3 hours on this category for a fee of $12,587.00.

*Executory Contracts/ Leases – Task Code 14*

49.    Time charged to this task code relates to analysis of thousands of executory contracts and leases, cure costs by contract, potential contract rejection and related damage claims, responding to objections to cure notices and the preparation of related analysis and schedules of contracts related to multiple asset purchase agreements.

50.    BRG expended 1,095.5 hours on this category for a fee of $616,270.00.

*Analysis of Historical Results – Task Code 17*

51.    Time charged to this task code relates to analysis of historical financial information.

52.    BRG expended 1.6 hours on this category for a fee of $1,200.00.

*Operating and Other Reports – Task Code 18*

53.    Time charged to this task code primarily relates to the development and analysis of reports, including the Debtors monthly operating reports, reports for the Department of Managed Health Care, reports for the Board of Directors, and participation in related meetings and calls.

54.    BRG expended 149.7 hours on this category for a fee of $99,388.00.

- 10 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Cash Flow/ Cash Management Liquidity – Task Code 19*

55.    Time charged to this task code relates to analysis of the Debtors' cash flows and liquidity, including analyzing variances from budgets, analysis of vendor payables, development of and updates to various cash flow models to forecast cash flows by Debtor, preparation of reporting to various parties in interest regarding cash flows and liquidity, and participation in meetings and calls with the Debtors and advisors to the secured lenders and the Official Committee of Unsecured Creditors.

56.    BRG expended 545.7 hours on this category for a fee of $344,293.50.

*Preference Avoidance Actions – Task Code 22*

57.    Time charged to this task code relates to the development of support for a preference analysis for the Debtors.

58.    BRG expended 9.0 hours on this category for a fee of $4,990.00.

*Tax Issues – Task Code 26*

59.    Time charged to this task code primarily relates to analysis of tax issues in regards to the Debtors' sale of assets.

60.    BRG expended 9.5 hours on this category for a fee of $6,288.00.

*Plan of Reorganization/ Disclosure Statement – Task Code 27*

61.    Time charged to this task relates to development of a plan to address plan of reorganization matters.

62.    BRG expended 0.9 hours on this category for a fee of $675.00.

*Planning – Task Code 31*

63.    Time charged to this task code relates to updates to the numerous BRG work plans and work streams related to various case matters and participation in related meetings and calls with the Debtors.

64.    BRG expended 107.7 hours on this category for a fee of $74,848.50.

*Document Review – Task Code 32*

65.    Time charged to this task code relates to analysis of Court filings and various other documents.

110067436\V-1

66.     BRG expended 14.7 hours on this category for a fee of $8,055.00.

*Operation Management – Task Code 36*

67.     Time charged to this task code relates to supporting the Debtors in managing the operations of the Verity Health System, including, but not limited to: (i) assisting with compliance with regulations related to and reconciliation of capitated agreements with risk bearing organizations; (ii) analysis of health plan contracts and financial results; (iii) preparing and negotiating transition services agreements and ensuring compliance therewith;  and (iv) assisting on any and all issues related to the wind down of VMF and related clinics. In connection with the foregoing, BRG worked intimately with the Debtors and all of its professionals, as well as participating in meetings, calls, and correspondence with various third parties, including the regulators and advisors to the Official Committee of Unsecured Creditors, on a daily basis.

68.     BRG expended 1,369.1 hours on this category for a fee of $741,378.50.

*Vendor Management – Task Code 37*

69.     Time charged to this task code includes (i) maintaining logs to track vendor communications, critical vendors, vendor complaints; (ii) analysis of critical vendor activity; (ii) analysis of individual vendor matters; and (iv) participation in meetings and calls with Debtors Management regarding postpetition vendor management.

70.     BRG expended 497.6 hours on this category for a fee of $268,062.50.

### PROFESSIONAL FEES AND DISBURSEMENTS

71.     Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to the Retention Application) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 12 -

110067436\V-1

72. The disbursements and expenses were incurred in accordance with BRG's normal practice of charging clients for expenses clearly related to and required by particular matters. BRG submits that such expenses were reasonable and were necessary to discharge its services and were in conformity with the Local Guidelines. BRG has endeavored to minimize these expenses to the fullest extent possible.

73. BRG's billing rates do not include charges for photocopying, telephone and facsimile charges, computerized research, travel expenses, "working meals," secretarial overtime, postage and certain other office services, because BRG charges each of its clients only for the costs actually incurred related to performing services for such client. BRG has endeavored to minimize these expenses to the fullest extent possible and does not consider such charges to constitute "overhead".

74. In providing a reimbursable service such as copying or telephone, BRG does not make a profit on that service. In charging for a particular service, BRG does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay. In seeking reimbursement for a service, which BRG justifiably purchased or contracted for from a third party, BRG requests reimbursement only for the amount billed to BRG by such third party vendor and paid by BRG to that vendor.

75. The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

### **CERTIFICATION**

76. As required by the Local Rules, a declaration that the facts set forth in this Application are true and correct, and that this Application complies substantially with the Local Rules, is attached hereto and made part of this Application.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## NOTICE AND NO PRIOR APPLICATION

77.     A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in this chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about July 24, 2019.

78.     This is BRG's second interim fee application pursuant to § 330 for the allowance of fees and reimbursement of expenses in this case.  Except as otherwise set forth herein, BRG has made no prior or other application to this or any other Court for the relief requested herein.

## CONCLUSION

**WHEREFORE**, BRG respectfully requests that the Court enter an order (a) granting on an interim basis, allowance of (i) fees in the amount of $4,428,565.50 for professional services rendered to and on behalf of the Debtors during the Fee Period and (ii) reimbursement of $322,417.56 for reasonable, actual and necessary expenses incurred during the Fee Period, (b) authorizing and directing the Debtors to immediately pay to BRG the amount of $885,713.10 which is equal to the sum of the 20% percent holdback of BRG's fees incurred during the Fee Period, that remain unpaid, and (c) granting such other and further relief as the Court may deem just and proper pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: July 24, 2019                    DENTONS US LLP

                                        By /s/ *Tania M. Moyron*
                                            TANIA M. MOYRON

                                            *Attorneys for the Chapter 11 Debtors and Debtors In Possession*

- 14 -

110067436\V-1

# **DECLARATION OF PETER C. CHADWICK**

I, Peter C. Chadwick, hereby declare as follows:

1.      I am a Managing Director of Berkeley Research Group, LLC ("BRG") and am duly authorized to make this declaration (the "Chadwick Declaration") on behalf of BRG.  Except as otherwise noted, the facts set forth in this Chadwick Declaration are personally known to me and, if called as a witness, I could and would testify thereto.[1]

2.      BRG has been employed as the financial advisor in the chapter 11 cases of Verity Health System of California, Inc. and each of its related debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors" and "Cases" respectively). I have personally performed or supervised many of the professional services rendered by BRG as financial advisor to the Debtors and am familiar with the work performed on behalf of the Debtors by the professionals and other persons in the firm.

3.      This Chadwick Declaration is submitted in support of the Application[2] which I have reviewed and further which has been prepared in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, 1996 U.S. Trustee Guidelines, and the Interim Compensation Order (together the "Guidelines"). This Chadwick Declaration is also submitted as the statement required pursuant to §§ 330, Bankruptcy Rule 2016(a), and Local Rule 2016-1.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Rules and the US Trustee Guidelines.

5.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by BRG and generally accepted by BRG's clients including in cases other than cases under Title 11.  The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.

---

[1] Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at BRG and are based on information provided by them.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

6.    In providing a reimbursable service, BRG does not make a profit on that service, whether the service is performed by BRG in-house or through a third party.

7.    BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

8.    I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Peter Chadwick
Managing Director
Berkeley Research Group, LLC
1800 M Street NW, Second Floor
Washington, DC 20036
(202) 909-2800

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 16 -

110067436\V-1

# EXHIBIT A

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 1/1/2019 through 4/30/2019

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Brilleman | Case Assistant | $125.00 | 0.4 | $50.00 |
| A. Dianderas | Senior Associate | $315.00 | 46.4 | $14,616.00 |
| A. Mittiga | Consultant | $395.00 | 640.6 | $253,037.00 |
| B. Park | Consultant | $390.00 | 825.5 | $321,945.00 |
| C. Cable | Senior Managing Consultant | $440.00 | 1.0 | $440.00 |
| C. Kearns | Managing Director | $750.00 | 95.6 | $71,700.00 |
| D. Chang | Associate | $220.00 | 127.1 | $27,962.00 |
| D. Galfus | Managing Director | $750.00 | 800.8 | $600,600.00 |
| F. Stevens | Managing Director | $750.00 | 58.9 | $44,175.00 |
| H. Mendez | Case Assistant | $150.00 | 8.5 | $1,275.00 |
| H. Miller | Managing Director | $700.00 | 27.4 | $19,180.00 |
| J. DiPilato | Senior Managing Consultant | $440.00 | 19.0 | $8,360.00 |
| J. Emerson | Associate Director | $450.00 | 850.1 | $382,545.00 |
| J. Harris | Senior Managing Consultant | $415.00 | 9.8 | $4,067.00 |
| J. Huebner | Associate Director | $450.00 | 30.1 | $13,545.00 |
| J. Kiley | Director | $595.00 | 566.2 | $336,889.00 |
| J. Schlant | Managing Consultant | $430.00 | 833.8 | $358,534.00 |
| J. Vizzini | Managing Director | $750.00 | 634.3 | $475,725.00 |
| J. Younts | Director | $515.00 | 64.9 | $33,423.50 |
| K. Beard | Managing Consultant | $430.00 | 151.1 | $64,973.00 |
| K. Parker | Managing Consultant | $385.00 | 8.5 | $3,272.50 |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| K. Schneider | Director | $450.00 | 33.0 | $14,850.00 |
| M. DeSalvio | Senior Managing Consultant | $395.00 | 2.7 | $1,066.50 |
| M. Galfus | Associate | $275.00 | 0.3 | $82.50 |
| M. Hall | Senior Managing Consultant | $430.00 | 35.5 | $15,265.00 |
| M. Haverkamp | Case Assistant | $205.00 | 75.9 | $15,559.50 |
| M. Lee | Associate Director | $450.00 | 3.9 | $1,755.00 |
| M. McKittrick | Associate Director | $450.00 | 18.8 | $8,460.00 |
| M. Moschel | Managing Consultant | $395.00 | 5.6 | $2,212.00 |
| M. Tran | Associate Director | $450.00 | 1.2 | $540.00 |
| N. Haslun | Managing Director | $750.00 | 905.8 | $679,350.00 |
| P. Chadwick | Managing Director | $750.00 | 773.3 | $579,975.00 |
| P. Osborne | Managing Director | $500.00 | 14.8 | $7,400.00 |
| P. Pozzi | Consultant | $340.00 | 121.7 | $41,378.00 |
| R. Toa | Case Assistant | $125.00 | 8.0 | $1,000.00 |
| T. Konitzer | Associate | $255.00 | 91.6 | $23,358.00 |
| **Total** | | | **7,892.1** | **$4,428,565.50** |
| **Blended Rate** | | | | **$561.14** |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

# EXHIBIT B

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit B: Fees By Task Code**

For the Period 1/1/2019 through 4/30/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 2,243.0 | $1,293,317.00 |
| 04. DIP Financing | 249.2 | $131,334.50 |
| 05. Professional Retention Fee Application Preparation | 116.1 | $40,773.00 |
| 06. Attend Hearings/Related Activities | 20.6 | $14,647.50 |
| 07. Interaction/Meetings with Debtors/Counsel | 412.8 | $248,569.00 |
| 08. Interaction/Meetings with Creditors | 109.3 | $63,519.00 |
| 09. Employee Issues/KEIP | 201.6 | $118,201.50 |
| 10. Recovery/SubCon/Lien Analysis | 61.3 | $35,808.50 |
| 11. Claim Analysis/Accounting | 653.9 | $304,359.50 |
| 13. Intercompany Transactions/Balances | 23.3 | $12,587.00 |
| 14. Executory Contracts/Leases | 1,095.5 | $616,270.00 |
| 17. Analysis of Historical Results | 1.6 | $1,200.00 |
| 18. Operating and Other Reports | 149.7 | $99,388.00 |
| 19. Cash Flow/Cash Management Liquidity | 545.7 | $344,293.50 |
| 22. Preference/Avoidance Actions | 9.0 | $4,990.00 |
| 26. Tax Issues | 9.5 | $6,288.00 |
| 27. Plan of Reorganization/Disclosure Statement | 0.9 | $675.00 |
| 31. Planning | 107.7 | $74,848.50 |
| 32. Document Review | 14.7 | $8,055.00 |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Task Code | Hours | Fees |
|---|---|---|
| 36. Operation Management | 1,369.1 | $741,378.50 |
| 37. Vendor Management | 497.6 | $268,062.50 |
| **Total** | **7,892.1** | **$4,428,565.50** |
| **Blended Rate** | | **$561.14** |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



## Exhibit C: Time Detail

For the Period 1/1/2019 through 4/30/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/2/2019 | K. Beard | 2.5 | Populated the central data repository with diligence requests related to the transition services agreement. |
| 1/2/2019 | D. Galfus | 2.3 | Edited BRG's report on APA bid comparisons. |
| 1/2/2019 | J. Schlant | 2.1 | Processed comments on presentation related to bid comparison analyses. |
| 1/2/2019 | J. Vizzini | 0.7 | Reviewed in process cure analysis related to remaining four hospitals. |
| 1/2/2019 | D. Galfus | 0.7 | Reviewed the status of TSA matters under the SCC sale. |
| 1/2/2019 | J. Vizzini | 0.2 | Responded to email correspondence from N. Nguyen regarding treatment of Huntington equipment as part of sale of OCH and SLRH to Santa Clara County. |
| 1/2/2019 | J. Vizzini | 0.2 | Responded to inquiry from T. Guilfoyle as Counsel to Info US regarding concerns over use of software as part of any TSA. |
| 1/2/2019 | J. Vizzini | 0.2 | Responded to inquiry regarding mechanics liens related to SCC sale and impact on DIP Budget. |
| 1/3/2019 | B. Park | 2.1 | Updated AllCare proceeds analysis. |
| 1/3/2019 | J. Schlant | 1.2 | Processed comments on presentation related to bid comparison analyses. |
| 1/3/2019 | D. Galfus | 1.2 | Reviewed the latest updated APA from a potential bidder. |
| 1/3/2019 | K. Beard | 0.6 | Participated in a call with Verity (T. del Junco) to discuss who should be included in a team that analyzes necessary analytics and reporting services for Santa Clara County after hospitals are sold. |
| 1/3/2019 | D. Galfus | 0.5 | Reviewed updates to the TSA plan related to SCC. |
| 1/4/2019 | K. Beard | 2.6 | Adjusted the template for the transition services agreement statement of work. |
| 1/4/2019 | J. Schlant | 1.5 | Edited presentation related to bid comparison analyses. |
| 1/4/2019 | D. Galfus | 0.7 | Analyzed the status of various TSA matters with SCC. |
| 1/4/2019 | C. Kearns | 0.4 | Reviewed status update on the potential bids. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/4/2019 | D. Galfus | 0.3 | Evaluated use of proceeds in the sale closing. |
| 1/4/2019 | J. Vizzini | 0.3 | Prepared list of issues to address with respect to rejection of contracts related to SCC sale relative to transition services agreement. |
| 1/6/2019 | K. Beard | 1.0 | Drafted a calendar of events related to the transition services agreement. |
| 1/6/2019 | D. Galfus | 0.5 | Reviewed the status of various matters under the Transition services. |
| 1/6/2019 | D. Galfus | 0.4 | Reviewed a draft closing schedule for certain transactions. |
| 1/6/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to Cochlear (M. Moedritzer of Shook, Hardy and Bacon, LLP) regarding potential assumption of contract by SCC. |
| 1/7/2019 | K. Beard | 2.7 | Prepared a draft statement of work for the transition services agreement. |
| 1/7/2019 | K. Beard | 2.5 | Updated workgroup pages on a central depository for transition services agreement data requests. |
| 1/7/2019 | J. Schlant | 1.5 | Researched DMHC requirements related to the Medical Foundation wind-down. |
| 1/7/2019 | D. Galfus | 1.4 | Participated in a daily check in call with Verity financial management (A. Chou). |
| 1/7/2019 | D. Galfus | 1.1 | Evaluated closing matters related to the SCC sale. |
| 1/7/2019 | D. Galfus | 0.8 | Edited the scorecard of bidders for the Debtors assets. |
| 1/7/2019 | K. Beard | 0.6 | Participated in the weekly transition steering committee meeting with Verity (A. Armada, A. Chou, S. Sharma) and SCC (J. Cookinham, S. Clements, J. Mills). |
| 1/7/2019 | J. Schlant | 0.5 | Prepared Santa Clara funds flow statement. |
| 1/7/2019 | K. Beard | 0.3 | Participated in a weekly call with Alvarez & Marsal (K. Sharma, S. Jimenez, T. LeBarron) to discuss the transition services agreement for Santa Clara County. |
| 1/8/2019 | J. Schlant | 2.8 | Performed research related to payment of Santa Clara sale direct expenses. |
| 1/8/2019 | K. Beard | 2.6 | Drafted a diligence list related to the transition services agreement to Santa Clara County. |
| 1/8/2019 | D. Galfus | 2.5 | Prepared a board presentation for upcoming meeting related to the asset sale process. |
| 1/8/2019 | B. Park | 2.4 | Updated physician termination payments. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/8/2019 | P. Chadwick | 2.3 | Prepared presentation to Board regarding comparison of asset sale agreements for remaining hospitals. |
| 1/8/2019 | B. Park | 2.0 | Updated certain physician groups' proceeds analyses. |
| 1/8/2019 | K. Beard | 1.4 | Set up work groups in the central depository for the transition services agreement to Santa Clara County. |
| 1/8/2019 | D. Galfus | 1.3 | Participated in a call with Management (R. Adcock) and the Board re: the asset sale process. |
| 1/8/2019 | K. Beard | 1.2 | Participated in a meeting with Verity (T. Armada, C. James, E. Leader) and Santa Clara County (P. Lorenz, J. Cookinham, S. Clements) regarding materials, rev cycle, IT, and finance needs in the transition services agreement. |
| 1/8/2019 | P. Chadwick | 1.1 | Continued to prepare presentation to Board regarding comparison of asset sale agreements for remaining hospitals. |
| 1/8/2019 | P. Chadwick | 0.9 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Information Technology. |
| 1/8/2019 | D. Galfus | 0.8 | Analyzed the latest potential deal economics under that the latest draft APA. |
| 1/8/2019 | J. Vizzini | 0.8 | Reviewed final sale order related to SCC. |
| 1/8/2019 | C. Kearns | 0.8 | Reviewed presentation for the board on comparative bids update including comparing to our latest detail analysis of bid scorecards. |
| 1/8/2019 | P. Chadwick | 0.7 | Prepared revised budget for costs of supporting Transition Service Agreement with Santa Clara. |
| 1/8/2019 | D. Galfus | 0.6 | Reviewed status of transition matters with SCC sale. |
| 1/8/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney) re: estimated cure obligations related to executory contracts in certain sale transactions. |
| 1/8/2019 | K. Beard | 0.5 | Participated in a call with Verity (L. Gentry) discussing the statement of work for the transition services agreement. |
| 1/8/2019 | D. Galfus | 0.5 | Participated in a meeting with A. Chou re: the Board presentation. |
| 1/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Finance. |
| 1/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Human Resources. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/8/2019 | P. Chadwick | 0.4 | Participated in call with Ally to update on sale process and its impact on DIP. |
| 1/8/2019 | C. Kearns | 0.4 | Reviewed funding information for potential stalking horse bidder. |
| 1/8/2019 | J. Vizzini | 0.3 | Prepared calendar of deliverables from SCC sale order related to cure objections and executory contracts and unexpired leases. |
| 1/9/2019 | B. Park | 2.9 | Updated proceeds analysis for certain groups' sale negotiations. |
| 1/9/2019 | B. Park | 2.8 | Updated proceeds analysis for certain groups' sale negotiations. |
| 1/9/2019 | K. Beard | 2.6 | Analyzed a list of revenue cycle management vendors related to the transition services agreement to Santa Clara County. |
| 1/9/2019 | K. Beard | 2.6 | Drafted a diligence list related to the transition services agreement to Santa Clara County. |
| 1/9/2019 | D. Galfus | 1.9 | Reviewed the draft bid procedures provided by Counsel. |
| 1/9/2019 | P. Chadwick | 1.8 | Reviewed open cure disputes regarding assumption of contracts in Santa Clara sale. |
| 1/9/2019 | B. Park | 1.7 | Continued to update proceeds analysis. |
| 1/9/2019 | C. Kearns | 1.7 | Reviewed and commented on draft bid procedures. |
| 1/9/2019 | C. Kearns | 1.0 | Reviewed latest redline of draft APA from the likely stalking horse bidder. |
| 1/9/2019 | D. Galfus | 0.9 | Analyzed updates to the TSA plan for SCC. |
| 1/9/2019 | P. Chadwick | 0.9 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Information Technology. |
| 1/9/2019 | P. Chadwick | 0.7 | Prepared revised budget for costs of supporting Transition Service Agreement with Santa Clara. |
| 1/9/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Finance. |
| 1/9/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Human Resources. |
| 1/9/2019 | C. Kearns | 0.5 | Reviewed bid analyses and outline for upcoming presentation of same to advisors to the UCC and notes. |
| 1/9/2019 | D. Galfus | 0.5 | Reviewed the AG's motion for a stay. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/9/2019 | D. Galfus | 0.4 | Participated in a call with Cain and Dentons re: various APAs. |
| 1/9/2019 | P. Chadwick | 0.4 | Participated in call with Ally to update on sale process and its impact on DIP. |
| 1/10/2019 | J. Schlant | 2.9 | Prepared proceeds analysis related to hospital facility real estate. |
| 1/10/2019 | K. Beard | 2.4 | Updated the statement of work for the transition services agreement. |
| 1/10/2019 | J. Schlant | 2.2 | Prepared Santa Clara funds flow statement. |
| 1/10/2019 | K. Beard | 1.3 | Participated in a call with Verity (C. James) to discuss updates to the transition services agreement. |
| 1/10/2019 | D. Galfus | 1.3 | Prepared draft closing funds flow schedule for SCC sale. |
| 1/10/2019 | D. Galfus | 1.1 | Developed alternative deal structures for asset sales. |
| 1/10/2019 | P. Chadwick | 1.1 | Participated in call with Ally regarding sale process update. |
| 1/10/2019 | K. Beard | 1.0 | Participated in a call with Verity (A. Armada, A. Chou, J. Dicey Phillips) to discuss the transition services agreement for Santa Clara County. |
| 1/10/2019 | P. Chadwick | 1.0 | Participated in call with FTI (N. Ganti) regarding status of sale process and liquidity. |
| 1/10/2019 | J. Vizzini | 0.9 | Prepared analysis of properties not being sold as part of SCC or other Hospital sale to assess remaining potential asset values. |
| 1/10/2019 | J. Schlant | 0.9 | Processed comments on analysis related to hospital real estate. |
| 1/10/2019 | K. Beard | 0.7 | Planned workflow related to the transition services agreement. |
| 1/10/2019 | D. Galfus | 0.4 | Prepared list of assets under purchase agreements. |
| 1/11/2019 | K. Beard | 2.9 | Continued to draft a statement of work for the transition services agreement for Santa Clara County. |
| 1/11/2019 | K. Beard | 2.9 | Drafted a statement of work for the transition services agreement for Santa Clara County. |
| 1/11/2019 | P. Chadwick | 2.2 | Reviewed draft TSA agreement for Santa Clara sale. |
| 1/11/2019 | J. Schlant | 2.0 | Processed comments related to Santa Clara funds flow statement. |
| 1/11/2019 | K. Beard | 1.3 | Listed all correspondence related to transition services agreement to address an objection. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/11/2019 | K. Beard | 1.2 | Continued to draft a statement of work for the transition services agreement for Santa Clara County. |
| 1/11/2019 | J. Vizzini | 1.2 | Prepared analysis of properties not being sold as part of SCC or other Hospital sale to assess remaining potential asset values. |
| 1/11/2019 | D. Galfus | 1.1 | Reviewed updated draft closing funds flow schedule for SCC sale. |
| 1/11/2019 | P. Chadwick | 0.8 | Participated in call with Dentons (M. Garms) regarding revising Draft TSA agreement for Santa Clara. |
| 1/11/2019 | P. Chadwick | 0.8 | Prepared observations and questions on draft TSA agreement with Santa Clara. |
| 1/12/2019 | J. Emerson | 1.2 | Prepared analysis of KPC asset sales to determine assets not included in the sale. |
| 1/13/2019 | J. Emerson | 2.5 | Prepared analysis of KPC asset sales to determine assets not included in the sale. |
| 1/13/2019 | J. Emerson | 2.1 | Continued to prepare analysis of KPC asset sales to determine assets not included in the sale. |
| 1/13/2019 | J. Emerson | 2.1 | Continued to prepare analysis of KPC asset sales to determine assets not included in the sale. |
| 1/13/2019 | C. Kearns | 1.2 | Reviewed "final" draft of APA and bid procedures circulated to creditor parties before filing. |
| 1/13/2019 | D. Galfus | 0.8 | Reviewed the Debtors TSA budget for SCC. |
| 1/13/2019 | D. Galfus | 0.5 | Reviewed the latest draft bid procedures circulated by Counsel. |
| 1/14/2019 | J. Emerson | 2.9 | Prepared exhibit re: Draft List of Owned Real Property Not Included in SCC or KPC Asset Sale. |
| 1/14/2019 | J. Emerson | 2.8 | Continued to prepare exhibit re: Draft List of Owned Real Property Not Included in SCC or KPC Asset Sale. |
| 1/14/2019 | J. Emerson | 2.5 | Continued to prepare exhibit re: Draft List of Owned Real Property Not Included in SCC or KPC Asset Sale. |
| 1/14/2019 | K. Beard | 2.3 | Compiled diligence request items related to the transition services agreement on a central repository. |
| 1/14/2019 | B. Park | 2.1 | Prepared physician list for County of Santa Clara. |
| 1/14/2019 | J. Vizzini | 1.9 | Reviewed analysis of properties not being sold as part of SCC or other Hospital sale to assess remaining potential asset values. |
| 1/14/2019 | J. Schlant | 1.7 | Processed comments related to Santa Clara funds flow statement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/14/2019 | K. Beard | 1.5 | Listed the status of data requests by Santa Clara County. |
| 1/14/2019 | J. Emerson | 1.5 | Revised Draft List of Owned Real Property Not Included in SCC or KPC Asset Sale to reflect new information. |
| 1/14/2019 | C. Kearns | 1.3 | Reviewed and commented on latest draft of bid procedures as against the executed version of the APA. |
| 1/14/2019 | J. Vizzini | 1.1 | Participated in call with Debtors investment banker (J. Moloney of Cain Brothers) and Counsel (S. Maizel and T. Moyron) to discuss KPC bid procedures. |
| 1/14/2019 | B. Park | 1.0 | Continued to prepare physician list for County of Santa Clara. |
| 1/14/2019 | D. Galfus | 0.8 | Reviewed the revised bid procedures provided by Counsel. |
| 1/14/2019 | D. Galfus | 0.7 | Attended a portion of the call with the Management (T. Armada) from the Debtors and SCC re: transition matters. |
| 1/14/2019 | K. Beard | 0.7 | Participated in the weekly transition steering committee meeting with Verity (A. Armada, A. Chou, S. Sharma) and SCC (J. Cookinham, S. Clements, J. Mills). |
| 1/14/2019 | B. Park | 0.7 | Participated in VMF sale update call with VHS, VMF, Dentons, and Cain (E. Paul, E. Kim, S. Campbell, P. Maxcy). |
| 1/14/2019 | J. Vizzini | 0.7 | Reviewed pre closing/ at closing requirements to be provided by Debtors. |
| 1/14/2019 | J. Vizzini | 0.6 | Reviewed KPC bid procedures motion. |
| 1/14/2019 | D. Galfus | 0.4 | Attended portion of call with Management, Cain and Debtors related to various miscellaneous sale processes that the Debtors are involved. |
| 1/14/2019 | D. Galfus | 0.4 | Reviewed the TSA plan for SCC in advance of the call with SCC. |
| 1/14/2019 | B. Park | 0.2 | Discussed with M. Kwok (VHS) physician list to provide to County of Santa Clara. |
| 1/14/2019 | K. Beard | 0.2 | Participated in a weekly call with Alvarez & Marsal (K. Sharma, S. Jimenez, T. LeBarron) to discuss the transition services agreement for Santa Clara County. |
| 1/15/2019 | P. Chadwick | 2.9 | Prepared revised wind down plan for VMF based upon latest sale process timeline. |
| 1/15/2019 | K. Beard | 2.3 | Compiled diligence request items related to the transition services agreement on a central repository. |
| 1/15/2019 | D. Galfus | 1.6 | Analyzed the latest bid procedures for filing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/15/2019 | P. Chadwick | 1.5 | Prepared comments on draft TSA agreement for Santa Clara sale. |
| 1/15/2019 | J. Vizzini | 1.3 | Reviewed latest version of KPC APA for reference to cure related provisions. |
| 1/15/2019 | J. Vizzini | 1.1 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/15/2019 | J. Vizzini | 1.1 | Revised notice of objections based on discussions with Counsel (G. Miller). |
| 1/15/2019 | D. Galfus | 0.7 | Analyzed a draft of the closing statement for the SCC sale. |
| 1/15/2019 | P. Chadwick | 0.7 | Participated in meeting with A&M (T. LeBarron) regarding transition services agreement between Verity and Santa Clara County. |
| 1/15/2019 | J. Vizzini | 0.6 | Reviewed initial draft of multi-facility contract schedule related to remaining hospitals to be sold. |
| 1/15/2019 | J. Vizzini | 0.6 | Reviewed latest draft of sale motion related to sale of remaining hospitals for mention of cure related provisions. |
| 1/15/2019 | C. Kearns | 0.5 | Reviewed latest lender markup to draft bid procedures. |
| 1/15/2019 | C. Kearns | 0.4 | Reviewed comparables re: bid protections and incremental initial bid as compared to APA. |
| 1/15/2019 | J. Vizzini | 0.4 | Reviewed latest draft bid procedures schedule to sale motion related to sale of remaining hospitals for mention of cure related provisions. |
| 1/15/2019 | B. Park | 0.3 | Participated in a portion of the call with VMF (L. Gentry, R. Hernandez) re: outsourcing. |
| 1/15/2019 | K. Beard | 0.3 | Participated in a with Alvarez & Marsal (T. LeBarron) to discuss next steps for the transition services agreement for Santa Clara County. |
| 1/16/2019 | A. Mittiga | 2.9 | Drafted a diligence list related to the transition services agreement to Santa Clara County. |
| 1/16/2019 | D. Galfus | 2.1 | Prepared an updated working draft of the closing schedule for the SCC transaction. |
| 1/16/2019 | J. Schlant | 2.0 | Processed changes to Santa Clara funds flow statement. |
| 1/16/2019 | B. Park | 1.6 | Continued to update the VMF wind-down tracker. |
| 1/16/2019 | C. Kearns | 1.3 | Reviewed comments from bidder 1 re: the bid procedures open issues to finalize. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/16/2019 | K. Beard | 1.3 | Tracked progress of data requests by Santa Clara County for the transition services agreement. |
| 1/16/2019 | K. Beard | 1.1 | Analyzed data requests from Santa Clara country related to materials management. |
| 1/16/2019 | K. Beard | 1.0 | Participated in a call with Verity (J. Phillips, R. Sherrod, P. Vincent) and Santa Clara County (C. Liu, E. Reyes, L, Zhang) to discuss the materials management portion of the transition services agreement. |
| 1/16/2019 | P. Chadwick | 1.0 | Participated in meeting with Santa Clara County (C. Lieu) to define transition services provided by supply chain management at Verity. |
| 1/16/2019 | D. Galfus | 0.8 | Held meeting with T. Conner, Treasurer, re: the SCC closing scheduled. |
| 1/16/2019 | P. Chadwick | 0.7 | Participated in meeting with A&M (T. LeBarron) regarding transition services agreement between Verity and Santa Clara County. |
| 1/16/2019 | P. Chadwick | 0.7 | Participated in meeting with Santa Clara County (C. Lieu) to define transition services provided by supply chain management at Verity. |
| 1/16/2019 | D. Galfus | 0.6 | Reviewed SCC APA to incorporate provisions in the closing schedule. |
| 1/16/2019 | D. Galfus | 0.6 | Reviewed various changes to the bid procedures. |
| 1/16/2019 | J. Vizzini | 0.3 | Reviewed illustrative SCC funds flow statement. |
| 1/17/2019 | B. Park | 2.4 | Edited proceeds analysis. |
| 1/17/2019 | K. Beard | 2.2 | Fulfilled data requests from Santa Clara County related to the transition service agreement. |
| 1/17/2019 | B. Park | 2.1 | Prepared proceeds analysis. |
| 1/17/2019 | J. Vizzini | 1.9 | Reviewed closing items related to SCC sale to assess needed workstreams. |
| 1/17/2019 | A. Mittiga | 1.4 | Populated the central data repository with diligence requests related to the transition services agreement. |
| 1/17/2019 | K. Beard | 1.1 | Planned workflow related to the hospital sales. |
| 1/17/2019 | K. Beard | 1.0 | Participated in a call with Verity (C. James, B. Buchas, P. Erani) and Santa Clara County (P. Strong, C. Anthony, P. Epp) to discuss the quality and reporting section of the transition service agreement. |
| 1/17/2019 | P. Chadwick | 0.9 | Participated in call with Ally regarding sale process update. |
| 1/17/2019 | J. Vizzini | 0.8 | Held discussion with Debtors (A. Huber) regarding potentially unsold real property. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/17/2019 | K. Beard | 0.8 | Participated in a call with Verity (A. Armada, A. Chou, J. Dicey Phillips) to discuss the transition services agreement for Santa Clara County. |
| 1/17/2019 | J. Vizzini | 0.8 | Responded to email inquiry from Debtors (E. Leader) regarding transition services. |
| 1/17/2019 | C. Kearns | 0.8 | Reviewed final set of comments to bid procedures. |
| 1/17/2019 | A. Mittiga | 0.7 | Participated in a weekly call with Verity (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss TSA issues. |
| 1/17/2019 | P. Chadwick | 0.7 | Participated in call with O'Connor Hospital (C. James) regarding transition services agreement with Santa Clara. |
| 1/17/2019 | J. Schlant | 0.7 | Processed comments related to Santa Clara funds flow statement. |
| 1/17/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, J. Chong, C. Palmer) to discuss data requests from Santa Clara County related to the materials management section of the transition service agreement. |
| 1/17/2019 | D. Galfus | 0.5 | Reviewed the updated funds flow presentation. |
| 1/17/2019 | J. Schlant | 0.4 | Analyzed the Santa Clara funds flow statement. |
| 1/17/2019 | B. Park | 0.4 | Participated in a call with E. Kim (Cain) re: sale of certain physician groups. |
| 1/17/2019 | K. Beard | 0.3 | Participated in a call with Verity (C. James) to discuss the quality and reporting section of the transition service agreement. |
| 1/17/2019 | J. Vizzini | 0.2 | Reviewed support provided by Debtors (A. Huber) related to certain leases being assumed and assigned by Santa Clara County. |
| 1/18/2019 | K. Beard | 2.9 | Fulfilled data requests from Santa Clara County related to the transition service agreement. |
| 1/18/2019 | J. Emerson | 2.8 | Prepared draft List of Owned Real Property Not Included in the SCC or KPC Asset Sales. |
| 1/18/2019 | P. Chadwick | 2.2 | Reviewed draft TSA agreement for Santa Clara sale. |
| 1/18/2019 | A. Mittiga | 1.8 | Populated the central data repository with diligence requests related to the transition services agreement. |
| 1/18/2019 | B. Park | 1.0 | Updated Breastlink proceeds analysis. |
| 1/18/2019 | D. Galfus | 0.9 | Reviewed the final bid procedures motion. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/18/2019 | J. Schlant | 0.8 | Analyzed QAF issues related to asset sales. |
| 1/18/2019 | P. Chadwick | 0.8 | Participated in call with Dentons (M. Garms) regarding revising Draft TSA agreement for Santa Clara. |
| 1/18/2019 | P. Chadwick | 0.8 | Prepared observations and questions on draft TSA agreement with Santa Clara. |
| 1/18/2019 | D. Galfus | 0.8 | Reviewed the final SCC draft closing statement and related timing. |
| 1/18/2019 | D. Galfus | 0.6 | Reviewed the recent APA analysis prepared by BRG. |
| 1/18/2019 | K. Beard | 0.5 | Participated in a call with Verity (L. Gentry, N. Coppinger, and T. Cordero) to discuss the revenue cycle management portion of the transition service agreement. |
| 1/18/2019 | K. Beard | 0.5 | Participated in a call with Verity (N. Coppinger, T. Cordero, A. Fierro-Peretti) to discuss the revenue cycle management portion of the transition service agreement. |
| 1/18/2019 | A. Mittiga | 0.5 | Participated in a call with Verity revenue chain management team (L. Gentry, N. Coppinger, L. Seargeant) to discuss flagging invoices for the transition service agreement. |
| 1/18/2019 | C. Kearns | 0.5 | Reviewed final version of bid procedures. |
| 1/18/2019 | K. Beard | 0.3 | Continued to fulfill data requests from Santa Clara County related to the transition service agreement. |
| 1/18/2019 | D. Galfus | 0.3 | Participated in a portion of a call with senior management R. Adcock, E. Paul and Cain and Dentons to review the status of the sale processes and related matters. |
| 1/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: SCC closing process and related matters. |
| 1/18/2019 | D. Galfus | 0.2 | Reviewed press filings related to the Debtors APA filing in order to respond to constituent questions related thereto. |
| 1/18/2019 | D. Galfus | 0.2 | Reviewed recent motion filed by the Debtors to shorten time on the bid procedures. |
| 1/19/2019 | A. Mittiga | 0.5 | Reviewed the updated Transition Services Agreement document. |
| 1/21/2019 | J. Schlant | 2.9 | Updated DIP loan model for use in latest bid analysis. |
| 1/21/2019 | P. Chadwick | 2.7 | Prepared revised budget for costs of supporting Transition Service Agreement with Santa Clara. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/21/2019 | P. Chadwick | 2.2 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Human Resources. |
| 1/21/2019 | P. Chadwick | 1.7 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Information Technology. |
| 1/21/2019 | A. Mittiga | 1.5 | Populated the central data repository with Quality and Reporting diligence requests related to the transition services agreement. |
| 1/21/2019 | B. Park | 1.0 | Continued to update VMF scorecard. |
| 1/21/2019 | A. Mittiga | 1.0 | Reviewed the updated Transition Services Agreement document. |
| 1/21/2019 | P. Chadwick | 0.9 | Participated in call with Ally to update on sale process and its impact on DIP. |
| 1/21/2019 | J. Vizzini | 0.9 | Reviewed final filed version of KPC sale motion and bid procedures. |
| 1/21/2019 | D. Galfus | 0.8 | Reviewed the TSA arrangement with SCC to address concerns raised. |
| 1/21/2019 | P. Chadwick | 0.6 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Finance. |
| 1/21/2019 | J. Vizzini | 0.4 | Reviewed final filed version of KPC sale motion and bid procedures. |
| 1/21/2019 | J. Vizzini | 0.2 | Prepared email correspondence to Counsel (G. Miller and T. Moyron) regarding potential additional designated contracts related to SCC transaction. |
| 1/22/2019 | J. Schlant | 2.9 | Updated bid analysis for latest DIP Budget. |
| 1/22/2019 | J. Schlant | 2.8 | Processed comments on bid analysis. |
| 1/22/2019 | J. Emerson | 2.4 | Provided edits re: KPC APA Disclosure Schedules. |
| 1/22/2019 | P. Chadwick | 2.2 | Participated in call with Santa Clara County and Verity executives regarding status of transition planning for sale. |
| 1/22/2019 | A. Mittiga | 2.2 | Populated the central data repository with revenue chain management diligence requests related to the transition services agreement. |
| 1/22/2019 | D. Galfus | 2.2 | Revised BRG's evaluation of the APA bid. |
| 1/22/2019 | J. Schlant | 1.6 | Analyzed APA concepts involved in bid analysis. |
| 1/22/2019 | J. Schlant | 1.4 | Discussed bid analysis with M. Chavira and A. Napolitano. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/22/2019 | K. Beard | 1.2 | Addressed data requests from Santa Clara County regarding the transition services agreement. |
| 1/22/2019 | J. Schlant | 1.2 | Participated in meeting to review bid analysis with A. Chou. |
| 1/22/2019 | A. Mittiga | 1.0 | Populated the central data repository with Quality Reporting diligence requests related to the transition services agreement. |
| 1/22/2019 | J. Emerson | 0.9 | Continued to provide edits re: KPC APA Disclosure Schedules. |
| 1/22/2019 | K. Beard | 0.6 | Participated in internal discussion and review of transition services agreement with VHS (A. Armada, E. Leader, S. Sharrer) and Dentons (T. Moyron, M. Garms, and S. Maizel). |
| 1/22/2019 | K. Beard | 0.5 | Participated in a meeting with Verity (T. Armada, C. James, E. Leader) and Santa Clara County (P. Lorenz, J. Cookinham, S. Clements) regarding materials, rev cycle, IT, and finance needs in the transition services agreement. |
| 1/22/2019 | D. Galfus | 0.4 | Reviewed a bid hurdle analysis for certain of the Debtors properties. |
| 1/22/2019 | J. Vizzini | 0.4 | Reviewed revised analysis of properties not being sold as part of SCC or other Hospital sale to assess remaining potential asset values. |
| 1/22/2019 | A. Mittiga | 0.4 | Reviewed the updated Transition Services Agreement document in preparation for the weekly 11am internal meeting. |
| 1/22/2019 | K. Beard | 0.3 | Drafted a status update of the current work plan related to the transition service agreement per expert request. |
| 1/22/2019 | J. Vizzini | 0.3 | Followed up with Counsel (E. Abramson) regarding disclosure schedules to KPC APA regarding real property. |
| 1/22/2019 | D. Galfus | 0.3 | Reviewed SCC closing issues and related status. |
| 1/22/2019 | J. Vizzini | 0.2 | Held discussion with T. Moyron regarding contract assumption issues related to SCC transaction. |
| 1/22/2019 | K. Beard | 0.2 | Participated in a weekly call with Alvarez & Marsal (K. Sharma, S. Jimenez, T. LeBarron) to discuss the transition services agreement for Santa Clara County. |
| 1/23/2019 | J. Schlant | 2.8 | Updated bid analysis for wind-down assumptions. |
| 1/23/2019 | J. Schlant | 2.6 | Processed comments on updated bid analysis related to format and admin claims. |
| 1/23/2019 | K. Beard | 2.4 | Fulfilled data requests from Santa Clara County related to the transition service agreement with Santa Clara County. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/23/2019 | P. Chadwick | 2.2 | Prepared revised net proceeds analysis based on stalking horse asset sale purchase agreements. |
| 1/23/2019 | J. Schlant | 2.1 | Analyzed APA concepts involved in bid analysis. |
| 1/23/2019 | A. Mittiga | 1.4 | Populated the central data repository with Supply Chain Management diligence requests related to the transition services agreement. |
| 1/23/2019 | J. Schlant | 1.3 | Participated in meeting to review updated bid analysis with A. Chou. |
| 1/23/2019 | D. Galfus | 1.3 | Reviewed the KPC APA. |
| 1/23/2019 | J. Schlant | 1.2 | Updated DIP loan model for use in latest bid analysis. |
| 1/23/2019 | P. Chadwick | 0.9 | Prepared letter to select vendors that will be assumed as a part of the Santa Clara transaction. |
| 1/23/2019 | K. Beard | 0.7 | Participated in a call with Verity (J. Phillips, R. Sherrod, P. Vincent) and Santa Clara County (C. Liu, E. Reyes, L, Zhang) to discuss the materials management portion of the transition services agreement. |
| 1/23/2019 | J. Schlant | 0.7 | Processed comments on Santa Clara closing statement. |
| 1/23/2019 | A. Mittiga | 0.6 | Prepared updated central data repository with Supply Chain Management diligence requests related to the transition services agreement. |
| 1/23/2019 | J. Vizzini | 0.5 | Prepared email correspondence to Counsel (J. Moe of Dentons) regarding status of US bank and Experian contracts as they relate to SCC acquisition. |
| 1/23/2019 | D. Galfus | 0.5 | Reviewed the updated closing statement for SCC. |
| 1/23/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (M. Garms) and SCC re: closing matters. |
| 1/23/2019 | J. Vizzini | 0.3 | Participated in weekly SCC closing checklist call with SCC advisors and Debtors and Debtors' Counsel. |
| 1/23/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller) regarding treatment of leased equipment related to SCC sale. |
| 1/24/2019 | J. Schlant | 2.9 | Prepared bridge of bid analyses. |
| 1/24/2019 | J. Schlant | 2.8 | Analyzed changes to bid analyses related to DIP Budget. |
| 1/24/2019 | J. Schlant | 2.3 | Analyzed changes to bid analyses related to administrative claims. |
| 1/24/2019 | J. Schlant | 2.2 | Analyzed changes to bid analysis related to employee costs. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/24/2019 | A. Mittiga | 1.6 | Populated the central data repository with Revenue Chain Management diligence requests related to the transition services agreement. |
| 1/24/2019 | A. Mittiga | 1.3 | Populated the central data repository with multiple Verity functional area diligence requests related to the transition services agreement. |
| 1/24/2019 | P. Chadwick | 1.1 | Participated in call with FTI (N. Ganti) regarding status of sale process. |
| 1/24/2019 | K. Beard | 1.1 | Provided analysis to complete data requests from Santa Clara County related to the transition service agreement. |
| 1/24/2019 | K. Beard | 0.8 | Participated in a call with Verity (A. Armada, A. Chou, J. Dicey Phillips) to discuss the transition services agreement for Santa Clara County. |
| 1/24/2019 | D. Galfus | 0.5 | Participated in a call with FTI and Cain re: the sale process. |
| 1/24/2019 | J. Vizzini | 0.3 | Prepared correspondence related to sale contract/ equipment issue at OCH. |
| 1/24/2019 | D. Galfus | 0.3 | Prepared various requests for the Cain, investment banker for the sale process. |
| 1/24/2019 | D. Galfus | 0.2 | Reviewed communication from vendors related to the latest APA filing. |
| 1/25/2019 | B. Park | 2.8 | Continued to prepare VMF operations presentation. |
| 1/25/2019 | A. Mittiga | 2.8 | Populated the central data repository with multiple Verity functional area diligence requests related to the transition services agreement. |
| 1/25/2019 | B. Park | 2.7 | Continued to prepare VMF operations presentation. |
| 1/25/2019 | D. Galfus | 2.6 | Analyzed the updated bid scorecard bridge for latest changes. |
| 1/25/2019 | B. Park | 2.6 | Refined VMF operations presentation. |
| 1/25/2019 | B. Park | 2.5 | Continued to refine VMF operations presentation. |
| 1/25/2019 | B. Park | 2.4 | Edited VMF operations presentation. |
| 1/25/2019 | B. Park | 2.3 | Continued to edit VMF operations presentation. |
| 1/25/2019 | J. Schlant | 2.3 | Prepared bridge of bid analyses related to new DIP Budget. |
| 1/25/2019 | A. Mittiga | 2.0 | Augmented the central data repository with Verity Revenue Chain Management diligence requests related to the transition services agreement. |
| 1/25/2019 | K. Beard | 1.4 | Fulfilled data requests from Santa Clara County related to the transition service agreement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/25/2019 | P. Chadwick | 1.1 | Participated in call with A. Chou regarding current analysis of asset sale proceeds. |
| 1/25/2019 | J. Schlant | 1.1 | Participated in meeting to discuss bid analysis with A. Chou, Verity CFO. |
| 1/25/2019 | D. Galfus | 1.1 | Reviewed objections filed to the bid procedures. |
| 1/25/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and management (R. Adcock) re: the sales process. |
| 1/25/2019 | D. Galfus | 0.3 | Developed a work plan to address open sale process matters. |
| 1/25/2019 | D. Galfus | 0.3 | Reviewed responses to the AG filing. |
| 1/25/2019 | D. Galfus | 0.2 | Held call with A. Chou, Verity re: updated analysis related to sale proceeds. |
| 1/25/2019 | J. Vizzini | 0.2 | Reviewed correspondence from SCC (J. Jung) regarding additional Designated Assumed Contracts. |
| 1/26/2019 | B. Park | 1.0 | Edited VMF operations presentation. |
| 1/26/2019 | A. Mittiga | 1.0 | Populated the central data repository with PP&E diligence requests related to the transition services agreement. |
| 1/27/2019 | B. Park | 1.6 | Continued to prepare VMF operations presentation. |
| 1/27/2019 | B. Park | 1.0 | Continued to prepare VMF operations presentation. |
| 1/27/2019 | J. Vizzini | 0.2 | Reviewed limited objection filed by United Healthcare to bid procedures order related to sale of remaining hospitals. |
| 1/27/2019 | J. Vizzini | 0.2 | Reviewed objection filed by CIGNA to bid procedures order related to sale of remaining hospitals. |
| 1/28/2019 | B. Park | 2.9 | Continued to prepare VMF operations update presentation. |
| 1/28/2019 | J. Schlant | 2.9 | Performed trend analysis related to cash for recovery analysis. |
| 1/28/2019 | A. Dianderas | 2.9 | Researched for break-up fee comps for KPC Purchase of 4 hospitals. |
| 1/28/2019 | P. Chadwick | 2.8 | Prepared revised budget for costs of supporting Transition Service Agreement with Santa Clara. |
| 1/28/2019 | P. Chadwick | 2.6 | Prepared presentation on wind down of VMF for diligence of potential buyer. |
| 1/28/2019 | B. Park | 2.3 | Continued to prepare VMF operations update presentation re: certain clinics. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/28/2019 | J. Schlant | 2.1 | Analyzed changes to cash flow forecast for use in recovery analysis. |
| 1/28/2019 | D. Galfus | 1.8 | Participated in a meeting with financial management (A. Chou) re: the updated bid waterfall. |
| 1/28/2019 | J. Emerson | 1.5 | Performed due diligence on certain lease arrangements for potential inclusion in KPC APA. |
| 1/28/2019 | K. Beard | 1.4 | Tracked data requests related to the transition services agreement with Santa Clara County. |
| 1/28/2019 | B. Park | 1.0 | Continued to refine physicians economic analysis. |
| 1/28/2019 | A. Mittiga | 1.0 | Populated the data base with Supply Chain Management diligence requests related to the transition services agreement. |
| 1/28/2019 | A. Mittiga | 0.8 | Populated the central data repository with PP&E diligence requests related to the transition services agreement. |
| 1/28/2019 | A. Dianderas | 0.7 | Continued to research for break-up fee comps for KPC Purchase of 4 hospitals. |
| 1/28/2019 | C. Kearns | 0.6 | Reviewed objections to bid procedures and summarize a matrix of issues that require BRG response/ input to assist Counsel. |
| 1/28/2019 | D. Galfus | 0.6 | Reviewed the recent bid procedure objections. |
| 1/28/2019 | A. Mittiga | 0.5 | Populated the central data repository with Revenue Chain Management diligence requests related to the transition services agreement. |
| 1/28/2019 | A. Mittiga | 0.5 | Updated the central data repository with Revenue Chain Management diligence items associated with the transition services agreement. |
| 1/28/2019 | B. Park | 0.4 | Continued to refine physicians economic analysis. |
| 1/28/2019 | P. Chadwick | 0.4 | Participated in meeting with Alvarez and Marsal (T. Bere), Santa Clara County (P. Stewart) and Verity executives regarding defining transition services. |
| 1/28/2019 | K. Beard | 0.4 | Participated in the weekly transition steering committee meeting with Verity (A. Armada, A. Chou, S. Sharma) and SCC (J. Cookinham, S. Clements, J. Mills). |
| 1/28/2019 | C. Kearns | 0.4 | Reviewed series of emails re: ongoing discussions with CAN re: Santa Clara sale. |
| 1/28/2019 | K. Beard | 0.1 | Participated in a weekly call with Alvarez & Marsal (K. Sharma, S. Jimenez, T. LeBarron) to discuss the transition services agreement for Santa Clara County. |
| 1/29/2019 | A. Dianderas | 2.9 | Analyzed bid protection comps schedule in regards to the KPC bid. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/29/2019 | J. Emerson | 2.9 | Edited Disclosure Schedules, specifically Schedule 1.4.3 - Owned Real Property. |
| 1/29/2019 | A. Mittiga | 2.9 | Populated the central data repository with Supply Chain Management diligence requests related to the TSA. |
| 1/29/2019 | A. Dianderas | 2.9 | Researched for bid procedures motions and final orders to analyze bid protection terms for VHS bid protection comps. |
| 1/29/2019 | J. Emerson | 2.8 | Continued to edit Disclosure Schedules, specifically Schedule 1.4.3 - Owned Real Property. |
| 1/29/2019 | J. Schlant | 2.7 | Processed comments on recovery analysis. |
| 1/29/2019 | B. Park | 2.6 | Continued to prepare VMF operations update presentation re: certain clinics. |
| 1/29/2019 | J. Schlant | 2.6 | Performed bid scorecard analysis for use in court filings. |
| 1/29/2019 | N. Haslun | 2.2 | Analyzed two payer contracts in regards to the Cain sale process. |
| 1/29/2019 | A. Dianderas | 2.1 | Analyzed bid protection comps schedule as referenced in UCC objection. |
| 1/29/2019 | A. Mittiga | 2.1 | Reviewed requests from each Verity functional area regarding open diligence items. |
| 1/29/2019 | B. Park | 2.0 | Continued to prepare VMF operations update presentation re: certain physicians. |
| 1/29/2019 | A. Dianderas | 1.9 | Continued to research for break-up fee comps for KPC Purchase of 4 hospitals. |
| 1/29/2019 | J. Schlant | 1.8 | Participated in meeting to discuss recovery analysis with A. Chou, Verity CFO. |
| 1/29/2019 | P. Chadwick | 1.8 | Reviewed objection from Nurses Association regarding bidding procedures for potential counterarguments. |
| 1/29/2019 | D. Galfus | 1.7 | Prepared financial information for Cain in connection with their responses to various bid procedure objections. |
| 1/29/2019 | A. Mittiga | 1.6 | Participated in a meeting with Verity (S. Sharrer, J. Si, P. Ryan) regarding HR needs in the transition services agreement. |
| 1/29/2019 | J. Schlant | 1.6 | Prepared supporting schedules for recovery analysis. |
| 1/29/2019 | B. Park | 1.5 | Continued to prepare VMF operations update presentation. |
| 1/29/2019 | D. Galfus | 1.3 | Prepared edits to BRG's presentation re: the updated sales proceeds analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/29/2019 | N. Haslun | 1.2 | Drafted email to Cain (E. Kim) regarding asset value to be considered in sale process. |
| 1/29/2019 | D. Galfus | 1.1 | Reviewed responses to bid objections. |
| 1/29/2019 | A. Dianderas | 0.9 | Continued to build bid protection comps schedule for KPC sale. |
| 1/29/2019 | A. Mittiga | 0.9 | Populated the central data repository with HR diligence requests related to the transition services agreement. |
| 1/29/2019 | D. Galfus | 0.8 | Participated in a meeting with finance management of Verity to review sales proceeds analysis. |
| 1/29/2019 | C. Kearns | 0.8 | Reviewed updates "sale scorecard". |
| 1/29/2019 | A. Mittiga | 0.6 | Discussed HR transition issues with management. |
| 1/29/2019 | K. Beard | 0.4 | Analyzed objections in the docket related to bidding procedures. |
| 1/29/2019 | D. Galfus | 0.4 | Held meeting with A. Chou, Verity CFO, re: next steps with updated sales proceeds analysis. |
| 1/29/2019 | A. Dianderas | 0.3 | Continued to research for bid procedures motions and final orders to analyze bid protection terms for VHS bid protection comps. |
| 1/29/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons re: bid procedures objections responses. |
| 1/29/2019 | D. Galfus | 0.3 | Held call with Cain re: UCC objection to bid procedures. |
| 1/29/2019 | P. Chadwick | 0.3 | Participated in call with Dentons (C. Montgomery) regarding the objections filed on bidding procedures. |
| 1/29/2019 | P. Chadwick | 0.2 | Participated in call with Dentons (S. Maizel) regarding the objections filed on bidding procedures. |
| 1/29/2019 | A. Mittiga | 0.2 | Populated the central data repository with Revenue Chain Management information related to the transition services agreement. |
| 1/30/2019 | A. Dianderas | 2.9 | Continued to build bid protection comps schedule for KPC sale. |
| 1/30/2019 | A. Dianderas | 2.9 | Continued to research for bid procedures motions and final orders to analyze bid protections terms for VHS bid protection comps. |
| 1/30/2019 | J. Schlant | 2.9 | Prepared supporting schedules for recovery analysis. |
| 1/30/2019 | J. Schlant | 2.9 | Processed comments on recovery analysis for supporting schedules. |
| 1/30/2019 | A. Dianderas | 2.7 | Continued to research for bid procedures motions and final orders to analyze bid protections terms for VHS bid protection comps. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/30/2019 | B. Park | 2.5 | Edited break-up fees comparables analysis. |
| 1/30/2019 | D. Galfus | 2.3 | Prepared an outline of a presentation for management re: the sales proceeds analysis. |
| 1/30/2019 | B. Park | 2.2 | Analyzed stalking horse bid protections. |
| 1/30/2019 | J. Schlant | 2.1 | Analyzed QAF issues related to recovery analysis. |
| 1/30/2019 | A. Dianderas | 2.1 | Continued to build bid protection comps schedule for KPC sale. |
| 1/30/2019 | P. Chadwick | 1.8 | Reviewed current asset sales estimated net proceeds from KPC sale based on purchase agreement. |
| 1/30/2019 | D. Galfus | 1.6 | Edited BRG's presentations for management re: the sales proceeds analysis. |
| 1/30/2019 | J. Schlant | 1.5 | Updated recovery analysis for latest cash flow forecast. |
| 1/30/2019 | A. Mittiga | 1.4 | Edited the database with Supply Chain diligence items related to the TSA. |
| 1/30/2019 | P. Chadwick | 1.3 | Prepared revised VMF asset sale timeline based upon latest sale discussions. |
| 1/30/2019 | B. Park | 1.0 | Continued to analyze stalking horse bid protections. |
| 1/30/2019 | B. Park | 1.0 | Refined break-up fees comparable analysis. |
| 1/30/2019 | C. Kearns | 1.0 | Reviewed current estimate of proceeds over time re: sales and other assets. |
| 1/30/2019 | A. Mittiga | 0.8 | Participated in a weekly call with Verity and SCC (C. Liu, K. Sharma, T. LeBarron; C. Palmer, E. Parvez, N. Bouphasavanh, L. Martin, P. Vincent, R. Marquez) to discuss outstanding Supply Chain Management TSA issues. |
| 1/30/2019 | P. Chadwick | 0.8 | Participated in call with Cain (E. Kim) regarding status of sale discussions for select VMF assets. |
| 1/30/2019 | D. Galfus | 0.5 | Participated in a call with Counsel and the Debtors re: the SCC closing process. |
| 1/30/2019 | A. Mittiga | 0.5 | Populated the central data repository with Quality Reporting diligence requests related to the transition services agreement. |
| 1/30/2019 | D. Galfus | 0.3 | Held meeting with A. Chou, Verity CFO, re: reporting requirements related to the sale proceeds analysis. |
| 1/30/2019 | B. Park | 0.3 | Reviewed sale process objections by UCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/31/2019 | P. Chadwick | 2.9 | Prepared revised sale proceeds recovery of Santa Clara and stalking horse KPC sale. |
| 1/31/2019 | J. Schlant | 2.9 | Processed comments on recovery analysis for supporting schedules. |
| 1/31/2019 | A. Mittiga | 2.9 | Responded to requests from each Verity functional area regarding open diligence items. |
| 1/31/2019 | J. Schlant | 2.8 | Prepared supporting schedules for recovery analysis. |
| 1/31/2019 | B. Park | 2.1 | Analyzed potential billing delays for Seton physicians. |
| 1/31/2019 | K. Beard | 1.6 | Fulfilled data requests from Santa Clara County related to the Transition Services Agreement. |
| 1/31/2019 | A. Mittiga | 1.5 | Participated in a daily call with Verity (A. Chou; A. Armada; C. James; E. Leader; S. Sharrer) to discuss tasks completed. |
| 1/31/2019 | J. Schlant | 1.5 | Reviewed update to cash flow forecast for use in recovery analysis. |
| 1/31/2019 | K. Beard | 1.0 | Participated in a call with Verity (A. Armada, A. Chou, J. Dicey Phillips) to discuss the transition services agreement for Santa Clara County. |
| 1/31/2019 | A. Mittiga | 1.0 | Participated in a meeting wit the Verity finance team to update Transition service agreement issues. |
| 1/31/2019 | A. Mittiga | 1.0 | Participated in a weekly call with Verity (A. Chou; A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss transition service agreement issues. |
| 1/31/2019 | D. Galfus | 0.8 | Updated funds closing schedule for Counsel. |
| 1/31/2019 | A. Mittiga | 0.7 | Participated in a call with Verity (A. Brown, S. Sharrer, J. Si, C. James, L. Ho) to discuss the payroll transition to Santa Clara County. |
| 1/31/2019 | A. Mittiga | 0.5 | Responded to requests from each Verity functional area regarding open diligence items. |
| 2/1/2019 | D. Galfus | 1.6 | Participated in a call with Verity financial management team (A. Chou) re: the sale proceeds analysis. |
| 2/1/2019 | D. Galfus | 1.5 | Reviewed BRG's modeling of the sales proceeds usage. |
| 2/1/2019 | B. Park | 0.9 | Edited break-up fees comparables analysis. |
| 2/1/2019 | D. Galfus | 0.6 | Reviewed updated sale proceed analysis based on current data. |
| 2/1/2019 | D. Galfus | 0.5 | Reviewed SCC closing matters and related status. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/1/2019 | C. Kearns | 0.1 | Emailed with parties in interest re: Santa Clara sale. |
| 2/2/2019 | J. Schlant | 1.9 | Participated in call to discuss recovery analysis with S. Maizel, D. Galfus, and A. Chou. |
| 2/2/2019 | D. Galfus | 1.5 | Prepared an updated presentation to review with Counsel re: the sales proceeds. |
| 2/2/2019 | D. Galfus | 1.4 | Participated in a call with Verity financial management team (A. Chou) and Counsel (S. Maizel; T. Moyron) re: the sale proceeds analysis. |
| 2/2/2019 | C. Kearns | 1.0 | Reviewed and commented on updates bid analysis for Board presentation. |
| 2/2/2019 | D. Galfus | 0.9 | Reviewed BRG's analysis of the sales proceeds. |
| 2/2/2019 | D. Galfus | 0.8 | Reviewed replies to the bid procedure objections. |
| 2/3/2019 | C. Kearns | 0.8 | Reviewed replies to objections to bid procedures. |
| 2/3/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (S. Maizel) regarding follow up on sale proceeds analysis. |
| 2/3/2019 | D. Galfus | 0.5 | Reviewed additional replies to the bid procedure objections. |
| 2/3/2019 | D. Galfus | 0.2 | Reviewed sales proceeds presentation in advance of call with Counsel. |
| 2/4/2019 | B. Park | 2.9 | Updated Breastlink scorecard. |
| 2/4/2019 | B. Park | 2.8 | Continued to update Breastlink scorecard. |
| 2/4/2019 | B. Park | 1.9 | Prepared SOAR asset summary. |
| 2/4/2019 | P. Chadwick | 1.8 | Prepared revised presentation to the Board on status of asset sales. |
| 2/4/2019 | N. Haslun | 1.8 | Updated list of utility vendors in regards to terms of the SCC APA. |
| 2/4/2019 | P. Chadwick | 1.7 | Reviewed revised TSA statement of services provided by Santa Clara for information technology services. |
| 2/4/2019 | N. Haslun | 1.7 | Reviewed terms of the SCC APA in regards to balance sheet true-ups at closing. |
| 2/4/2019 | A. Mittiga | 1.6 | Populated the Santa Clara and Verity Share Point folder with diligence requests from Santa Clara related to the transition service agreement. |
| 2/4/2019 | J. Vizzini | 1.4 | Reviewed email correspondence related to certain equipment at OCH related to sale to SCC. |
| 2/4/2019 | D. Galfus | 1.1 | Reviewed replies to the bid procedures. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/4/2019 | P. Chadwick | 0.9 | Participated in call with Houlihan Lokey (A. Turnbull) regarding status of asset sales. |
| 2/4/2019 | P. Chadwick | 0.9 | Participated in call with Santa Clara regarding status of TSA negotiations. |
| 2/4/2019 | P. Chadwick | 0.9 | Reviewed revised TSA statement of services provided by Santa Clara for HR services. |
| 2/4/2019 | P. Chadwick | 0.8 | Reviewed revised TSA statement of services provided by Santa Clara for revenue cycle management services. |
| 2/4/2019 | D. Galfus | 0.6 | Reviewed the latest sales proceeds analysis. |
| 2/4/2019 | A. Mittiga | 0.5 | Participated in a call with Santa Clara County and Verity regarding transition service agreement issues. |
| 2/4/2019 | D. Galfus | 0.5 | Reviewed the SCC closing checklist. |
| 2/4/2019 | J. Vizzini | 0.4 | Participated in call with Premier and Debtors (M. Schambach) regarding transition to SCC. |
| 2/4/2019 | P. Chadwick | 0.3 | Participated in call with A&M (K. Sharma) regarding status of TSA with Santa Clara. |
| 2/5/2019 | N. Haslun | 2.7 | Analyzed SCC APA deliverables for the closing. |
| 2/5/2019 | N. Haslun | 2.5 | Analyzed SCC APA requirement for the provision of services to SCC by VMF. |
| 2/5/2019 | J. Emerson | 2.2 | Revised closing schedule responsibilities exhibit. |
| 2/5/2019 | J. Vizzini | 2.1 | Addressed SCC closing checklist items. |
| 2/5/2019 | B. Park | 2.0 | Updated Breastlink proceeds analysis. |
| 2/5/2019 | N. Haslun | 1.9 | Updated VMF work plan. |
| 2/5/2019 | P. Chadwick | 1.8 | Prepared summary of VMF remaining assets and costs to close. |
| 2/5/2019 | A. Mittiga | 1.5 | Prepared for the weekly functional area transition service agreement meetings. |
| 2/5/2019 | A. Mittiga | 1.5 | Reviewed delegation of closing items prior to asset sale. |
| 2/5/2019 | B. Park | 1.4 | Prepared Breastlink proceeds bridge. |
| 2/5/2019 | D. Galfus | 1.3 | Analyzed the SCC closing schedule tasks and related status. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/5/2019 | N. Haslun | 1.2 | Updated schedule of O'Connor and Saint Louise utilities for current contact information in regards to the SCC APA Closing. |
| 2/5/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity/Santa Clara to discuss software issues related to the transition to Santa Clara. |
| 2/5/2019 | P. Chadwick | 1.0 | Participated in call with Dentons (T. Moyron) regarding KPC sale procedures. |
| 2/5/2019 | A. Mittiga | 1.0 | Populated the central data repository with Santa Clara County diligence requests related to the transition services agreement. |
| 2/5/2019 | J. Vizzini | 0.9 | Analyzed SCC closing checklist items. |
| 2/5/2019 | C. Kearns | 0.5 | Read tentative ruling on upcoming bid procedures hearing. |
| 2/5/2019 | B. Park | 0.3 | Reviewed asset list for certain clinics. |
| 2/5/2019 | J. Vizzini | 0.3 | Reviewed Schedule D to assess capture of liabilities related to UCC-1s filed. |
| 2/5/2019 | J. Vizzini | 0.1 | Reviewed SCC closing checklist items assigned to BRG. |
| 2/6/2019 | B. Park | 2.5 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | A. Mittiga | 2.5 | Responded to requests from each Santa Clara regarding open diligence items. |
| 2/6/2019 | J. Vizzini | 2.2 | Addressed SCC sale closing checklist items. |
| 2/6/2019 | B. Park | 2.1 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | N. Haslun | 2.0 | Analyzed the SCC APA in regards to balance sheet true up items. |
| 2/6/2019 | B. Park | 2.0 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's Human Resources team and Santa Clara regarding Transition Services Agreement issues. |
| 2/6/2019 | N. Haslun | 1.5 | Developed work steps to arrange potential change in name of utility vendor accounts to SCC. |
| 2/6/2019 | B. Park | 1.5 | Prepared a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | J. Vizzini | 1.2 | Continued to address SCC sale closing checklist items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/6/2019 | J. Emerson | 1.1 | Revised closing schedule responsibilities exhibit. |
| 2/6/2019 | B. Park | 1.0 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | B. Park | 0.9 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/6/2019 | A. Mittiga | 0.9 | Participated in a meeting with Verity's Supply Chain Management team and Santa Clara regarding Transition Services Agreement issues. |
| 2/6/2019 | J. Vizzini | 0.9 | Reviewed Schedule D liens filed as it relates to OCH and SLRH and sale to SCC. |
| 2/6/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's Finance team to discuss Transition Services Agreement issues. |
| 2/6/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's Functional Leaders to discuss Transition Services Agreement issues. |
| 2/6/2019 | J. Vizzini | 0.5 | Held discussion with Counsel (G. Miller of Dentons) regarding certain SCC sale closing requirements to be provided by the Debtors. |
| 2/6/2019 | J. Vizzini | 0.5 | Participated in call with SCC and advisors for weekly sale closing checklist call. |
| 2/6/2019 | A. Mittiga | 0.4 | Participated in a meeting with Verity's A. Schlank to discuss Transition Services Agreement issues related to utilities. |
| 2/6/2019 | C. Kearns | 0.4 | Reviewed Court's tentative ruling re: bid procedures motion and objections. |
| 2/6/2019 | A. Mittiga | 0.3 | Prepared for weekly Supply Chain Management Transition Service Agreement meeting between Verity and Santa Clara County. |
| 2/7/2019 | N. Haslun | 2.7 | Analyzed the SCC APA in regards to setting up a process to complete accounting related requirements. |
| 2/7/2019 | B. Park | 2.1 | Prepared package of materials for SCC TSA Exhibit B. |
| 2/7/2019 | A. Mittiga | 1.7 | Responded to requests from Santa Clara County regarding open diligence items. |
| 2/7/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's A. Schlank to discuss the transition of utilities from Verity to Santa Clara County. |
| 2/7/2019 | A. Mittiga | 1.3 | Prepared a list of utilities to be transferred to Santa Clara county upon close. |
| 2/7/2019 | A. Mittiga | 1.2 | Participated in a weekly transition service agreement meeting with Verity's (A. Armada, A. Chou, J. Phillips, E. Leader, S. Sharma, and L. Gentry). |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/7/2019 | J. Vizzini | 1.0 | Analyzed data provided by Debtors to address SCC sale closing requirements. |
| 2/7/2019 | N. Haslun | 0.9 | Continued to analyze the SCC APA in regards to setting up a process to complete accounting related requirements. |
| 2/7/2019 | J. Vizzini | 0.6 | Held discussion with Counsel (G. Miller of Dentons) regarding certain SCC sale closing requirements to be provided by the Debtors. |
| 2/7/2019 | D. Galfus | 0.6 | Reviewed SCC closing checklist and related status. |
| 2/7/2019 | J. Schlant | 0.5 | Prepared detail related to QAF for investment banker's use. |
| 2/8/2019 | N. Haslun | 2.8 | Continued to analyze the SCC APA in regards to work streams BRG needs to oversee. |
| 2/8/2019 | J. Emerson | 2.6 | Revised closing schedule responsibilities exhibit to reflect latest updates. |
| 2/8/2019 | N. Haslun | 2.2 | Analyzed the SCC APA in regards to work streams BRG needs to oversee. |
| 2/8/2019 | J. Vizzini | 2.2 | Held discussion with Debtors (A. Fierro-Peretti on closing checklist items. |
| 2/8/2019 | D. Galfus | 2.2 | Participated in a all with the Debtors corporate controller (A.Fierro - Peretti) re: the status of closing matters for the SCC sale. |
| 2/8/2019 | B. Park | 2.1 | Prepared a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/8/2019 | B. Park | 2.0 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/8/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's A. Fierro-Peretti, Y. Wu, and F. Lenahan to set up a work stream regarding Santa Clara closing items. |
| 2/8/2019 | A. Mittiga | 2.0 | Worked on the asset purchase agreement stipulation of transferring utility accounts from Verity to Santa Clara County. |
| 2/8/2019 | J. Schlant | 1.5 | Processed comments related to Santa Clara closing statement. |
| 2/8/2019 | A. Mittiga | 1.5 | Responded to requests from Santa Clara County regarding open diligence items. |
| 2/8/2019 | D. Galfus | 1.3 | Analyzed the status of closing matters related to the SCC sale and related timing. |
| 2/8/2019 | J. Emerson | 1.1 | Evaluated SCC purchase price allocation calculation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/8/2019 | A. Mittiga | 1.0 | Responded to requests from Verity's Supply Chain Management group in relation to the transition service agreement. |
| 2/8/2019 | D. Galfus | 0.7 | Revised the closing statement funds flow draft for the SCC sale. |
| 2/8/2019 | D. Galfus | 0.5 | Developed work plan for the SCC sale closing matters. |
| 2/8/2019 | C. Kearns | 0.5 | Reviewed redline to bid procedures. |
| 2/8/2019 | D. Galfus | 0.4 | Participated in a call with Counsel (T. Moyron) and Cain (J. Moloney) re: the SCC sale matters. |
| 2/8/2019 | D. Galfus | 0.4 | Reviewed status of the sales process. |
| 2/8/2019 | J. Vizzini | 0.2 | Analyzed UCC-1 filings related to SCC and KPC sales and net proceeds. |
| 2/8/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Counsel (G. Miller at Dentons) to SCC Counsel regarding sale closing items. |
| 2/10/2019 | J. Schlant | 1.2 | Processed comments related to Santa Clara closing statement. |
| 2/11/2019 | P. Chadwick | 2.9 | Prepared analysis of potential net proceeds from all asset sales. |
| 2/11/2019 | A. Mittiga | 2.9 | Responded to due diligence requests from Santa Clara County in preparation for the transition of OCH and SLRH. |
| 2/11/2019 | B. Park | 2.9 | Updated the VMF master scorecard and wind-down tracker. |
| 2/11/2019 | N. Haslun | 2.8 | Developed process for completing accounts payable data needed for the SCC APA. |
| 2/11/2019 | J. Vizzini | 2.8 | Reviewed data related to APA section 1.5.10 related to requirement to be provided by Sellers. |
| 2/11/2019 | A. Mittiga | 2.5 | Reviewed the Santa Clara closing item probations to be completed prior to closing. |
| 2/11/2019 | P. Chadwick | 2.2 | Prepared analysis of sources and uses of Santa Clara sale proceeds. |
| 2/11/2019 | N. Haslun | 2.1 | Developed process for completing accounting data needed for the SCC APA. |
| 2/11/2019 | A. Mittiga | 1.7 | Continued to respond to due diligence requests from Santa Clara County in preparation for the transition of OCH and SLRH. |
| 2/11/2019 | D. Galfus | 1.4 | Reviewed the Debtors' filed reply brief to the AG matters. |
| 2/11/2019 | N. Haslun | 1.3 | Analyzed draft of transition service agreement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/11/2019 | D. Galfus | 1.3 | Reviewed the proposed closing schedule for the SCC sale and related status. |
| 2/11/2019 | P. Chadwick | 1.2 | Participated in call with Santa Clara regarding status of TSA negotiations. |
| 2/11/2019 | N. Haslun | 1.1 | Continued to develop process for completing accounts payable data needed for the SCC APA. |
| 2/11/2019 | P. Chadwick | 1.0 | Participated in call with Houlihan Lokey (A. Turnbull) regarding status of asset sales. |
| 2/11/2019 | D. Galfus | 0.9 | Analyzed the proposed purchase price allocation for the SCC sale. |
| 2/11/2019 | P. Chadwick | 0.9 | Prepared revised timeline for KPC asset sale closing. |
| 2/11/2019 | J. Schlant | 0.9 | Processed comments related to Santa Clara closing statement. |
| 2/11/2019 | P. Chadwick | 0.9 | Reviewed revised asset sale agreement for sale of San Jose Medical Group. |
| 2/11/2019 | A. Mittiga | 0.7 | Participated in a meeting with Santa Clara County and Verity regarding transition service agreement issues. |
| 2/11/2019 | D. Galfus | 0.7 | Reviewed final revisions to the bid procedures related to SGM deal. |
| 2/11/2019 | P. Chadwick | 0.6 | Reviewed status of remaining cure objections related to Santa Clara sale. |
| 2/11/2019 | P. Chadwick | 0.5 | Participated in call with A&M (K. Sharma) regarding status of TSA with Santa Clara. |
| 2/11/2019 | D. Galfus | 0.5 | Reviewed certain reporting requirements associated with the SCC sale. |
| 2/11/2019 | B. Park | 0.4 | Continued to update the VMF master scorecard and wind-down tracker. |
| 2/11/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons, re: certain SCC closing matters. |
| 2/11/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (T. Moyron of Dentons) regarding SCC sale closing requirement related to UCC-3s. |
| 2/11/2019 | A. Mittiga | 0.3 | Participated in a meeting with A&M to discuss issues with the Santa Clara County transition. |
| 2/11/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding certain SCC sale closing requirements to be provided by the Debtors. |
| 2/11/2019 | J. Vizzini | 0.2 | Investigated items related to SCC closing checklist items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/12/2019 | A. Mittiga | 2.9 | Created a Pre-Closing Costs schedule to be presented to Santa Clara County in our next Transition Service Agreement meeting. |
| 2/12/2019 | J. Schlant | 2.8 | Analyzed asset book values in conjunction with Santa Clara purchase price allocation. |
| 2/12/2019 | N. Haslun | 2.8 | Analyzed SCC APA in regards to developing process for preparing necessary data from accounting and accounts payable. |
| 2/12/2019 | B. Park | 2.7 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/12/2019 | J. Schlant | 2.7 | Prepared book value analysis in conjunction with Santa Clara purchase price allocation. |
| 2/12/2019 | B. Park | 2.6 | Continued to prepare a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/12/2019 | N. Haslun | 2.6 | Developed work plan for schedules required from accounting and accounts payable department at closing of the APA. |
| 2/12/2019 | B. Park | 2.5 | Prepared a list of VMF and SJMG physicians that support certain VHS hospitals. |
| 2/12/2019 | A. Mittiga | 2.3 | Created a list of utilities to be transferred to Santa Clara County upon closing. |
| 2/12/2019 | P. Chadwick | 2.2 | Reviewed Santa Clara modified Statement of Work related to Transition Services Agreement versus version prepared by Verity. |
| 2/12/2019 | P. Chadwick | 2.1 | Reviewed Santa Clara edits to proposed transition services agreement against Verity version. |
| 2/12/2019 | P. Chadwick | 2.0 | Prepared issues list based upon review of Santa Clara Transition Services Agreement. |
| 2/12/2019 | P. Chadwick | 1.9 | Prepared analysis of net proceeds available from liquidating equipment after the costs to remove equipment. |
| 2/12/2019 | P. Chadwick | 1.8 | Participated in call with Santa Clara County regarding major issues remaining to be addressed in Transition Services Agreement. |
| 2/12/2019 | J. Schlant | 1.4 | Analyzed government payments in conjunction with Santa Clara closing checklist. |
| 2/12/2019 | D. Galfus | 1.4 | Analyzed the proposed purchase price allocation for the SCC allocation. |
| 2/12/2019 | A. Mittiga | 1.3 | Participated in a meeting with Santa Clara County and Verity's Human Resources team to discuss transition issues. |
| 2/12/2019 | N. Haslun | 1.2 | Analyzed accounting terms of the APA for data needed at closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 2/12/2019 | J. Schlant | 1.2 | Analyzed issues related to partnerships in conjunction with Santa Clara purchase price allocation. |
| 2/12/2019 | D. Galfus | 1.2 | Participated in a call with the Debtors accounting group (A. Fierro-Peretti) re: the requirements of the SCC sale close. |
| 2/12/2019 | J. Vizzini | 1.2 | Participated in call with Debtors (A. Fierro-Peretti) regarding closing checklist items. |
| 2/12/2019 | A. Mittiga | 1.1 | Participated in a call with A. Fierro-Peretti and the BRG team to coordinate a work stream for Santa Clara County closing items. |
| 2/12/2019 | P. Chadwick | 1.1 | Prepared issues list based upon review of Santa Clara Transition Services Agreement Statement of Work. |
| 2/12/2019 | P. Chadwick | 1.1 | Prepared update to Verity executives based upon takeaways from meeting with Santa Clara County. |
| 2/12/2019 | N. Haslun | 1.0 | Developed process for preparing necessary data from accounting and accounts payable for APA for data needed at closing. |
| 2/12/2019 | A. Mittiga | 1.0 | Resolved an accounts payable issue related to the transition of assets to Santa Clara County. |
| 2/12/2019 | A. Mittiga | 1.0 | Responded to Santa Clara County due diligence requests in preparation for the transition. |
| 2/12/2019 | B. Park | 1.0 | Reviewed PSA between VMF and O'Connor Hospital. |
| 2/12/2019 | B. Park | 1.0 | Reviewed PSA between VMF and Saint Louise Regional Hospital. |
| 2/12/2019 | N. Haslun | 1.0 | Summarized status of completion of work plan in regards to APA for client (A. Fierro-Peretti). |
| 2/12/2019 | D. Galfus | 0.7 | Reviewed various accounting matters being addressed related to the SCC sale closing. |
| 2/12/2019 | J. Vizzini | 0.3 | Reviewed individual work plans related to SCC closing items to be completed. |
| 2/12/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Debtors (M. Fuentes) regarding revised APA equipment schedule related to SCC sale. |
| 2/12/2019 | J. Vizzini | 0.2 | Reviewed SCC APA regarding seller closing requirement related to turnover of government receipts. |
| 2/13/2019 | A. Mittiga | 2.9 | Continued to prepare a list of utilities to be transferred to Santa Clara County upon close. |
| 2/13/2019 | N. Haslun | 2.7 | Updated the work plan for completion of analysis required from the accounting and accounts payable departments in regards to the SCC APA. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/13/2019 | J. Vizzini | 2.6 | Annotated schedule of UCC 1 and 3 liens based on feedback. |
| 2/13/2019 | J. Schlant | 2.6 | Prepared schedules related to Santa Clara purchase price allocation. |
| 2/13/2019 | B. Park | 2.6 | Refined VMF, SJMG, OCH, SLRH physician analysis. |
| 2/13/2019 | N. Haslun | 2.3 | Developed information request list for Verity Management with regards to information needed to comply with accounting and accounts payable requirements of the SCC APA. |
| 2/13/2019 | A. Mittiga | 2.0 | Responded to Santa Clara County diligence requests related to the transition of assets. |
| 2/13/2019 | J. Kiley | 2.0 | Reviewed APA in order to determine proration schedules required at closing. |
| 2/13/2019 | N. Haslun | 1.9 | Continued to update the work plan for completion of analysis required from the accounting and accounts payable departments in regards to the SCC APA. |
| 2/13/2019 | J. Vizzini | 1.9 | Worked on closing items related to sale of OCH and SLRH to SCC. |
| 2/13/2019 | J. Schlant | 1.5 | Prepared book value analysis in conjunction with Santa Clara purchase price allocation. |
| 2/13/2019 | J. Kiley | 1.5 | Prepared BRG's APA closing schedule of prorated charges as of 02/28/2019 based upon 2019 real estate tax assessments. |
| 2/13/2019 | D. Galfus | 1.4 | Reviewed status of the closing process with regards to the SCC sale. |
| 2/13/2019 | N. Haslun | 1.2 | Analyzed a Debtor vendor month to month lease terms in regards to the SCC APA. |
| 2/13/2019 | A. Mittiga | 1.1 | Continued to prepare a list of utilities to be transferred to Santa Clara County upon close. |
| 2/13/2019 | J. Schlant | 1.1 | Participated in call with A. Fierro-Peretti to discuss Santa Clara tax allocation. |
| 2/13/2019 | J. Vizzini | 1.1 | Reviewed and responded to correspondence related to SCC transition service agreement issues. |
| 2/13/2019 | P. Chadwick | 0.8 | Prepared presentation to UCC on status of asset sales process. |
| 2/13/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's Accounts payable team and BRG to provide updates on the SCC closing item list. |
| 2/13/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's Supply Chain Management group and Santa Clara County discussing transition issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/13/2019 | J. Vizzini | 0.7 | Participated in call with SCC and advisors for weekly sale closing checklist call. |
| 2/13/2019 | J. Kiley | 0.6 | Prepared a preliminary schedule OCH and SLRH deposits reported on Verity's general ledger as of January 31, 2019. |
| 2/13/2019 | J. Vizzini | 0.6 | Prepared for call with Counsel regarding SCC closing item related to UCC-1 and UCC-3 filings. |
| 2/13/2019 | J. Vizzini | 0.5 | Held discussion with Counsel (M. Welch of Dentons) regarding required UCC-3 amendments. |
| 2/13/2019 | J. Vizzini | 0.5 | Reviewed correspondence and supporting detail regarding settlement agreement related to closing of sale transaction. |
| 2/13/2019 | J. Kiley | 0.4 | Obtained access to Merrill Data for Project Phoenix Cain. |
| 2/13/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons, re: SCC APA provisions. |
| 2/14/2019 | B. Park | 2.9 | Prepared Exhibit D contracts to SJMG APA. |
| 2/14/2019 | B. Park | 2.9 | Prepared Exhibit J contracts to SJMG APA. |
| 2/14/2019 | J. Schlant | 2.9 | Processed comments on Santa Clara purchase price allocation schedules. |
| 2/14/2019 | J. Schlant | 2.8 | Analyzed fair market value inputs related to Santa Clara purchase price allocation. |
| 2/14/2019 | N. Haslun | 2.8 | Analyzed the draft purchase price allocation calculation in regards to the SCC APA. |
| 2/14/2019 | P. Chadwick | 2.7 | Prepared analysis of transition services costs for presentation to Santa Clara. |
| 2/14/2019 | N. Haslun | 2.6 | Updated work plan for accounting and accounts payable requirements at sale closing set out in the SCC APA. |
| 2/14/2019 | A. Mittiga | 2.2 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/14/2019 | J. Schlant | 2.1 | Researched tax issues related to Santa Clara purchase price tax allocation. |
| 2/14/2019 | N. Haslun | 1.8 | Updated work plan for accounting and accounts payable requirements at sale closing set out in the SCC APA. |
| 2/14/2019 | B. Park | 1.6 | Continued to edit VMF SJMG OCH SLRH physician analysis. |
| 2/14/2019 | A. Mittiga | 1.5 | Responded to Santa Clara County due diligence requests related to the transition. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/14/2019 | D. Galfus | 1.1 | Held call with C. Montgomery, Dentons, re: SCC APA purchase price allocation provisions. |
| 2/14/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Finance (A. Chou) regarding status of sales process. |
| 2/14/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (E. Leader) regarding transition services required by Santa Clara. |
| 2/14/2019 | B. Park | 1.0 | Edited VMF, SJMG, OCH, SLRH physician analysis. |
| 2/14/2019 | N. Haslun | 1.0 | Participated in call with Grant Thornton (Bridget Roche) and Management (A. Fierro-Peretti) regarding the purchase price allocation for tax purposes as set out in the SCC APA. |
| 2/14/2019 | B. Park | 1.0 | Prepared an analysis of physicians' estimated payout. |
| 2/14/2019 | J. Schlant | 0.9 | Discussed purchase price allocation with C. Montgomery of Dentons. |
| 2/14/2019 | D. Galfus | 0.9 | Participated in a call in with Grant Thornton re: tax matters re: to the sale process. |
| 2/14/2019 | D. Galfus | 0.9 | Reviewed the updated purchase price allocation for SCC APA prepared by BRG. |
| 2/14/2019 | J. Schlant | 0.8 | Discussed Santa Clara purchase price tax allocation with Grant Thornton. |
| 2/14/2019 | A. Mittiga | 0.7 | Participated in a meeting with A. Armada, A. Chou, S. Sharrer, L. Gentry, J. Dicey Phillips, C. James, and E. Leader to discuss transition service agreement issues. |
| 2/14/2019 | A. Mittiga | 0.7 | Participated in a meeting with E. Leader, A. Chou, and A. Armada to discuss IT issues in the transition service agreement. |
| 2/14/2019 | J. Vizzini | 0.7 | Prepared correspondence to Counsel regarding UCC 3 related requirements related to APA closing requirements. |
| 2/14/2019 | D. Galfus | 0.7 | Reviewed the status of the accounting information being prepared in regards to the SCC sale. |
| 2/14/2019 | B. Park | 0.6 | Continued to prepare an analysis of physicians' estimated payout. |
| 2/14/2019 | N. Haslun | 0.4 | Held call with Management (T. Cordero) to discuss status of completion of January MOR. |
| 2/14/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (G. Miller of Dentons) regarding certain SCC sale closing requirements to be provided by the Debtors. |
| 2/14/2019 | J. Schlant | 0.3 | Analyzed government payments in conjunction with Santa Clara closing checklist. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/14/2019 | J. Vizzini | 0.3 | Reviewed additional documentation related to equipment settlement agreement as needed for payoff related to sale closing. |
| 2/15/2019 | J. Schlant | 2.9 | Processed comments on Santa Clara purchase price allocation schedules. |
| 2/15/2019 | A. Mittiga | 2.9 | Responded to due diligence items from Santa Clara county regarding transition service agreement issues. |
| 2/15/2019 | J. Schlant | 2.5 | Analyzed fair market value inputs related to Santa Clara purchase price allocation. |
| 2/15/2019 | N. Haslun | 2.1 | Analyzed inventory schedule in regards to deliverables required in advance of the SCC APA closing. |
| 2/15/2019 | A. Mittiga | 2.0 | Participated in a call with Santa Clara County and Verity to discuss issues with the transition service agreement. |
| 2/15/2019 | J. Schlant | 1.9 | Analyzed fixed asset detail for use in Santa Clara purchase price allocation. |
| 2/15/2019 | D. Galfus | 1.6 | Analyzed various purchase price allocations for the SCC sale. |
| 2/15/2019 | D. Galfus | 1.3 | Prepared BRG's report on the purchase price allocation. |
| 2/15/2019 | D. Galfus | 1.2 | Analyzed the potential cure obligations for the remaining asset sale. |
| 2/15/2019 | D. Galfus | 0.8 | Reviewed status pro ration process related to the SCC sale and related timing of completion. |
| 2/15/2019 | D. Galfus | 0.6 | Reviewed rental allocation matters associated with the sale. |
| 2/15/2019 | J. Schlant | 0.5 | Discussed fixed asset detail with M. Fuentes. |
| 2/17/2019 | J. Schlant | 2.9 | Processed comments related to Santa Clara purchase price allocation. |
| 2/17/2019 | N. Haslun | 2.8 | Analyzed the SCC Sale Order in regards to deliverables prior to closing. |
| 2/17/2019 | N. Haslun | 1.3 | Continued to analyze the SCC Sale Order in regards to deliverables prior to closing. |
| 2/17/2019 | J. Schlant | 0.9 | Analyzed fair market value inputs related to Santa Clara purchase price allocation. |
| 2/18/2019 | J. Schlant | 2.5 | Processed comments related to the Santa Clara purchase price allocation. |
| 2/18/2019 | B. Park | 2.3 | Continued to update Breastlink proceeds analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 2/18/2019 | A. Mittiga | 2.0 | Reviewed the detailed prepaid list in preparation for the closing of the Santa Clara transaction. |
| 2/18/2019 | D. Galfus | 1.8 | Prepared BRG's report on the purchase price allocation. |
| 2/18/2019 | P. Chadwick | 1.8 | Reviewed draft analysis of allocation of value associated with Santa Clara sale. |
| 2/18/2019 | P. Chadwick | 1.1 | Participated in call with Cain (E. Kim) regarding status of Verity Medical Foundation sale process. |
| 2/18/2019 | B. Park | 1.1 | Updated Breastlink proceeds analysis. |
| 2/18/2019 | P. Chadwick | 0.8 | Participated in call with Houlihan Lokey (A. Turnbull) regarding status of sale process. |
| 2/18/2019 | D. Galfus | 0.7 | Reviewed funds flow information related to SCC closing. |
| 2/18/2019 | D. Galfus | 0.7 | Reviewed the potential cure obligations for the asset sales. |
| 2/18/2019 | D. Galfus | 0.4 | Reviewed status of pro ration process related to the SCC sale. |
| 2/18/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons re: SCC closing schedule and process. |
| 2/19/2019 | A. Mittiga | 2.9 | Responded to requests related to the transfer of utility accounts to Santa Clara County. |
| 2/19/2019 | J. Schlant | 2.8 | Addressed questions related to the Santa Clara purchase price allocation. |
| 2/19/2019 | N. Haslun | 2.8 | Continued to analyze data submitted in regards to required reporting for the SCC closing. |
| 2/19/2019 | N. Haslun | 2.7 | Developed process to comply with required reporting at close in connection with the SCC APA. |
| 2/19/2019 | J. Kiley | 2.7 | Updated APA closing schedule of prorated charges estimated based upon monthly recurring gas and electric invoices as of 02/28/2019. |
| 2/19/2019 | N. Haslun | 2.6 | Analyzed data submitted in regards to required reporting for the SCC closing. |
| 2/19/2019 | J. Kiley | 2.6 | Updated APA schedules of prorated real estate and personal property lease. |
| 2/19/2019 | P. Chadwick | 2.3 | Prepared revised proposal to Santa Clara regarding services provided under Transition Services Agreement. |
| 2/19/2019 | B. Park | 2.2 | Prepared SJMG APA fixed assets exhibit. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/19/2019 | J. Schlant | 2.2 | Processed comments related to Santa Clara closing statement. |
| 2/19/2019 | D. Galfus | 1.8 | Updated the SCC closing statement consistent with the call with Counsel and Cain, Investment Bankers. |
| 2/19/2019 | N. Haslun | 1.4 | Continued to develop process to comply with required reporting at close in connection with the SCC APA. |
| 2/19/2019 | J. Schlant | 1.3 | Participated in call related to SCC purchase price allocation with C. Montgomery. |
| 2/19/2019 | D. Galfus | 1.3 | Participated in call with C. Montgomery, T. Moyron, Dentons and Cain re: the purchase allocation methods. |
| 2/19/2019 | D. Galfus | 1.2 | Analyzed the tax allocations under the asset purchase agreement. |
| 2/19/2019 | A. Mittiga | 1.0 | Coordinated a call with Santa Clara County to discuss Proration, Utilities, Prepaid, and Inventory issues. |
| 2/19/2019 | A. Mittiga | 1.0 | Participated in a meeting with Santa Clara County and Verity to discuss issues with the transition service agreement. |
| 2/19/2019 | A. Mittiga | 1.0 | Prepared an action item list to provide to the Verity and BRG team. |
| 2/19/2019 | J. Vizzini | 1.0 | Prepared revised estimate of cure and mechanic lien amounts to be paid at closing. |
| 2/19/2019 | A. Mittiga | 1.0 | Reviewed the Santa Clara County revised Transition Service Agreement. |
| 2/19/2019 | A. Mittiga | 1.0 | Reviewed the Santa Clara County Transition Service Agreement Issue List. |
| 2/19/2019 | B. Park | 0.8 | Prepared Breastlink proceeds analysis. |
| 2/19/2019 | J. Schlant | 0.6 | Addressed internal accounting questions regarding QAF and the Santa Clara sale. |
| 2/19/2019 | B. Park | 0.5 | Discussed SJMG APA fixed assets exhibit with R. Roisman (VMF). |
| 2/19/2019 | D. Galfus | 0.5 | Participated in a meeting with Management (A. Chou) re: the executory contracts and related cure amounts for the upcoming asset sale process. |
| 2/19/2019 | J. Vizzini | 0.4 | Prepared email correspondence to Counsel (G. Miller of Dentons) and Debtors regarding payment of settlement amounts related to closing of sale to SCC. |
| 2/19/2019 | J. Vizzini | 0.4 | Reviewed email from Counsel (C. Montgomery of Dentons) regarding SCC sale closing items related to UCC filings by creditors. |
| 2/19/2019 | D. Galfus | 0.3 | Emailed Counsel re: the sales proceeds analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/19/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding certain SCC sale closing requirements to be provided by the Debtors. |
| 2/19/2019 | J. Vizzini | 0.2 | Reviewed updated version of SCC closing checklist items provided by Counsel to SCC (J. Jung). |
| 2/20/2019 | J. Schlant | 2.9 | Processed changes to SCC purchase price allocation schedule. |
| 2/20/2019 | N. Haslun | 2.8 | Developed analysis to comply with reporting requirements prior to closing in the SCC APA. |
| 2/20/2019 | J. Schlant | 2.8 | Processed comments related to bid hurdle analysis. |
| 2/20/2019 | N. Haslun | 2.7 | Continued to develop analysis to comply with reporting requirements prior to closing in the SCC APA. |
| 2/20/2019 | N. Haslun | 2.6 | Continued to develop analysis to comply with reporting requirements prior to closing in the SCC APA. |
| 2/20/2019 | D. Galfus | 2.6 | Prepared a report of the closing cash flows for the SCC sale. |
| 2/20/2019 | J. Schlant | 2.2 | Prepared SCC tax value allocation schedule. |
| 2/20/2019 | P. Chadwick | 2.2 | Reviewed draft schedules to asset purchase agreement to Santa Clara. |
| 2/20/2019 | N. Haslun | 2.1 | Continued to develop analysis to comply with reporting requirements prior to closing in the SCC APA. |
| 2/20/2019 | J. Schlant | 2.1 | Participated in SCC tax value allocation call with C. Montgomery. |
| 2/20/2019 | D. Galfus | 2.0 | Participated in call with C. Montgomery, Dentons and Grant Thornton re: tax basis reporting for the SCC sale. |
| 2/20/2019 | N. Haslun | 1.9 | Continued to develop analysis to comply with reporting requirements prior to closing in the SCC APA. |
| 2/20/2019 | A. Mittiga | 1.8 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/20/2019 | B. Park | 1.4 | Prepared SJMG Books and Records Exhibit to APA. |
| 2/20/2019 | A. Mittiga | 1.4 | Responded to inquiries related to the transition service agreement. |
| 2/20/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's Human Resources team S. Sharrer, L. Ho, J. Sin, and the Santa Clara county team to discuss transition issues. |
| 2/20/2019 | D. Galfus | 1.1 | Reviewed the updated cure cost for the SCC sale closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/20/2019 | N. Haslun | 1.0 | Developed draft letter to tenants in regards to sale of buildings to SCC to accompany monthly rent invoice. |
| 2/20/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity, Santa Clara County, and Dentons to discuss transition closing items. |
| 2/20/2019 | A. Mittiga | 1.0 | Reviewed the Prepaid-Inventory closing item schedule. |
| 2/20/2019 | J. Kiley | 1.0 | Updated BRG's schedule or real estate taxes and penalties for properties sold under APA. |
| 2/20/2019 | D. Galfus | 0.9 | Analyzed various accounting related matters associated with the SCC sale closing. |
| 2/20/2019 | N. Haslun | 0.8 | Participated in Call with Counsel (M. Garms) SCC (K. Willis) and Management (N. Nguyen) to review status of completion of items on SCC APA closing checklist. |
| 2/20/2019 | J. Vizzini | 0.8 | Participated in SCC closing checklist call with Counsel to SCC (J. Jung of MWE) and SCC representatives. |
| 2/20/2019 | J. Vizzini | 0.8 | Reviewed status of UCC-3 required filings for SCC closing. |
| 2/20/2019 | D. Galfus | 0.7 | Analyzed pro ration issues related to utility contracts associated with the SCC closing. |
| 2/20/2019 | A. Mittiga | 0.6 | Participated in a call with Verity's R. Sherrod, J. Dicey Phillips, and Santa Clara County regarding Supply Chain Management issues. |
| 2/20/2019 | A. Mittiga | 0.6 | Participated in a meeting with Santa Clara County to discuss issues with the utilities, proration, prepaid, and inventory transfer upon close. |
| 2/20/2019 | J. Vizzini | 0.6 | Reviewed equipment schedules related to Huntington lease regarding update of SCC APA schedule. |
| 2/20/2019 | A. Mittiga | 0.6 | Reviewed the updated transition service agreement in preparation for a meeting with Santa Clara County. |
| 2/20/2019 | D. Galfus | 0.5 | Analyzed the SCC closing schedule including the status of various open matters. |
| 2/20/2019 | D. Galfus | 0.5 | Participated in a call with A. Fierro-Peretti, Controller re: various accounting matters associated with the SCC sale. |
| 2/20/2019 | A. Mittiga | 0.5 | Participated in a call with A. Schlick to discuss issues with the transfer of telecommunications accounts to Santa Clara county. |
| 2/20/2019 | A. Mittiga | 0.5 | Participated in a call with Verity's B. Buchas to discuss analytics and reporting issues related to the transition service agreement. |
| 2/20/2019 | J. Schlant | 0.5 | Participated in SCC book value allocation discussion with A. Fierro-Peretti. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/20/2019 | J. Schlant | 0.5 | Participated in SCC employee benefit payout call with S. Sharrer. |
| 2/20/2019 | C. Kearns | 0.5 | Reviewed status of SC sale closing and related issues. |
| 2/20/2019 | B. Park | 0.4 | Discussed, with M. Patel (VMF), books and records exhibit. |
| 2/20/2019 | D. Galfus | 0.4 | Participated in a pre-call with Dentons (M. Garms) re: closing matters related to SCC. |
| 2/20/2019 | B. Park | 0.3 | Discussed books and records exhibit with R. Roisman (VMF). |
| 2/20/2019 | A. Mittiga | 0.3 | Participated in a call with Verity's S. Sharma, G. Thomas, P. Vincent, and A. Fierro-Peretti to discuss Finance issues related to the transition. |
| 2/20/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (M. Welch of Dentons) regarding required UCC-3 amendments. |
| 2/20/2019 | A. Mittiga | 0.2 | Participated in a utilities call with the BRG team to coordinate the upcoming meeting with Santa Clara County. |
| 2/21/2019 | N. Haslun | 2.9 | Analyzed data supporting required disclosures in regards to the SCC closing. |
| 2/21/2019 | P. Chadwick | 2.9 | Prepared schedules required under Santa Clara asset purchase agreement section 1.3.1. |
| 2/21/2019 | A. Mittiga | 2.9 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/21/2019 | N. Haslun | 2.8 | Continued to analyze data supporting required disclosures in regards to the SCC closing. |
| 2/21/2019 | P. Chadwick | 2.6 | Prepared proposal for revised transition services agreement for Santa Clara. |
| 2/21/2019 | N. Haslun | 2.4 | Continued to analyze data supporting required disclosures in regards to the SCC closing. |
| 2/21/2019 | J. Schlant | 2.1 | Processed comments related to SCC tax value allocation schedule. |
| 2/21/2019 | A. Mittiga | 2.0 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 2/21/2019 | J. Schlant | 1.8 | Addressed questions related to SCC tax value allocation schedule. |
| 2/21/2019 | P. Chadwick | 1.6 | Participated in call with Santa Clara (T. Fuentes) regarding transition services agreement. |
| 2/21/2019 | N. Haslun | 1.5 | Continued to analyze data supporting required disclosures in regards to the SCC closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/21/2019 | A. Mittiga | 1.5 | Created a transition service agreement cost outline. |
| 2/21/2019 | J. Vizzini | 1.5 | Held discussion with Counsel (C. Montgomery and C. Richter) related to UCC closing requirements. |
| 2/21/2019 | D. Galfus | 1.4 | Reviewed the SCC APA agreement to address open closing matters. |
| 2/21/2019 | P. Chadwick | 1.3 | Prepared counter proposal for potential SOAR buyer. |
| 2/21/2019 | J. Schlant | 1.3 | Processed comments on SCC prepaids/ inventory closing schedule. |
| 2/21/2019 | D. Galfus | 1.2 | Prepared updated report of the closing cash flows for the SCC sale. |
| 2/21/2019 | A. Mittiga | 1.1 | Continued to respond to requests related to the utilities transfer to Santa Clara County. |
| 2/21/2019 | P. Chadwick | 1.1 | Reviewed asset purchase proposal for SOAL. |
| 2/21/2019 | J. Schlant | 0.9 | Prepared SCC closing cash flow analysis. |
| 2/21/2019 | P. Chadwick | 0.9 | Prepared supporting schedules for Santa Clara regarding transition services costs. |
| 2/21/2019 | J. Schlant | 0.8 | Processed comments related to SCC closing statement. |
| 2/21/2019 | J. Vizzini | 0.8 | Responded to issues related to UCC related closing requirements for SCC transaction. |
| 2/21/2019 | A. Mittiga | 0.6 | Discussed the next steps for transition service agreement with Verity's A. Armada. |
| 2/21/2019 | D. Galfus | 0.6 | Edited BRG's report on funds flow for the sales proceeds under SCC APA. |
| 2/21/2019 | A. Mittiga | 0.6 | Participated in a meeting with Santa Clara County and Verity to discuss issues with the transition service agreement. |
| 2/21/2019 | J. Vizzini | 0.6 | Responded to email from Counsel (G. Miller of Dentons) regarding additional filing required due to change in designated contract status related to SCC sale. |
| 2/21/2019 | D. Galfus | 0.5 | Held call with C. Montgomery, re: the SCC closing schedules required under the APA. |
| 2/21/2019 | A. Mittiga | 0.5 | Planned a meeting to review reporting issues related to the transition service agreement with Verity and Santa Clara County's Reporting and Analytics teams. |
| 2/21/2019 | J. Schlant | 0.5 | Processed changes to SCC purchase price allocation schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|------|------|------|
| | **01. Asset Acquisition/Disposition** | | |
| 2/21/2019 | J. Vizzini | 0.5 | Reviewed email from Debtors (M. Fuentes) and related detailed support regarding Huntington settlement and modifications to APA schedule 2.7.1/ 2.7.2. |
| 2/21/2019 | D. Galfus | 0.5 | Reviewed the status of the cure costs and related timing. |
| 2/21/2019 | D. Galfus | 0.4 | Held meeting with A. Chou, CFO Verity re: status of various work streams in connection with closing the SCC sale. |
| 2/21/2019 | D. Galfus | 0.2 | Held meeting with T. Conner, Verity re: SCC closing process. |
| 2/22/2019 | A. Mittiga | 2.9 | Responded to requests related to the utility accounts transfer to Santa Clara County. |
| 2/22/2019 | N. Haslun | 2.8 | Continued to develop analysis to support required disclosures in regards to the SCC closing. |
| 2/22/2019 | N. Haslun | 2.7 | Developed analysis to support required disclosures in regards to the SCC closing. |
| 2/22/2019 | J. Vizzini | 2.5 | Reviewed draft UCC-3 terminations and assignments prepared by Dentons. |
| 2/22/2019 | N. Haslun | 2.4 | Developed process for meeting the APA requirements in regards to utilities accounts at the SCC closing. |
| 2/22/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's and Santa Clara County's Reporting and Analytics teams to discuss transition service agreement. |
| 2/22/2019 | A. Mittiga | 2.0 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 2/22/2019 | D. Galfus | 1.7 | Analyzed the Debtors expenses to be pro rated for the SCC sale closing. |
| 2/22/2019 | N. Haslun | 1.7 | Continued to develop analysis to support required disclosures in regards to the SCC closing. |
| 2/22/2019 | J. Schlant | 1.6 | Analyzed SCC APA requirements related to purchase price allocation. |
| 2/22/2019 | J. Schlant | 1.6 | Prepared SCC closing cash flow analysis. |
| 2/22/2019 | J. Kiley | 1.6 | Updated APA schedule of prorated charges and security deposits. |
| 2/22/2019 | J. Schlant | 1.4 | Processed comments related to the bid hurdle analysis. |
| 2/22/2019 | P. Chadwick | 1.2 | Participated in call with McDermott Will (B. Elias) regarding closing checklist of Santa Clara sale. |
| 2/22/2019 | A. Mittiga | 1.1 | Continued to respond to requests related to the utility accounts transfer to Santa Clara County. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/22/2019 | P. Chadwick | 1.1 | Participated in call with FTI (N. Ganti) regarding net proceeds analysis. |
| 2/22/2019 | J. Vizzini | 1.1 | Prepared for call with SCC and advisors regarding outstanding closing items. |
| 2/22/2019 | J. Vizzini | 1.1 | Reviewed form of payoff letter related to UCC filings. |
| 2/22/2019 | J. Vizzini | 1.1 | Reviewed updated list of revenue cycle related agreements needed to wind down AR left behind from SCC sale. |
| 2/22/2019 | C. Kearns | 1.0 | Monitored status of SC closing including ongoing issues with AG office. |
| 2/22/2019 | D. Galfus | 0.9 | Reviewed the SCC APA closing statement funds flow. |
| 2/22/2019 | J. Vizzini | 0.8 | Prepared correspondence to Counsel regarding contracts related to SCC sale transaction. |
| 2/22/2019 | J. Vizzini | 0.6 | Participated in closing checklist call with SCC professionals (J. Jung), SCC representatives, and Counsel to Debtors (T. Moyron). |
| 2/22/2019 | B. Park | 0.6 | Reviewed latest SOAR offer. |
| 2/22/2019 | D. Galfus | 0.5 | Participated in the closing schedule call with the Debtors. |
| 2/22/2019 | D. Galfus | 0.4 | Reviewed the recent ruling related to the AG filing. |
| 2/22/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (M. Welch of Dentons) regarding required UCC-3 amendments. |
| 2/22/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller, re: the SCC APA closing. |
| 2/22/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Debtors (M. Fuentes and M. Laguna) regarding reconciliation of equipment to APA disclosure schedule. |
| 2/22/2019 | D. Galfus | 0.1 | Held discussion with N. Nguyen, Verity re: closing of the SCC APA. |
| 2/23/2019 | N. Haslun | 2.9 | Analyzed invoice support to required items to be reported in regards to the SCC closing. |
| 2/23/2019 | P. Chadwick | 2.9 | Prepared potential edits to Transition Services Agreement with Santa Clara. |
| 2/23/2019 | P. Chadwick | 2.9 | Reviewed revised Transition Services Agreement for changes requested by Santa Clara. |
| 2/23/2019 | N. Haslun | 2.8 | Developed analysis to support required reporting in regards to the SCC closing. |
| 2/23/2019 | N. Haslun | 2.7 | Continued to analyze invoice support to required items to be reported in regards to the SCC closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/23/2019 | J. Kiley | 2.1 | Compared Verity's prepaid asset schedule for GE leases to GE prepaid asset value reported on APA closing schedule. |
| 2/23/2019 | D. Galfus | 1.8 | Analyzed various items impacting the Debtors sale closing with SCC. |
| 2/23/2019 | N. Haslun | 0.8 | Held phone call with Management (A. Fierro-Peretti) regarding documentation needed for ownership statement due for the SCC closing. |
| 2/23/2019 | D. Galfus | 0.7 | Prepared schedules for the SCC APA closing. |
| 2/23/2019 | J. Vizzini | 0.2 | Responded to email regarding inventory and prepaid/deposit estimate to be provided by Sellers as part of required closing items. |
| 2/23/2019 | J. Vizzini | 0.1 | Reviewed docket for filings related to SCC sale transaction. |
| 2/24/2019 | N. Haslun | 2.8 | Developed analysis to support required reporting due in advance of the SCC close. |
| 2/24/2019 | N. Haslun | 2.7 | Continued to develop analysis to support required reporting due in advance of the SCC close. |
| 2/24/2019 | N. Haslun | 2.5 | Continued to develop analysis to support required reporting due in advance of the SCC close. |
| 2/24/2019 | A. Mittiga | 1.0 | Reviewed the updated transition service agreement document. |
| 2/25/2019 | D. Galfus | 2.9 | Analyzed the Debtors funds flow closing schedule draft for the SCC sale closing. |
| 2/25/2019 | N. Haslun | 2.9 | Continued to analyze data for potential inclusion in schedules required for the SCC closing statement schedules. |
| 2/25/2019 | A. Mittiga | 2.9 | Created a Master Transition Service Agreement Schedule to incorporate all amended Verity costs. |
| 2/25/2019 | J. Vizzini | 2.9 | Reviewed emails from Counsel (M. Welch) regarding UCC-1's and UCC-3 filings related to sale closing requirements. |
| 2/25/2019 | N. Haslun | 2.8 | Analyzed data for potential inclusion in schedules required for the SCC closing statement schedules. |
| 2/25/2019 | J. Schlant | 2.8 | Processed changes to SCC closing statement related to settlements. |
| 2/25/2019 | P. Chadwick | 2.8 | Reviewed IT costs included in Transition Services Agreement for Santa Clara. |
| 2/25/2019 | P. Chadwick | 2.7 | Revised Transition Services Agreement exhibits for Santa Clara sale. |
| 2/25/2019 | N. Haslun | 2.6 | Updated information included in schedules required for SCC sale closing statement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/25/2019 | J. Schlant | 2.5 | Processed comments on SCC closing statement related to funds flows. |
| 2/25/2019 | N. Haslun | 2.4 | Continued to analyze data for potential inclusion in schedules required for the SCC closing statement schedules. |
| 2/25/2019 | N. Haslun | 2.1 | Analyzed SCC APA in regards to information required to be reported in schedules to the SCC sale closing statement. |
| 2/25/2019 | B. Park | 1.9 | Prepared Exhibit K to SJMG APA. |
| 2/25/2019 | P. Chadwick | 1.9 | Reviewed directions for closing statement with Santa Clara. |
| 2/25/2019 | A. Mittiga | 1.7 | Transitioned utility accounts from Verity to Santa Clara County. |
| 2/25/2019 | J. Schlant | 1.4 | Prepared schedules related to SCC purchase price allocation. |
| 2/25/2019 | A. Mittiga | 1.1 | Participated in a call with Santa Clara County and Verity's Reporting and Analytics team to discuss issues with the transition service agreement. |
| 2/25/2019 | A. Mittiga | 1.1 | Participated in an internal meeting to review the updated transition service agreement exhibit costs. |
| 2/25/2019 | J. Vizzini | 1.1 | Participated in call with Counsel (C. Montgomery and T. Moyron) and Debtors regarding wire transfers/ SCC title company issues related to closing. |
| 2/25/2019 | P. Chadwick | 1.1 | Participated in meeting with Santa Clara (T. Fuentes) regarding Transition Services Agreement. |
| 2/25/2019 | J. Kiley | 1.1 | Updated the APA schedule of telecommunication invoices prorated as of February 28, 2019. |
| 2/25/2019 | A. Mittiga | 1.0 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 2/25/2019 | D. Galfus | 0.9 | Analyzed the latest working capital adjustment under the SCC APA sale. |
| 2/25/2019 | D. Galfus | 0.9 | Analyzed various provisions of the SCC APA. |
| 2/25/2019 | P. Chadwick | 0.9 | Participated in call to review Transition Services Agreement with Dentons (M. Garms). |
| 2/25/2019 | A. Mittiga | 0.8 | Continued to Create a Master Transition Service Agreement Schedule to incorporate all amended Verity costs. |
| 2/25/2019 | P. Chadwick | 0.8 | Reviewed revenue cycle management costs included in Transition Services Agreement for Santa Clara. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/25/2019 | A. Mittiga | 0.7 | Participated in a meeting with Santa Clara County and Verity discussing the transition service agreement. |
| 2/25/2019 | A. Mittiga | 0.7 | Participated in a meeting with Santa Clara County and Verity discussing the transition service agreement. |
| 2/25/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's L. Gentry to discuss Revenue Chain Management transition service agreement costs. |
| 2/25/2019 | D. Galfus | 0.7 | Reviewed the latest update to the Debtors prorated expense schedule for the SCC APA closing. |
| 2/25/2019 | D. Galfus | 0.6 | Analyzed the Debtors schedule of prepaid expenses for the SCC APA closing. |
| 2/25/2019 | J. Vizzini | 0.6 | Prepared correspondence regarding UCC-3 filings related to SCC sale. |
| 2/25/2019 | D. Galfus | 0.5 | Held meeting with A. Chou and T. Conner, Verity re: the sale closing. |
| 2/25/2019 | C. Kearns | 0.5 | Monitored status of SCC closing. |
| 2/25/2019 | D. Galfus | 0.5 | Reviewed the latest update to the draft TSA agreement with the buyer. |
| 2/25/2019 | A. Mittiga | 0.5 | Scheduled meetings with Verity's functional area leaders E. Leader, A. Armada, L. Gentry, J. Dicey-Phillips to discuss transition service agreement costs. |
| 2/25/2019 | D. Galfus | 0.4 | Held call with C. Montgomery, Dentons re: various payment obligations related to the SCC closing. |
| 2/25/2019 | D. Galfus | 0.4 | Held meeting with T. Conner, Verity re: the sale closing. |
| 2/25/2019 | J. Vizzini | 0.4 | Responded to email from Debtors (N. Nguyen) regarding completion of Owner's Affidavits for SCC closing. |
| 2/25/2019 | J. Vizzini | 0.4 | Reviewed revised schedule to SCC asset purchase agreement for fixed asset additions. |
| 2/25/2019 | D. Galfus | 0.3 | Participated in a meeting re: the title company in the SCC sale closing. |
| 2/25/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's C. James to discuss Reporting and Analytics issues in the transition service agreement. |
| 2/25/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's E. Leader and S. Sharma to discuss IT transition service agreement costs. |
| 2/25/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (S. Sharma and S. Ved) regarding adjustments to asset schedule related to SCC APA. |
| 2/25/2019 | D. Galfus | 0.2 | Participated in a meeting with A. Chou re: the SCC sale closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/25/2019 | J. Vizzini | 0.2 | Reviewed email correspondence related to pay off of Huntington settlement as part of SCC sale closing. |
| 2/26/2019 | N. Haslun | 2.9 | Analyzed data supporting schedules required for SCC sale closing statement. |
| 2/26/2019 | A. Mittiga | 2.9 | Created a Master transition service agreement exhibit to be presented to Santa Clara County. |
| 2/26/2019 | P. Chadwick | 2.9 | Prepared revised Transition Services Agreement exhibits for Santa Clara. |
| 2/26/2019 | N. Haslun | 2.7 | Continued to analyze data supporting schedules required for SCC sale closing statement. |
| 2/26/2019 | J. Kiley | 2.7 | Updated APA prepaid asset schedule for February amortization. |
| 2/26/2019 | J. Vizzini | 2.7 | Updated schedules related to Sellers' closing requirements. |
| 2/26/2019 | N. Haslun | 2.6 | Updated data reported in schedules required for SCC sale closing statement. |
| 2/26/2019 | J. Schlant | 2.5 | Analyzed QAF payments related to final SCC cure costs schedule. |
| 2/26/2019 | J. Schlant | 2.4 | Researched accounting issues related to Santa Clara purchase price adjustments. |
| 2/26/2019 | B. Park | 2.3 | Edited Breastlink APA exhibits. |
| 2/26/2019 | A. Mittiga | 2.3 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 2/26/2019 | N. Haslun | 2.1 | Continued to update data reported in schedules required for SCC sale closing statement. |
| 2/26/2019 | B. Park | 2.1 | Edited SJMG APA exhibits. |
| 2/26/2019 | P. Chadwick | 1.9 | Prepared edits to revised schedules of prepayments being assigned to Santa Clara. |
| 2/26/2019 | D. Galfus | 1.8 | Analyzed the closing schedules to the SCC APA. |
| 2/26/2019 | J. Schlant | 1.8 | Prepared schedules related to SCC provider agreement settlements. |
| 2/26/2019 | J. Schlant | 1.6 | Prepared critical vendor payment schedules related to SCC cure costs. |
| 2/26/2019 | A. Mittiga | 1.5 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/26/2019 | J. Schlant | 1.3 | Researched filed court orders related to SCC closing statement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/26/2019 | J. Vizzini | 1.2 | Participated in call with Counsel (C. Montgomery and C. Richter of Dentons) regarding UCC required filings and mechanic liens related to SCC sale closing. |
| 2/26/2019 | P. Chadwick | 1.2 | Prepared edits to calculation of prorated charges being shared by Santa Clara and Verity. |
| 2/26/2019 | J. Kiley | 1.2 | Updated BRG's OCH and SLRH APA closing schedules for prepaid assets, tenant credits and security deposits to be included on closing statement. |
| 2/26/2019 | A. Mittiga | 1.1 | Continued to create a master transition service agreement exhibit to be presented to Santa Clara county. |
| 2/26/2019 | J. Schlant | 1.1 | Gathered payment instructions related to SCC closing. |
| 2/26/2019 | P. Chadwick | 1.1 | Participated in call with Ally (A. Grate) regarding status of sale process. |
| 2/26/2019 | P. Chadwick | 1.1 | Participated in call with Santa Clara (J. Jung) regarding open items to close sale on February 28. |
| 2/26/2019 | J. Kiley | 1.1 | Searched databases for CareFusion contracts and updated APA schedule for CareFusion prepaid asset value. |
| 2/26/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Fierro-Peretti, S. Sharma, S. Ved, and J. Dicey-Phillips to go over accounts payable issues post close of the Santa Clara sale. |
| 2/26/2019 | D. Galfus | 1.0 | Participated in the daily check in call with A. Chou, CFO to address SCC closing matters. |
| 2/26/2019 | A. Mittiga | 1.0 | Prepared a list of action items for Verity and BRG that must be completed prior to the Santa Clara asset sale. |
| 2/26/2019 | J. Kiley | 1.0 | Reviewed the Calscan Billed Service Agreement in order to determine the prepaid asset value to report on the APA closing statement. |
| 2/26/2019 | A. Mittiga | 0.9 | Participated in a meeting with Santa Clara County, Verity, and Dentons to review items that need to be closed prior to the transition. |
| 2/26/2019 | D. Galfus | 0.9 | Participated in the closing checklist call with the buyer and seller teams. |
| 2/26/2019 | P. Chadwick | 0.9 | Prepared edits to schedules of inventory being sold to Santa Clara. |
| 2/26/2019 | J. Vizzini | 0.9 | Updated list of UCC filings required for closing. |
| 2/26/2019 | J. Schlant | 0.9 | Updated SCC closing statement for latest cure cost information. |
| 2/26/2019 | A. Mittiga | 0.8 | Participated in a meeting with Santa Clara county and Verity's A. Schlick to discuss telecommunications issues related to the transition. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/26/2019 | J. Vizzini | 0.8 | Updated closing related schedules for SCC sale. |
| 2/26/2019 | J. Kiley | 0.7 | Reviewed membership dues paid to Stanford in order to determine prepaid value. |
| 2/26/2019 | D. Galfus | 0.7 | Updated certain schedules for the SCC sale process. |
| 2/26/2019 | D. Galfus | 0.6 | Analyzed the Debtors inventory accounting policy in connection the SCC sale process. |
| 2/26/2019 | D. Galfus | 0.6 | Participated in meeting with Management to resolve open closing matters related to the SCC sale. |
| 2/26/2019 | B. Park | 0.6 | Reviewed filed SJMG APA in the docket. |
| 2/26/2019 | J. Kiley | 0.6 | Updated BRG's APA schedule of tenant credit balances and security deposits. |
| 2/26/2019 | D. Galfus | 0.5 | Held discussion with A. Chou, CFO re: the closing schedule. |
| 2/26/2019 | D. Galfus | 0.5 | Held meeting with T. Conner, Treasurer and C. Montgomery, Dentons re: the SCC closing process and related schedule. |
| 2/26/2019 | D. Galfus | 0.5 | Participated in a call with the Chicago Title Insurance company in preparation for the closing. |
| 2/26/2019 | B. Park | 0.5 | Reviewed filed Breastlink APA in the docket. |
| 2/26/2019 | D. Galfus | 0.5 | Reviewed the latest update to the draft TSA agreement with the buyer. |
| 2/26/2019 | J. Vizzini | 0.4 | Continued to update schedules related to Sellers' closing requirements.. |
| 2/26/2019 | C. Kearns | 0.4 | Updated punch list to close SC sale. |
| 2/26/2019 | D. Galfus | 0.3 | Held discussion with T. Moyron and S. Maizel, Dentons re: SCC closing matters. |
| 2/26/2019 | D. Galfus | 0.3 | Held meeting with N. Nguyen re: the closing process. |
| 2/27/2019 | N. Haslun | 2.9 | Continued to analyze data supporting schedules required for the SCC closing statement. |
| 2/27/2019 | P. Chadwick | 2.9 | Prepared supporting schedules for Transition Services Agreement. |
| 2/27/2019 | J. Schlant | 2.9 | Prepared updated draft of SCC closing statement for use by Chicago Title. |
| 2/27/2019 | D. Galfus | 2.8 | Prepared updated closing schedule for the SCC sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/27/2019 | N. Haslun | 2.6 | Continued to perform quality control check of schedules required for SCC closing statement. |
| 2/27/2019 | N. Haslun | 2.5 | Analyzed data supporting schedules required for the SCC closing statement. |
| 2/27/2019 | B. Park | 2.5 | Continued to analyze costs for SJMG and VMF physicians supporting O'Connor and St. Louise Regional Hospitals for the Santa Clara County TSA. |
| 2/27/2019 | B. Park | 2.4 | Analyzed costs for SJMG and VMF physicians supporting O'Connor and St. Louise Regional Hospitals for the Santa Clara County TSA. |
| 2/27/2019 | N. Haslun | 2.4 | Performed quality control check of schedules required for SCC closing statement. |
| 2/27/2019 | A. Mittiga | 2.3 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 2/27/2019 | P. Chadwick | 2.2 | Participated in call with Santa Clara County (T. Fuentes) regarding open issues for closing of sale. |
| 2/27/2019 | D. Galfus | 2.1 | Analyzed the closing schedules to the SCC APA. |
| 2/27/2019 | D. Galfus | 2.0 | Continued to update the closing schedule for SCC sale. |
| 2/27/2019 | B. Park | 1.8 | Continued to review PSAs between certain hospitals and VMF. |
| 2/27/2019 | P. Chadwick | 1.8 | Revised exhibits to Santa Clara County Transition Support Agreement. |
| 2/27/2019 | J. Schlant | 1.6 | Analyzed purchase price adjustments for reflection in SCC closing statement. |
| 2/27/2019 | A. Mittiga | 1.5 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/27/2019 | J. Kiley | 1.5 | Revised calculations of prorated real estate taxes and compared to amounts reported on APA closing statement. |
| 2/27/2019 | J. Schlant | 1.4 | Reviewed preliminary SCC closing statement prepared by Chicago Title Insurance. |
| 2/27/2019 | B. Park | 1.4 | Reviewed PSAs between certain hospitals and VMF. |
| 2/27/2019 | J. Vizzini | 1.3 | Continued to review correspondence and detail from Counsel (M. Welch) regarding UCC-1's and UCC-3 filings related to sale closing requirements. |
| 2/27/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity Finance to review open issues to closing Santa Clara sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/27/2019 | P. Chadwick | 1.2 | Prepared proposed edits to the revised Transition Services Agreement. |
| 2/27/2019 | P. Chadwick | 1.2 | Prepared schedules for noticing cure payments to vendors of San Jose Medical Group sale. |
| 2/27/2019 | J. Vizzini | 1.2 | Updated schedule of payments to be made at closing by title company. |
| 2/27/2019 | P. Chadwick | 1.1 | Participated in call with Santa Clara County (L. Gomes) regarding human resources transition for sale. |
| 2/27/2019 | A. Mittiga | 1.0 | Participated in a meeting with Santa Clara County and Verity to discuss issues with the transition service agreement. |
| 2/27/2019 | A. Mittiga | 1.0 | Participated in a meeting with Santa Clara County and Verity to discuss items that must be closed prior to the sale date. |
| 2/27/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's and Santa Clara County's Human Resources teams to discuss any issues with the transition. |
| 2/27/2019 | A. Mittiga | 1.0 | Reviewed the updated transition service agreement exhibits provided by Santa Clara County. |
| 2/27/2019 | D. Galfus | 0.9 | Analyzed the latest title company closing schedule. |
| 2/27/2019 | D. Galfus | 0.9 | Participated in an all hands call between buyer and seller related to the SCC sale process. |
| 2/27/2019 | J. Vizzini | 0.9 | Verified list of UCC-3 assignments and terminations. |
| 2/27/2019 | J. Schlant | 0.8 | Processed comments on SCC closing statement related to funds flows. |
| 2/27/2019 | D. Galfus | 0.7 | Participated in a call with GT, lender advisor, re: the SCC closing process. |
| 2/27/2019 | J. Schlant | 0.7 | Prepared cash forecast information for VMF reporting. |
| 2/27/2019 | J. Vizzini | 0.7 | Reviewed changes to schedule of payments to be made at closing by title company. |
| 2/27/2019 | J. Vizzini | 0.6 | Participated in call with title company (B. Lewis of Chicago Title) to discuss closing statement. |
| 2/27/2019 | P. Chadwick | 0.6 | Participated in meeting with A. Chou, Verity CFO, regarding closing checklist for Santa Clara sale. |
| 2/27/2019 | D. Galfus | 0.5 | Analyzed various tax matters impacting the Debtors sale process. |
| 2/27/2019 | J. Schlant | 0.5 | Gathered payment instructions related to SCC closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/27/2019 | D. Galfus | 0.5 | Held a meeting with T. Conner and A. Chou, Verity re: sale closing matters. |
| 2/27/2019 | D. Galfus | 0.5 | Participated in a call with the title insurance company in connection with the sale closing to SCC. |
| 2/27/2019 | A. Mittiga | 0.5 | Participated in a call with Verity's S. Sharma, G. Thomas, P. Vincent, and A. Fierro-Peretti to discuss Finance issues related to the transition. |
| 2/27/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's and Santa Clara County's Supply Chain Management teams to discuss any issues with the transition. |
| 2/27/2019 | A. Mittiga | 0.5 | Reviewed the updated transition service agreement provided by Santa Clara County. |
| 2/27/2019 | J. Vizzini | 0.4 | Responded to email from Counsel (G. Martin) regarding comments to closing statement. |
| 2/27/2019 | D. Galfus | 0.4 | Reviewed the status of various payor contract matters impacting the closing of the SCC sale. |
| 2/27/2019 | J. Vizzini | 0.3 | Continued to update schedule of payments to be made at closing by title company. |
| 2/27/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons re: the SCC closing process. |
| 2/27/2019 | D. Galfus | 0.3 | Held call with Dentons re: Debtors real estate holdings in connection with the sale to SCC. |
| 2/27/2019 | D. Galfus | 0.3 | Held call with J. Moloney, Cain, re: the SCC closing process. |
| 2/27/2019 | D. Galfus | 0.3 | Held call with SCC financial advisors (B. Sagraves) to address open closing matters. |
| 2/27/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the SCC closing process and related timing. |
| 2/27/2019 | D. Galfus | 0.2 | Held meeting with T. Conner, Treasurer re: the SCC closing process and related schedule. |
| 2/28/2019 | J. Schlant | 2.9 | Prepared SCC closing payment schedules related to adjustments. |
| 2/28/2019 | P. Chadwick | 2.9 | Prepared time keeping program for Verity to track and adhere to Transition Services Agreement protocol. |
| 2/28/2019 | J. Kiley | 2.9 | Prepared TSA schedules of telecommunication, and information technology vendors. |
| 2/28/2019 | N. Haslun | 2.8 | Performed quality control check of data supporting schedules supporting title company closing statement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/28/2019 | N. Haslun | 2.7 | Analyzed contract in regards to deadline for APA for four hospitals. |
| 2/28/2019 | P. Chadwick | 2.7 | Prepared revised analysis of potential sale offer for SOAR. |
| 2/28/2019 | D. Galfus | 2.5 | Edited the closing schedule related to the sale process. |
| 2/28/2019 | J. Vizzini | 2.4 | Addressed issues related to closing requirements. |
| 2/28/2019 | B. Park | 2.4 | Updated SOAR scorecard to reflect latest proposed terms. |
| 2/28/2019 | N. Haslun | 2.3 | Performed quality control check of data supporting schedules supporting title company closing statement. |
| 2/28/2019 | P. Chadwick | 2.2 | Prepared revised Transition Services Agreement Reporting Exhibits. |
| 2/28/2019 | B. Park | 2.1 | Prepared SOAR scorecard. |
| 2/28/2019 | J. Schlant | 2.0 | Gathered payment instructions related to SCC closing. |
| 2/28/2019 | A. Mittiga | 2.0 | Updated the transition service agreement exhibits. |
| 2/28/2019 | P. Chadwick | 1.9 | Prepared revised Transition Services Agreement terms and conditions. |
| 2/28/2019 | D. Galfus | 1.9 | Reviewed the draft closing statements for the SCC sale closing. |
| 2/28/2019 | J. Schlant | 1.8 | Prepared comments related to Chicago Title closing statement. |
| 2/28/2019 | D. Galfus | 1.7 | Analyzed the final closing statement from Chicago title company. |
| 2/28/2019 | B. Park | 1.5 | Continued to update SOAR scorecard to reflect latest proposed terms. |
| 2/28/2019 | J. Schlant | 1.5 | Prepared updated draft of SCC closing statement for use by Chicago Title. |
| 2/28/2019 | J. Kiley | 1.4 | Continued to prepare TSA schedules of telecommunication, and information technology vendors. |
| 2/28/2019 | J. Schlant | 1.1 | Coordinated closing payments related to settlements. |
| 2/28/2019 | P. Chadwick | 1.1 | Prepared revised financial analysis of Transition Services Agreement. |
| 2/28/2019 | A. Mittiga | 1.0 | Responded to Santa Clara County transition service agreement questions. |
| 2/28/2019 | B. Park | 1.0 | Reviewed SJMG APA Exhibit D for fixed assets reconciliation. |
| 2/28/2019 | D. Galfus | 0.9 | Participated in an internal call with Management (R. Adcock) and Dentons re: the SCC sale closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/28/2019 | P. Chadwick | 0.9 | Participated in call with Santa Clara (T. Fuentes) regarding open items to close on sale. |
| 2/28/2019 | P. Chadwick | 0.7 | Participated in call with Santa Clara (T. Fuentes) regarding open items to close on sale. |
| 2/28/2019 | D. Galfus | 0.6 | Analyzed the impact of taxes on the Debtors' sale of assets. |
| 2/28/2019 | A. Mittiga | 0.5 | Participated in a meeting with Dentons (T. Moyron, M. Garms) and Verity's A. Chou to discuss closing items related to the transaction with Santa Clara County. |
| 2/28/2019 | A. Mittiga | 0.5 | Participated in a meeting with Santa Clara County, Dentons, and Verity to review open closing items related to the transaction with Santa Clara County. |
| 2/28/2019 | A. Mittiga | 0.5 | Participated in a meeting with Santa Clara County, Dentons, and Verity to review open closing items related to the transaction with Santa Clara County. |
| 2/28/2019 | J. Vizzini | 0.5 | Participated in call with Debtors to review pending sale closing items. |
| 2/28/2019 | D. Galfus | 0.5 | Participated in group call with the buyer (SCC, McDermott Will & Emery) and sellers (Management, Dentons) re: the closing process. |
| 2/28/2019 | D. Galfus | 0.5 | Participated in group follow up call with the buyer (SCC, McDermott Will & Emery) and sellers (Management, Dentons) re: the closing process. |
| 2/28/2019 | A. Mittiga | 0.5 | Responded to requests related to the utilities transfer to Santa Clara County. |
| 2/28/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons re: the SCC closing statement. |
| 2/28/2019 | D. Galfus | 0.3 | Held call with Chicago title insurance company re: the closing statement. |
| 2/28/2019 | D. Galfus | 0.3 | Responded to emails re: the sale closing process. |
| 2/28/2019 | C. Kearns | 0.3 | Reviewed status of SCC sale closing. |
| 2/28/2019 | D. Galfus | 0.2 | Held call with SCC representative re: the SCC sale closing process. |
| 3/1/2019 | J. Schlant | 1.8 | Updated SCC closing statement for final payments made. |
| 3/1/2019 | J. Schlant | 1.7 | Gathered payment instructions related to SCC closing. |
| 3/1/2019 | D. Galfus | 1.6 | Prepared a financial statement model to be used in the sale process of the remaining 4 hospitals. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/1/2019 | D. Galfus | 1.3 | Reviewed TSA issues associated with the asset sale to SCC. |
| 3/1/2019 | P. Chadwick | 1.2 | Participated in call with Verity Finance (A. Chou) regarding process to track employee time related to TSA services. |
| 3/1/2019 | P. Chadwick | 1.1 | Participated in call with Cain (E. Kim) regarding diligence requests from potential buyers. |
| 3/1/2019 | A. Mittiga | 1.0 | Responded to due diligence requests from Santa Clara County related to the transition. |
| 3/1/2019 | A. Mittiga | 1.0 | Responded to requests from each Verity functional area regarding open diligence items. |
| 3/1/2019 | D. Galfus | 0.9 | Reviewed post closing matters associated with the SCC sale. |
| 3/1/2019 | D. Galfus | 0.7 | Reviewed the status of post closing statement open matters to be resolved. |
| 3/4/2019 | J. Emerson | 2.8 | Scored latest premier offer vs prior offer. |
| 3/4/2019 | C. Kearns | 2.0 | Met with FTI (Zucker and Ghandi) to discuss sales status and preliminary views on potential recoveries. |
| 3/4/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (A. Chou) regarding draft schedule of executory contracts for KPC sale. |
| 3/4/2019 | P. Chadwick | 0.6 | Participated in call with Verity Medical Foundation (M. Kwok) regarding contracts held at VMF. |
| 3/4/2019 | P. Chadwick | 0.6 | Participated in call with VMF (M. Patel) regarding potential transition services agreement with SVMD. |
| 3/4/2019 | D. Galfus | 0.6 | Reviewed the status of certain matters connected to the SCC sale. |
| 3/5/2019 | B. Park | 2.9 | Added assets to SJMG fixed asset APA exhibit. |
| 3/5/2019 | N. Haslun | 2.9 | Analyzed contracts for inclusion on the exhibits to the SVMD APA. |
| 3/5/2019 | J. Schlant | 2.9 | Prepared remaining hospital partial bid scenario analysis. |
| 3/5/2019 | J. Schlant | 2.8 | Prepared hospital wind-down scenario model. |
| 3/5/2019 | B. Park | 2.8 | Prepared SJMG fixed asset APA exhibit. |
| 3/5/2019 | N. Haslun | 2.8 | Reconciled contracts to be assumed and assigned by SVMD to cure cost schedule for accuracy. |
| 3/5/2019 | N. Haslun | 2.7 | Continued to edit schedule of contracts to be assumed and assigned by SVMD. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/5/2019 | N. Haslun | 2.6 | Edited schedule of contracts to be assumed and assigned by SVMD. |
| 3/5/2019 | N. Haslun | 2.5 | Continued to edit schedule of contracts to be assumed and assigned by SVMD. |
| 3/5/2019 | J. Schlant | 2.4 | Analyzed trial balance data for use in wind-down scenario model. |
| 3/5/2019 | J. Schlant | 1.8 | Processed comments on remaining hospital partial bid scenario analysis. |
| 3/5/2019 | P. Chadwick | 1.7 | Prepared analysis of net proceeds from revised purchase offer for SOAR. |
| 3/5/2019 | D. Galfus | 1.5 | Developed a bid analysis model for the upcoming sale process. |
| 3/5/2019 | J. Schlant | 1.4 | Processed updates to final Santa Clara closing statement. |
| 3/5/2019 | B. Park | 1.4 | Validated SJMG fixed asset APA exhibit. |
| 3/5/2019 | D. Galfus | 1.1 | Developed a plan for the resolution of various matters post closing of the SCC sale. |
| 3/5/2019 | A. Mittiga | 1.0 | Responded to due diligence requests from Santa Clara County related to the transition service agreement. |
| 3/5/2019 | P. Chadwick | 0.9 | Prepared noticing list for contracts associated with OncoTech acquisition. |
| 3/5/2019 | P. Chadwick | 0.8 | Prepared proposed draft potential counter offer to SOAR buyer. |
| 3/5/2019 | P. Chadwick | 0.8 | Prepared revised timeline for potentially closing sale of Seton. |
| 3/5/2019 | A. Mittiga | 0.7 | Created a vendor aging schedule to prepare for the sale of Verity Medical Foundation assets. |
| 3/5/2019 | P. Chadwick | 0.7 | Prepared noticing list for contracts associated with SVMD acquisition. |
| 3/5/2019 | B. Park | 0.5 | Discussed with C. Mullin (VMF) re: invoicing OCH and SLRH for call coverage physicians. |
| 3/5/2019 | B. Park | 0.5 | Met with F. Shahbazi (VMF) re: SJMG vendor contracts. |
| 3/5/2019 | D. Galfus | 0.4 | Evaluated certain miscellaneous sales. |
| 3/6/2019 | N. Haslun | 2.8 | Continued to edit list of contracts to be assumed and assigned in regards to SVMD APA. |
| 3/6/2019 | B. Park | 2.8 | Continued to refine SJMG contracts exhibits. |
| 3/6/2019 | J. Schlant | 2.7 | Processed comments on remaining hospital partial bid scenario analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/6/2019 | N. Haslun | 2.6 | Edited list of Breastlink contracts to be assumed and assigned. |
| 3/6/2019 | N. Haslun | 2.6 | Edited list of contracts to be assumed and assigned in regards to SVMD APA. |
| 3/6/2019 | J. Schlant | 2.6 | Researched remaining miscellaneous assets not included in APAs. |
| 3/6/2019 | J. Schlant | 2.5 | Analyzed trial balance data for use in wind-down scenario model. |
| 3/6/2019 | D. Galfus | 2.5 | Developed financial model for use in the upcoming sale auction. |
| 3/6/2019 | P. Chadwick | 2.3 | Participated in meeting with VMF (R. Roisman) regarding status of wind-down. |
| 3/6/2019 | J. Emerson | 2.1 | Revised analysis of orphan assets. |
| 3/6/2019 | A. Mittiga | 2.0 | Created a Warn List document for VMC and VHS Corporate employees. |
| 3/6/2019 | D. Galfus | 1.8 | Analyzed the operational issues impacting the hospitals in the upcoming sale process. |
| 3/6/2019 | A. Mittiga | 1.5 | Responded to due diligence requests from Santa Clara County related to the transition service agreement. |
| 3/6/2019 | N. Haslun | 1.3 | Continued to edit list of Breastlink contracts to be assumed and assigned. |
| 3/6/2019 | D. Galfus | 1.3 | Reviewed the status of post closing sale matters related to the SCC sale. |
| 3/6/2019 | P. Chadwick | 1.2 | Participated in call with Cain (J. Moloney) regarding status update on sale process for remaining hospitals. |
| 3/6/2019 | J. Schlant | 1.1 | Coordinated payment of Santa Clara cure cost overnight payments. |
| 3/6/2019 | D. Galfus | 0.9 | Reviewed the required schedules prepared for the upcoming sale contract for the remaining hospitals. |
| 3/6/2019 | A. Mittiga | 0.8 | Participated in a transition service agreement time keeping meting with Verity's S. Sharma, A. Fierro-Peretti, J. Dicey Phillips, L. Gentry, and A. Chou. |
| 3/6/2019 | D. Galfus | 0.7 | Prepared an analysis for J. Moloney, Cain re: the upcoming sale process. |
| 3/6/2019 | D. Galfus | 0.5 | Analyzed the listing of miscellaneous asset sales included in various sources maintained by the Debtors. |
| 3/7/2019 | N. Haslun | 2.9 | Analyzed contracts to be assumed and assigned with respect to the SVMD APA regarding SJMG. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/7/2019 | P. Chadwick | 2.9 | Prepared draft exhibits to SJMG sale. |
| 3/7/2019 | J. Schlant | 2.9 | Processed comments on remaining hospital partial bid scenario analysis. |
| 3/7/2019 | D. Galfus | 2.8 | Analyzed various issues impacting the upcoming sale of the remaining hospitals. |
| 3/7/2019 | N. Haslun | 2.7 | Analyzed contracts to be assumed and assigned with respect to the Breastlink APA. |
| 3/7/2019 | J. Schlant | 2.6 | Prepared bid hurdle related to partial bid scenario analysis. |
| 3/7/2019 | N. Haslun | 2.3 | Edited schedule of contracts to be assumed and assigned with respect to the Breastlink APA. |
| 3/7/2019 | N. Haslun | 2.1 | Continued to analyze contracts to be assumed and assigned with respect to the Breastlink APA. |
| 3/7/2019 | N. Haslun | 1.5 | Edited schedule of contracts to be assumed and assigned by SVMD regarding the SJMG APA. |
| 3/7/2019 | P. Chadwick | 1.4 | Prepared edits to facility closure costs estimated. |
| 3/7/2019 | B. Park | 1.2 | Analyzed transition documents for certain doctors. |
| 3/7/2019 | N. Haslun | 1.2 | Drafted email to Counsel (P. Maxcy) responding to questions from SVMD on the APA schedule of contracts to be assumed and assigned in regards to the SJMG APA. |
| 3/7/2019 | J. Schlant | 1.2 | Wrote footnotes for partial bid scenario analysis. |
| 3/7/2019 | B. Park | 1.0 | Prepared proceeds analysis for a certain physician. |
| 3/7/2019 | B. Park | 0.8 | Prepared managed care employee cost analysis. |
| 3/7/2019 | D. Galfus | 0.8 | Reviewed the updated status of miscellaneous asset sales and associated next steps to monetize. |
| 3/7/2019 | J. Schlant | 0.7 | Discussed partial bid scenario analysis with R. Adcock and A. Chou. |
| 3/7/2019 | J. Schlant | 0.6 | Discussed partial bid scenario analysis with Cain Brothers team. |
| 3/8/2019 | P. Chadwick | 2.9 | Prepared net proceeds analysis of single facility bids. |
| 3/8/2019 | N. Haslun | 2.8 | Analyzed schedules to the SVMD APA for accuracy. |
| 3/8/2019 | J. Schlant | 2.8 | Processed comments on remaining hospital partial bid scenario analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/8/2019 | D. Galfus | 2.7 | Prepared an updated analysis for management re: the upcoming sale process. |
| 3/8/2019 | P. Chadwick | 2.2 | Prepared revised draft exhibits to SJMG sale. |
| 3/8/2019 | B. Park | 2.1 | Prepared noticing addresses for SJMG contract counterparties for KCC. |
| 3/8/2019 | B. Park | 1.9 | Continued to prepare noticing addresses for SJMG contract counterparties for KCC. |
| 3/8/2019 | P. Chadwick | 1.7 | Prepared edits to facility closure costs estimated as a part of measuring competing sale offers. |
| 3/8/2019 | A. Mittiga | 1.5 | Responded to requests from each Verity functional area regarding open diligence items. |
| 3/8/2019 | J. Schlant | 1.2 | Discussed partial bid scenario analysis with R. Adcock (CEO), S. Maizel (Dentons), and D. Galfus. |
| 3/8/2019 | D. Galfus | 1.2 | Participated in a call with management (R. Adcock), Cain (J. Moloney) and Dentons (S. Maizel) re: BRG's sales analysis and other case matters. |
| 3/8/2019 | P. Chadwick | 1.2 | Participated in call with Dentons (M. Garms) regarding preparing exhibits to SJMG sale. |
| 3/8/2019 | J. Schlant | 0.9 | Discussed partial bid scenario analysis with Cain Brothers team. |
| 3/8/2019 | P. Chadwick | 0.8 | Participated in call with Verity (R. Adcock), Cain (J. Moloney), Dentons (T. Moyron) regarding status of sale processes. |
| 3/8/2019 | D. Galfus | 0.7 | Reviewed various agreements associated with the upcoming sales process. |
| 3/8/2019 | D. Galfus | 0.5 | Prepared a list of talking points for the upcoming call with management and advisors re: the BRG sales analysis. |
| 3/11/2019 | B. Park | 2.9 | Continued to prepare list of physicians off boarded in March for tail insurance calculations. |
| 3/11/2019 | N. Haslun | 2.8 | Developed follow up list based on call on VMF with Management (E. Paul). |
| 3/11/2019 | N. Haslun | 2.7 | Analyzed updated cash flow forecast for VMF. |
| 3/11/2019 | P. Chadwick | 2.7 | Prepared revised schedules to TSA with SVMD |
| 3/11/2019 | N. Haslun | 2.6 | Analyzed data required for the closing of the sale of Breastlink to Oncology Technology Associates. |
| 3/11/2019 | P. Chadwick | 2.3 | Prepared revised sensitized cash flow for Verity Medical Foundation based upon TSA with SVMD |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/11/2019 | B. Park | 2.0 | Prepared list of physicians off boarded in March for tail insurance calculations. |
| 3/11/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity Finance (A. Chou) regarding the status of auction process. |
| 3/11/2019 | B. Park | 1.5 | Analyzed signed SOAR APA. |
| 3/11/2019 | A. Mittiga | 1.4 | Responded to diligence requests related to the transition service agreement. |
| 3/11/2019 | P. Chadwick | 1.1 | Participated in meeting with Santa Clara County to review open issues related to Transition Services Agreement. |
| 3/11/2019 | B. Park | 1.0 | Participated in BRG check-in call with VHS (A. Chou) and BRG (N. Haslun). |
| 3/11/2019 | P. Chadwick | 1.0 | Participated in call with Secured Lenders regarding status of sale process. |
| 3/11/2019 | J. Schlant | 0.7 | Discussed wind-down analysis with S. Sharma. |
| 3/11/2019 | B. Park | 0.6 | Prepared updated SOAR proceeds analysis. |
| 3/11/2019 | J. Schlant | 0.6 | Researched title of miscellaneous assets. |
| 3/11/2019 | B. Park | 0.5 | Participated in a call with VMF (L. Kresge and R. Roisman) re: SOAR sale. |
| 3/11/2019 | A. Mittiga | 0.5 | Participated in a meeting with Santa Clara County and Verity to discuss issues related to the transition service agreement. |
| 3/11/2019 | B. Park | 0.4 | Prepared summary notes on VMF sale update call. |
| 3/12/2019 | B. Park | 2.9 | Prepared a list of physicians to be off boarded in March. |
| 3/12/2019 | J. Emerson | 2.8 | Analyzed Premier settlement. |
| 3/12/2019 | B. Park | 2.8 | Prepared managed care TSA SVMD cost analysis for transition period. |
| 3/12/2019 | N. Haslun | 2.6 | Analyzed terms of the SVMD TSA. |
| 3/12/2019 | J. Schlant | 2.5 | Updated cash flow model for use in bid hurdle analysis. |
| 3/12/2019 | J. Schlant | 2.1 | Contributed to drafting of R. Adcock declaration in response to AG SCC appeal. |
| 3/12/2019 | N. Haslun | 2.1 | Updated the work plan with respect to the SOAR APA. |
| 3/12/2019 | J. Schlant | 1.9 | Researched title of miscellaneous assets. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/12/2019 | B. Park | 1.5 | Continued to prepare a list of physicians to be off boarded in March. |
| 3/12/2019 | A. Mittiga | 1.5 | Responded to diligence requests related to the utilities transfer to Santa Clara county. |
| 3/12/2019 | B. Park | 1.0 | Continued to prepare managed care TSA SVMD cost analysis for transition period. |
| 3/12/2019 | B. Park | 0.7 | Reviewed Breastlink filed APA. |
| 3/12/2019 | C. Kearns | 0.6 | Reviewed status of asset sale process for remaining hospitals. |
| 3/13/2019 | B. Park | 2.9 | Refined managed care TSA cost analysis. |
| 3/13/2019 | J. Schlant | 2.9 | Updated bid hurdle analysis for latest cash flows. |
| 3/13/2019 | J. Schlant | 2.9 | Updated cash flow model for use in bid hurdle analysis. |
| 3/13/2019 | B. Park | 2.4 | Prepared asset and inventory summary for certain physician groups' clinics. |
| 3/13/2019 | B. Park | 2.2 | Continued to prepare project tracker for certain physician groups' closure. |
| 3/13/2019 | P. Chadwick | 2.1 | Participated in meeting with VMF (A. Armada) regarding the status of wind down. |
| 3/13/2019 | P. Chadwick | 1.8 | Prepared analysis of potential employee claims related to SJMG sale. |
| 3/13/2019 | A. Mittiga | 1.5 | Reviewed certain leases in question in order to close insurance policies at these facilities. |
| 3/13/2019 | B. Park | 1.4 | Continued to prepare asset and inventory summary for certain physician groups' clinics. |
| 3/13/2019 | B. Park | 1.1 | Participated in the VMF executive meeting with VMF (R. Roisman) and BRG (P. Chadwick) re: VMF wind-down. |
| 3/13/2019 | P. Chadwick | 1.1 | Prepared analysis of potential employee claims related to SOAR sale. |
| 3/13/2019 | B. Park | 1.1 | Prepared project tracker for certain physician groups' closure. |
| 3/13/2019 | B. Park | 1.0 | Participated in a call with RadNet (Berger), VMF (R. Roisman), and BRG (P. Chadwick) re: accounts receivable reconciliation. |
| 3/13/2019 | A. Mittiga | 1.0 | Reviewed the Open Accounts Payable file to tie out Cure amounts from the Santa Clara county asset sale. |
| 3/13/2019 | P. Chadwick | 0.9 | Prepared analysis of potential employee claims related to Breastlink sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/13/2019 | J. Vizzini | 0.6 | Participated in call with Debtors' investment banker (J. Moloney of Cain Brothers) for update on KPC sale process. |
| 3/13/2019 | J. Schlant | 0.5 | Discussed QAF payments with Cain team. |
| 3/13/2019 | B. Park | 0.2 | Participated in a call with VMF (L. Kresge), N. Haslun, and P. Chadwick re: SOAR counterproposal. |
| 3/14/2019 | J. Schlant | 2.9 | Prepared financial statement wind-down analysis. |
| 3/14/2019 | B. Park | 2.6 | Organized certain physician groups' assets indications of interest. |
| 3/14/2019 | J. Schlant | 2.5 | Processed comments related to wind-down analysis. |
| 3/14/2019 | J. Schlant | 2.2 | Updated cash flow model for use in bid hurdle analysis. |
| 3/14/2019 | A. Mittiga | 2.0 | Responded to Santa Clara County utility transfer inquiries. |
| 3/14/2019 | B. Park | 1.4 | Prepared certain physician groups' schedule of surgeries to be cancelled. |
| 3/14/2019 | J. Schlant | 1.4 | Provided guidance on accounting for SCC cure costs. |
| 3/14/2019 | N. Haslun | 1.3 | Participated in call with Management (A. Fierro-Peretti) to discuss accounting for the sale of assets to Santa Clara County. |
| 3/14/2019 | B. Park | 1.1 | Updated Breastlink contracts list. |
| 3/14/2019 | N. Haslun | 1.0 | Analyzed data submitted in regards to the February MOR. |
| 3/14/2019 | B. Park | 1.0 | Updated certain physician groups' project tracker. |
| 3/14/2019 | N. Haslun | 0.7 | Analyzed draft contracts rejection motion. |
| 3/14/2019 | A. Mittiga | 0.6 | Created a schematic diagram for the risk patient deal. |
| 3/14/2019 | N. Haslun | 0.6 | Updated schedule of designated contracts with respect to an asset purchase agreement between a Debtor and buyer. |
| 3/14/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's J. Chong and J. Dicey-Phillips to discuss Supply Chain Management vendor issues. |
| 3/15/2019 | N. Haslun | 2.9 | Continued to analyze payer contracts in regards to the SVMD asset purchase agreement related to San Jose Medical Group. |
| 3/15/2019 | N. Haslun | 2.9 | Continued to analyze payer contracts in regards to the SVMD asset purchase agreement related to San Jose Medical Group. |
| 3/15/2019 | J. Schlant | 2.9 | Processed comments related to wind-down analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/15/2019 | P. Chadwick | 2.9 | Reviewed analysis of open cure objections |
| 3/15/2019 | N. Haslun | 2.8 | Analyzed payer contracts in regards to the SVMD asset purchase agreement related to San Jose Medical Group. |
| 3/15/2019 | J. Schlant | 2.8 | Prepared bid scorecard for partial bid APAs. |
| 3/15/2019 | N. Haslun | 2.5 | Analyzed schedule of Payer contracts for accuracy in regards to the SVMD asset purchase agreement related to San Jose Medical Group. |
| 3/15/2019 | P. Chadwick | 2.3 | Revised staffing plan for VMF based upon need to continue revenue cycle management post sale transactions |
| 3/15/2019 | J. Schlant | 1.2 | Provided guidance on accounting for SCC cure costs. |
| 3/15/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (L. Gentry) regarding revenue cycle management process for VMF post sale transactions |
| 3/15/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) Dentons (S. Maizel) and Cain (J. Moloney) regarding status of sale processes |
| 3/16/2019 | P. Chadwick | 1.1 | Prepared revised VMF staffing schedule based upon requirement to continue risk bearing organization |
| 3/16/2019 | P. Chadwick | 1.1 | Prepared TSA supporting schedules for managed care services |
| 3/17/2019 | P. Chadwick | 2.0 | Prepared revised exhibits to TSA based upon need to support full MSO functions |
| 3/17/2019 | N. Haslun | 1.1 | Drafted email to Management on San Jose Medical Group payer contracts in regards to the sale of assets to sVMD. |
| 3/18/2019 | B. Park | 2.9 | Drafted managed care TSA for SJMG. |
| 3/18/2019 | P. Chadwick | 2.9 | Prepared counterproposal to SVMD regarding transition services |
| 3/18/2019 | J. Schlant | 2.9 | Prepared schedules related to KPC QAF purchase price adjustment. |
| 3/18/2019 | N. Haslun | 2.6 | Analyzed latest draft of SJMG TSA. |
| 3/18/2019 | N. Haslun | 2.6 | Reviewed sale related data in regards to the Court hearing on 3/19/19 in regards to VMF sale transactions for Breastlink and SJMG. |
| 3/18/2019 | N. Haslun | 2.3 | Analyzed SCC Closing title statement in regards to accounting for the sale transaction. |
| 3/18/2019 | P. Chadwick | 2.3 | Prepared revised cash flow for VMF based upon revised TSA |
| 3/18/2019 | P. Chadwick | 2.3 | Prepared revised TSA document based on requests from SVMD |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/18/2019 | D. Galfus | 2.2 | Reviewed certain draft APA agreements from potential bidders. |
| 3/18/2019 | D. Galfus | 1.5 | Prepared bid comparison work sheet to be used at the auction. |
| 3/18/2019 | P. Chadwick | 1.2 | Prepared revised exhibits to TSA based upon revised SVMD requests |
| 3/18/2019 | J. Schlant | 1.1 | Participated in meeting to discuss partial bid scenarios with A. Chou and S. Sharma of Verity |
| 3/18/2019 | N. Haslun | 0.8 | Participated in call to review open items on closing checklist for SJMG - SVMD asset purchase agreement with Management (E. Paul), Counsel (M. Garms) and Counsel for SVMD (A. Busto, Nixon Peabody). |
| 3/18/2019 | J. Schlant | 0.8 | Performed research related to miscellaneous assets. |
| 3/18/2019 | N. Haslun | 0.7 | Prepared for call to review open items on closing checklist for SJMG - SVMD asset purchase agreement with Management (E. Paul), Counsel (M. Garms) and Counsel for SVMD (A. Busto, Nixon Peabody). |
| 3/18/2019 | D. Galfus | 0.7 | Reviewed the diligence material for certain bidders. |
| 3/18/2019 | D. Galfus | 0.6 | Analyzed the status of miscellaneous asset sales or dispositions. |
| 3/18/2019 | D. Galfus | 0.4 | Discussed the status of the sales process with the finance team (A. Napolitano). |
| 3/19/2019 | N. Haslun | 2.9 | Continued to develop exhibits to the transition services agreement with Silicone Valley Medical Development. |
| 3/19/2019 | J. Schlant | 2.9 | Prepared schedules related to KPC QAF purchase price adjustment. |
| 3/19/2019 | N. Haslun | 2.7 | Developed exhibits to the transition services agreement with Silicone Valley Medical Development. |
| 3/19/2019 | J. Schlant | 2.4 | Prepared cash flow schedules related to bid auction model. |
| 3/19/2019 | B. Park | 2.0 | Prepared exhibits to TSA re: managed care staffing costs. |
| 3/19/2019 | B. Park | 1.9 | Reviewed SJMG TSA draft. |
| 3/19/2019 | B. Park | 1.5 | Prepared exhibits to TSA re: transition costs. |
| 3/19/2019 | J. Schlant | 1.4 | Processed comments on KPC QAF purchase price schedules. |
| 3/19/2019 | D. Galfus | 1.3 | Reviewed updated bid comparison analysis for upcoming auction. |
| 3/19/2019 | D. Galfus | 1.2 | Analyzed certain draft APA agreements from potential bidders for certain remaining assets. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/19/2019 | J. Schlant | 1.1 | Discussed QAF-related auction scenarios with Cain team. |
| 3/19/2019 | J. Schlant | 1.0 | Participated in call with potential bidder and Verity team, including A. Chou. |
| 3/19/2019 | J. Vizzini | 1.0 | Participated in call with prospective bidder for remaining hospitals. |
| 3/19/2019 | D. Galfus | 0.9 | Participated in a call with a potential bidder re: certain open diligence matters. |
| 3/19/2019 | B. Park | 0.8 | Refined managed care staffing costs model. |
| 3/19/2019 | D. Galfus | 0.7 | Developed a plan for bid review and comparison to be used at the auction. |
| 3/20/2019 | J. Schlant | 2.9 | Prepared schedules related to KPC QAF purchase price adjustment. |
| 3/20/2019 | J. Schlant | 2.9 | Processed comments on KPC QAF purchase price schedules. |
| 3/20/2019 | P. Chadwick | 2.6 | Participated in meeting with VMF executives regarding sale closing process |
| 3/20/2019 | N. Haslun | 2.6 | Provided edits to TSA document with SVMD. |
| 3/20/2019 | N. Haslun | 2.5 | Performed quality control check of exhibits to the TSA with Silicone Valley Medical Development. |
| 3/20/2019 | A. Mittiga | 2.5 | Updated the List of Verity Employees Schedule to include employees who received warn notices. |
| 3/20/2019 | P. Chadwick | 2.1 | Prepared counterproposal to SVMD based upon requested services post sale |
| 3/20/2019 | B. Park | 2.1 | Prepared remaining VMF physicians schedule. |
| 3/20/2019 | B. Park | 2.0 | Continued to prepare remaining VMF physicians schedule. |
| 3/20/2019 | D. Galfus | 1.7 | Developed an updated plan for the sale auction process. |
| 3/20/2019 | D. Galfus | 1.5 | Participated in a call with potential bidder re: contractual issues. |
| 3/20/2019 | J. Vizzini | 1.5 | Participated in discussion with Debtors (A. Chou and certain management team members) and buyer to discuss cure notice and executory contracts and leases subject to assumption. |
| 3/20/2019 | P. Chadwick | 1.3 | Prepared revised staffing schedule for VMF based upon revised TSA |
| 3/20/2019 | J. Schlant | 1.3 | Prepared schedule related to medical foundation severance. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/20/2019 | B. Park | 1.2 | Refined payor contracts reconciliation. |
| 3/20/2019 | P. Chadwick | 1.1 | Participated in call with VMF (A. Armada) regarding clinic logistics |
| 3/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity finance (A. Chou) regarding assessment of executory contracts in stalking horse bid |
| 3/20/2019 | D. Galfus | 0.7 | Participated in a call with the finance team and Cain (J. Moloney) re: the a status of the sale process and related bidder. |
| 3/20/2019 | B. Park | 0.7 | Prepared addresses for cure cost payments for SJMG sale. |
| 3/20/2019 | P. Chadwick | 0.7 | Prepared proposed edits to SVMD TSA based upon counterproposal to SVMD |
| 3/20/2019 | J. Schlant | 0.5 | Participated in weekly auction check-in with A. Chou, CFO and J. Moloney, Cain. |
| 3/20/2019 | J. Vizzini | 0.4 | Reviews correspondence from the Debtor (N. Nguyen) regarding Santa Clara sale post-closing inquiry. |
| 3/20/2019 | J. Vizzini | 0.1 | Responded to correspondence from the Debtor (N. Nguyen) regarding Santa Clara sale post-closing inquiry. |
| 3/21/2019 | B. Park | 2.9 | Prepared exhibits to the TSA. |
| 3/21/2019 | J. Schlant | 2.9 | Prepared schedules related to KPC QAF purchase price adjustment. |
| 3/21/2019 | B. Park | 2.8 | Continued to prepare exhibits to the TSA. |
| 3/21/2019 | B. Park | 2.7 | Continued to prepare exhibits to the TSA. |
| 3/21/2019 | N. Haslun | 2.4 | Developed supporting schedules for the TSA with SVMD. |
| 3/21/2019 | P. Chadwick | 2.4 | Prepared revised staffing schedule for VMF based upon revised TSA |
| 3/21/2019 | N. Haslun | 2.1 | Analyzed documentation supporting schedules to the TSA with SVMD. |
| 3/21/2019 | J. Schlant | 1.9 | Processed comments on KPC QAF purchase price schedules. |
| 3/21/2019 | P. Chadwick | 1.8 | Prepared revised liquidator agreement based upon expanded scope of wind down |
| 3/21/2019 | P. Chadwick | 1.7 | Prepared counterproposal to SVMD based upon requested services post sale |
| 3/21/2019 | P. Chadwick | 1.7 | Prepared proposed edits to SVMD TSA based upon counterproposal to SVMD |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 3/21/2019 | J. Schlant | 1.6 | Prepared bridges related to KPC QAF purchase price adjustment updates. |
| 3/21/2019 | B. Park | 1.4 | Continued to prepare exhibits to the TSA. |
| 3/21/2019 | J. Schlant | 1.4 | Discussed QAF purchase price adjustment with A. Napolitano and L. Cheung. |
| 3/21/2019 | B. Park | 1.3 | Continued to prepare exhibits to the TSA. |
| 3/21/2019 | P. Chadwick | 1.3 | Participated in call with VMF (A. Armada) regarding clinic logistics |
| 3/21/2019 | D. Galfus | 1.2 | Developed further the Debtors model to compare bids for the upcoming auction. |
| 3/21/2019 | B. Park | 0.5 | Participated in a call with VHS (E. Paul) and Dentons (M. Garms) re: SJMG TSA. |
| 3/22/2019 | J. Schlant | 2.9 | Prepared cash flow schedules related to bid auction model. |
| 3/22/2019 | P. Chadwick | 2.9 | Reviewed proposed bid for select assets of Verity for value to estate |
| 3/22/2019 | N. Haslun | 2.7 | Edited the draft TSA between VMF and SVMD. |
| 3/22/2019 | P. Chadwick | 2.2 | Prepared estimate of proceeds available for creditors based upon select asset sales |
| 3/22/2019 | N. Haslun | 2.1 | Addressed questions of a liquidator regarding business terms of the contract to sell assets from the SOAR clinics. |
| 3/22/2019 | B. Park | 2.0 | Continued to refine TSA exhibits. |
| 3/22/2019 | N. Haslun | 1.8 | Responded to request by Silicone Valley Medical Development regarding payroll information. |
| 3/22/2019 | D. Galfus | 1.6 | Reviewed proposed APAs from certain potential bidders. |
| 3/22/2019 | B. Park | 1.5 | Refined TSA exhibits. |
| 3/22/2019 | D. Galfus | 1.4 | Developed analyses for use in the upcoming sales process and related auction. |
| 3/22/2019 | B. Park | 1.3 | Continued to refine TSA exhibits. |
| 3/22/2019 | P. Chadwick | 1.1 | Participated in call with Cain (J. Moloney) regarding status of single facility bid process |
| 3/22/2019 | D. Galfus | 0.9 | Reviewed filing of cure obligations related to the upcoming sale process and related auction. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 3/22/2019 | P. Chadwick | 0.7 | Participated in call Verity (R. Adcock) and Dentons (S. Maizel) regarding status of sales |
| 3/22/2019 | D. Galfus | 0.6 | Prepared information for management and their advisors re: bid comparisons for the upcoming sale process. |
| 3/22/2019 | C. Kearns | 0.6 | Reviewed issues raised by potential partial bidder. |
| 3/23/2019 | J. Schlant | 1.5 | Prepared analysis related to partial bid scenarios. |
| 3/23/2019 | C. Kearns | 0.5 | Reviewed analysis of discrete asset bid. |
| 3/25/2019 | J. Schlant | 2.3 | Prepared schedules related to stalking horse bidder's QAF purchase price adjustment. |
| 3/25/2019 | P. Chadwick | 2.3 | Prepared suggested revised edits to downstream provider agreement with SVMD. |
| 3/25/2019 | P. Chadwick | 1.8 | Participated in call with VMF (A. Armada) regarding clinic logistics. |
| 3/25/2019 | B. Park | 1.5 | Obtained wire instruction and check addresses for SJMG cure cost vendors. |
| 3/25/2019 | D. Galfus | 1.5 | Prepared auction model to be used to compare bids against one another. |
| 3/25/2019 | P. Chadwick | 1.2 | Participated in call with Verity (A. Armada) regarding status of VMF sale. |
| 3/25/2019 | D. Galfus | 1.2 | Reviewed the draft APA's from the proposed bidders. |
| 3/25/2019 | J. Schlant | 1.1 | Prepared schedule related to stalking horse bidder's hospital allocations. |
| 3/25/2019 | B. Park | 1.0 | Prepared SJMG cure cost schedule. |
| 3/25/2019 | A. Mittiga | 1.0 | Responded to an inquiry related to utility accounts in the transition service agreement with Santa Clara County. |
| 3/25/2019 | J. Kiley | 0.9 | Participated in bi-weekly TSA conference call |
| 3/25/2019 | D. Galfus | 0.8 | Compared bids for the upcoming auction. |
| 3/25/2019 | A. Mittiga | 0.7 | Participated in a call with Verity's T. Armada, E. Leader, and Santa Clara County to discuss issues with the transition service agreement. |
| 3/25/2019 | P. Chadwick | 0.6 | Participated in call with Santa Clara (K. Sharma) regarding TSA status. |
| 3/25/2019 | C. Kearns | 0.6 | Reviewed current analyses of potential costs, puts and takes re: potential bids for discrete assets. |
| 3/26/2019 | J. Schlant | 2.9 | Prepared cash flow schedules related to bid auction model. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/26/2019 | J. Schlant | 2.8 | Prepared analyses rented to bid auction model. |
| 3/26/2019 | N. Haslun | 2.6 | Performed quality control check of analysis of payer contracts associated with the San Jose Medical Group. |
| 3/26/2019 | P. Chadwick | 2.1 | Prepared issues list of sale closing items for SVMD. |
| 3/26/2019 | B. Park | 2.0 | Analyzed claims vendor data needed for sale close. |
| 3/26/2019 | B. Park | 1.9 | Coordinated with VMF managed care team for claims vendor data needed for sale close. |
| 3/26/2019 | P. Chadwick | 1.7 | Prepared issues list of closing items for SOAR. |
| 3/26/2019 | D. Galfus | 1.6 | Developed models for use in evaluating bids in the upcoming auction. |
| 3/26/2019 | P. Chadwick | 1.6 | Reviewed schedules of cure objections. |
| 3/26/2019 | N. Haslun | 1.5 | Commented on draft declaration of Rich Adcock with regards to the contract with liquidator of SOAR assets. |
| 3/26/2019 | P. Chadwick | 1.2 | Participated in call with Verity (A. Chou) regarding cure objections. |
| 3/26/2019 | P. Chadwick | 1.1 | Participated in call with SVMD (A. Busto) regarding sale closing items. |
| 3/26/2019 | D. Galfus | 0.9 | Analyzed the Debtors quality assurance receipts/disbursements and the related impact on the sale process. |
| 3/26/2019 | P. Chadwick | 0.9 | Participated in call with Verity (A. Armada) regarding status of VMF sale. |
| 3/26/2019 | P. Chadwick | 0.9 | Prepared issues list of sale closing items for OncoTech. |
| 3/26/2019 | P. Chadwick | 0.8 | Participated in call with VMF (A. Armada) regarding clinic logistics. |
| 3/26/2019 | J. Schlant | 0.6 | Prepared schedules related to stalking horse bidder's QAF purchase price adjustment. |
| 3/26/2019 | B. Park | 0.5 | Coordinated with VMF accounting team for claims vendor data needed for sale close. |
| 3/26/2019 | D. Galfus | 0.4 | Reviewed a draft APA from a proposed bidder. |
| 3/27/2019 | P. Chadwick | 2.8 | Prepared revised schedules to TSA based upon new staffing requirements. |
| 3/27/2019 | P. Chadwick | 2.7 | Prepared revised TSA terms incorporating new staffing requirements. |
| 3/27/2019 | J. Schlant | 2.5 | Prepared analyses rented to bid auction model. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/27/2019 | J. Schlant | 2.5 | Prepared cash flow schedules related to bid auction model. |
| 3/27/2019 | D. Galfus | 2.4 | Developed comparison bid models for use at the upcoming auction. |
| 3/27/2019 | D. Galfus | 1.9 | Developed work plan and related models for use in the upcoming sale auction. |
| 3/27/2019 | P. Chadwick | 1.6 | Participated in call with VMF (A. Armada) regarding clinic logistics. |
| 3/27/2019 | P. Chadwick | 1.3 | Participated in call with SVMD (A. Busto) regarding sale closing items. |
| 3/27/2019 | P. Chadwick | 1.3 | Participated in call with Verity (A. Peretti) regarding DMHC requirements. |
| 3/27/2019 | P. Chadwick | 1.1 | Participated in call with DMHC regarding risk bearing organization requirements. |
| 3/27/2019 | P. Chadwick | 1.1 | Participated in call with Verity (A. Armada) regarding status of VMF sale. |
| 3/27/2019 | P. Chadwick | 0.9 | Participated in call with Verity (A. Chou) regarding payroll processing for VMF. |
| 3/27/2019 | A. Mittiga | 0.7 | Responded to inquiries related to the transition of assets to Santa Clara County. |
| 3/27/2019 | B. Park | 0.4 | Participated in an update call re: SOAR closures. |
| 3/27/2019 | B. Park | 0.4 | Participated in update call with SVMD re: managed care transition. |
| 3/27/2019 | D. Galfus | 0.3 | Reviewed correspondence from Cain re: the bids for the remaining hospitals. |
| 3/28/2019 | N. Haslun | 2.9 | Analyzed Q1 2019 expenses incurred for the San Jose Medical Group PSA, in regards to the closing of the SJMG sale of assets to SVMD. |
| 3/28/2019 | J. Schlant | 2.9 | Built partial bid scenarios into bid auction model. |
| 3/28/2019 | B. Park | 2.9 | Continued to prepare a SJMG final payment reconciliation schedule. |
| 3/28/2019 | J. Schlant | 2.9 | Prepared analyses related to bid auction model. |
| 3/28/2019 | N. Haslun | 2.8 | Continued to analyze Q1 2019 expenses incurred for the San Jose Medical Group PSA, in regards to the closing of the SJMG sale of assets to SVMD. |
| 3/28/2019 | J. Schlant | 2.8 | Prepared schedules related to partial bids received. |
| 3/28/2019 | D. Galfus | 2.8 | Reviewed BRG's summary of the bid comparison. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/28/2019 | N. Haslun | 2.7 | Continued to analyze Q1 2019 expenses incurred for the San Jose Medical Group PSA, in regards to the closing of the SJMG sale of assets to SVMD. |
| 3/28/2019 | P. Chadwick | 2.7 | Prepared exhibits to TSA with SVMD. |
| 3/28/2019 | B. Park | 2.5 | Continued to prepare a SJMG final payment reconciliation schedule. |
| 3/28/2019 | P. Chadwick | 2.5 | Prepared estimated staffing required to support TSA. |
| 3/28/2019 | J. Schlant | 2.5 | Processed comments on schedules related to partial bids received. |
| 3/28/2019 | D. Galfus | 2.4 | Edited BRG's presentation of the bid companions. |
| 3/28/2019 | B. Park | 2.1 | Analyzed SJMG estimated payments. |
| 3/28/2019 | P. Chadwick | 2.1 | Prepared proposed longer term TSA for SVMD. |
| 3/28/2019 | J. Schlant | 2.1 | Processed comments on bid auction model. |
| 3/28/2019 | B. Park | 2.0 | Prepared a SJMG final payment reconciliation schedule. |
| 3/28/2019 | B. Park | 1.9 | Analyzed SJMG historical overpayments. |
| 3/28/2019 | D. Galfus | 1.7 | Analyzed the latest bid for certain assets marketed for the upcoming auction. |
| 3/28/2019 | P. Chadwick | 1.3 | Participated in call with Cain (J. Moloney) regarding bid timing and requirements. |
| 3/28/2019 | D. Galfus | 1.3 | Reviewed another APA received from an acquirer of certain assets. |
| 3/28/2019 | N. Haslun | 1.1 | Analyzed payments made to San Jose Medical Group per the PSA in the month of March 2019, in regards to the sale of SJMG assets to SVMD. |
| 3/28/2019 | P. Chadwick | 1.1 | Participated in call with Nelson Hardiman (R. Range) regarding TSA with SVMD. |
| 3/28/2019 | P. Chadwick | 1.1 | Participated in call with VMF (A. Armada) regarding clinic logistics. |
| 3/28/2019 | B. Park | 1.0 | Participated in an update call re: SOAR closures. |
| 3/28/2019 | P. Chadwick | 0.9 | Participated in call with Verity (A. Armada) regarding status of VMF sale. |
| 3/28/2019 | D. Galfus | 0.9 | Reviewed the Debtors bid procedures in advance of the bid deadline and auction. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/28/2019 | B. Park | 0.8 | Analyzed SJMG note receivable outstanding balance. |
| 3/28/2019 | C. Kearns | 0.8 | Reviewed stand alone bid package for St Vincent. |
| 3/28/2019 | B. Park | 0.5 | Contacted SJMG claim vendors re: missing W-9s for cure payments. |
| 3/28/2019 | D. Galfus | 0.4 | Participated in a call with Counsel (T. Moyron) and R. Adcock, CEO re: the bids received and next steps. |
| 3/28/2019 | D. Galfus | 0.3 | Met with R. Adcock, re: the bids received and next steps. |
| 3/28/2019 | D. Galfus | 0.3 | Participated in call with J. Moloney, Cain re: the bid evaluation process and next steps. |
| 3/29/2019 | N. Haslun | 2.9 | Analyzed expenses and payments made per the San Jose Medical Group PSA for Q1 2019, in regards to the closing on the asset purchase agreement with SVMD. |
| 3/29/2019 | B. Park | 2.9 | Continued to prepare exhibits to the SJMG TSA. |
| 3/29/2019 | B. Park | 2.9 | Prepared exhibits to the SJMG TSA. |
| 3/29/2019 | B. Park | 2.9 | Refined SJMG final payment reconciliation schedule. |
| 3/29/2019 | B. Park | 2.5 | Continued to prepare exhibits to the SJMG TSA. |
| 3/29/2019 | C. Kearns | 2.0 | Reviewed submitted non conforming bids and our related comparative analysis. |
| 3/29/2019 | J. Vizzini | 1.9 | Reviewed bid package submitted by competing partial bidder. |
| 3/29/2019 | J. Schlant | 1.8 | Processed comments on schedules related to partial bids received. |
| 3/29/2019 | P. Chadwick | 1.3 | Prepared revised edits to downstream provider agreement with SVMD. |
| 3/29/2019 | J. Schlant | 1.2 | Participated in calls to discuss QAF collection under partial bid scenarios. |
| 3/29/2019 | P. Chadwick | 1.2 | Prepared new schedules for TSA with SVMD. |
| 3/29/2019 | P. Chadwick | 1.1 | Prepared schedule of utilities to be canceled in sale to SVMD. |
| 3/29/2019 | J. Schlant | 0.9 | Participated in call to discuss partial bids with A. Chou, Verity CFO. |
| 3/29/2019 | P. Chadwick | 0.9 | Prepared proposed edits to TSA with SVMD. |
| 3/29/2019 | P. Chadwick | 0.8 | Participated in call with Verity (R. Adcock) and Dentons (S. Maizel) regarding status of sale processes. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/29/2019 | P. Chadwick | 0.8 | Prepared schedule of utilities to be canceled in sale to OncoTech. |
| 3/29/2019 | P. Chadwick | 0.7 | Participated in call with Blue Cross Anthem regarding potential downstream provider agreement with SVMD. |
| 3/29/2019 | P. Chadwick | 0.7 | Participated in call with CIGNA regarding potential downstream provider agreement with SVMD. |
| 3/29/2019 | P. Chadwick | 0.6 | Participated in call with Roche regarding the assumption of contracts in a potential sale. |
| 3/29/2019 | B. Park | 0.5 | Participated in a SOAR closure update call with VMF and P. Chadwick. |
| 3/29/2019 | P. Chadwick | 0.5 | Participated in call with Blue Shield regarding potential downstream provider agreement with SVMD. |
| 3/29/2019 | P. Chadwick | 0.5 | Participated in call with United regarding potential downstream provider agreement with SVMD. |
| 3/29/2019 | J. Vizzini | 0.4 | Reviewed bid comparison model prepared for potential auction. |
| 3/29/2019 | J. Kiley | 0.3 | Provided SCC list of NANT equipment sold under the TSA. |
| 3/30/2019 | P. Chadwick | 2.8 | Prepared new schedules for TSA with SVMD. |
| 3/30/2019 | P. Chadwick | 2.7 | Prepared proposed edits to TSA with SVMD. |
| 3/30/2019 | B. Park | 2.6 | Prepared a summary analysis of VMF for patient care ombudsman. |
| 3/30/2019 | B. Park | 2.5 | Continued to prepare a summary analysis of VMF for patient care ombudsman. |
| 3/31/2019 | B. Park | 2.1 | Prepared a list of remaining VMG physicians post-close for the patient care ombudsman. |
| 3/31/2019 | P. Chadwick | 1.9 | Reviewed SVMD markup of proposed downstream provider agreement. |
| 3/31/2019 | D. Galfus | 1.4 | Reviewed the BRG deck which evaluated bids received. |
| 3/31/2019 | P. Chadwick | 1.2 | Prepared revised TSA for transaction with SVMD. |
| 3/31/2019 | D. Galfus | 0.8 | Reviewed the revised bid comparison prepared by BRG. |
| 3/31/2019 | P. Chadwick | 0.7 | Prepared potential responses to SVMD markup of downstream provider agreement. |
| 3/31/2019 | D. Galfus | 0.6 | Reviewed the bid procedures motion and final order to determine actions required by the Debtors re: receipt of partial bids. |
| 3/31/2019 | B. Park | 0.5 | Updated TSA schedules for SJMG IT transition. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/31/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the status of the sales process. |
| 4/1/2019 | J. Schlant | 2.8 | Processed comments on schedules related to partial bids received. |
| 4/1/2019 | J. Schlant | 2.5 | Prepared schedules related to partial bids received. |
| 4/1/2019 | J. Kiley | 1.8 | Updated TSA binders of vendor invoices for hard copies and related communications authorizing charging invoices to TSA. |
| 4/1/2019 | B. Park | 1.5 | Updated SJMG reconciliation of final payment. |
| 4/1/2019 | D. Galfus | 1.3 | Analyzed updated bid models for use in the sales process. |
| 4/1/2019 | D. Galfus | 1.2 | Updated plan for upcoming sale process and related auction. |
| 4/1/2019 | J. Kiley | 1.0 | Updated TSA invoice register for Spectrum invoices submitted by A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/1/2019 | D. Galfus | 0.8 | Analyzed the bid procedures related to the sales process. |
| 4/1/2019 | C. Kearns | 0.5 | Reviewed latest scenarios re: potential closing of asset sale. |
| 4/1/2019 | D. Galfus | 0.4 | Reviewed the status of various VMF sales. |
| 4/1/2019 | D. Galfus | 0.3 | Participated in another call with T. Moyron, Dentons, re: next step in the sales process and related timing. |
| 4/1/2019 | D. Galfus | 0.3 | Participated in call with T. Moyron, Dentons, re: various sale processes. |
| 4/2/2019 | J. Schlant | 2.1 | Prepared schedules related to partial bids received. |
| 4/2/2019 | D. Galfus | 0.8 | Reviewed the APA from SGM for various provisions impacting the Debtors. |
| 4/3/2019 | J. Schlant | 2.9 | Prepared schedules related to bids received. |
| 4/3/2019 | J. Schlant | 2.8 | Processed comments on schedules related to bids received. |
| 4/3/2019 | D. Galfus | 2.8 | Updated BRG's bid analysis for management. |
| 4/3/2019 | J. Schlant | 1.7 | Participated in calls to discuss sale of Marillac. |
| 4/3/2019 | J. Schlant | 1.5 | Discussed auction concepts with R. Adcock. |
| 4/3/2019 | D. Galfus | 1.1 | Developed plan for sale process and next steps. |
| 4/3/2019 | D. Galfus | 0.7 | Held meeting with R. Adcock, CEO re: sales process, bidders and next steps. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 4/3/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) regarding bid auction deadline. |
| 4/3/2019 | D. Galfus | 0.6 | Reviewed executory contracts and related cures for the sale process. |
| 4/3/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney), R. Adcock, CEO and Dentons (S. Maizel) to discuss the sale process and next steps. |
| 4/3/2019 | J. Schlant | 0.4 | Participated in a call to discuss bids with A. Chou. |
| 4/4/2019 | B. Park | 2.9 | Prepared timecard template for TSA tracking purposes. |
| 4/4/2019 | P. Chadwick | 2.1 | Reviewed potential bid for remaining hospitals. |
| 4/4/2019 | D. Galfus | 2.1 | Revised BRG's bid analysis for management and Counsel. |
| 4/4/2019 | J. Schlant | 1.8 | Processed comments on schedules related to bids received. |
| 4/4/2019 | P. Chadwick | 1.8 | Reviewed analysis of comparative value of potential unqualified bids for sale of remaining hospitals. |
| 4/4/2019 | B. Park | 1.0 | Analyzed actual physician support cost to O'Connor and St. Louise hospitals. |
| 4/4/2019 | J. Vizzini | 0.9 | Reviewed overpayment analysis prepared by Debtors in response to payor contract cure detail provided relative to SCC sale. |
| 4/4/2019 | C. Kearns | 0.7 | Reviewed analyses of bid scenarios. |
| 4/4/2019 | D. Galfus | 0.6 | Prepared updated bid analysis based on discussion with Cain (J. Moloney). |
| 4/4/2019 | C. Kearns | 0.5 | Emailed with Counsel and Management re: whether to qualify any bids received or cancel the auction. |
| 4/4/2019 | D. Galfus | 0.3 | Participated in a follow up call with FTI (N. Ganti) re: bid analysis. |
| 4/4/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the sales process and next steps. |
| 4/5/2019 | J. Schlant | 1.7 | Processed comments on schedules related to bids received. |
| 4/5/2019 | D. Galfus | 0.8 | Revised the bid comparison analysis for management. |
| 4/8/2019 | B. Park | 2.9 | Prepared TSA time tracking template. |
| 4/8/2019 | A. Mittiga | 0.7 | Participated in a call with Verity's A. Armada, A. Chou, S. Sharma and Santa Clara County to discuss any outstanding TSA issues. |
| 4/8/2019 | D. Galfus | 0.7 | Reviewed bid procedures for certain sale process terms and related timing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/8/2019 | B. Park | 0.4 | Discussed TSA time tracking with M. Patel (VMF). |
| 4/9/2019 | J. Kiley | 2.5 | Revised excel formulas for allocation of TSA invoices between facilities. |
| 4/9/2019 | D. Galfus | 1.0 | Participated in a call with Counsel (S. Maizel) and the consultation parties re: next steps in the sale process. |
| 4/9/2019 | A. Mittiga | 1.0 | Responded to inquires related to the transition of utility accounts to Santa Clara County. |
| 4/9/2019 | A. Mittiga | 0.7 | Responded to inquiries related to the Santa Clara County transition service agreement. |
| 4/9/2019 | D. Galfus | 0.6 | Reviewed information related to sale process in advance of call with consultation parties. |
| 4/9/2019 | A. Mittiga | 0.5 | Drafted a deposit agreement termination letter to be sent to vendors. |
| 4/9/2019 | C. Kearns | 0.5 | Evaluated possible paths re: auction in light of bids received and interaction with the stalking horse. |
| 4/9/2019 | J. Vizzini | 0.5 | Reviewed draft Board materials regarding pending sale transaction and other. |
| 4/9/2019 | C. Kearns | 0.4 | Emailed with Counsel and Management re: response by certain consultation party on auction process and related bids. |
| 4/9/2019 | J. Vizzini | 0.4 | Reviewed updated cure register related to SCC sale transaction. |
| 4/10/2019 | B. Park | 2.9 | Prepared time tracking sheet for managed care TSA. |
| 4/10/2019 | J. Kiley | 2.2 | Updated TSA IT vendor invoice register for invoices received from C. Esquivel, Verity Business Analyst. |
| 4/10/2019 | A. Mittiga | 1.8 | Participated in a meeting with Verity's A. Fierro-Peretti, T. Conner, N. McMahon and Silicon Valley Medical Development to discuss the San Jose Medical Group transition. |
| 4/10/2019 | J. Kiley | 1.7 | Revised TSA reforecast for most recent IT invoices. |
| 4/10/2019 | B. Park | 1.6 | Worked with VMF operational leaders to organize TSA time tracking process. |
| 4/10/2019 | A. Mittiga | 1.5 | Reviewed the Verity Medical Foundation Transition Service Agreement. |
| 4/10/2019 | J. Kiley | 1.4 | Updated TSA schedule of hours SCC employee spent on Verity tasks. |
| 4/10/2019 | D. Galfus | 1.3 | Participated in a call with E. Paul, General Counsel, C. Montgomery, Dentons, M. Mortimer (Counsel to vendor) and the vendor re: settlement of certain vendor claims. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/10/2019 | B. Park | 1.0 | Continued to prepare time tracking sheet for managed care TSA. |
| 4/10/2019 | B. Park | 0.8 | Discussed SOAR assets to be liquidated with L. Kresge and her team. |
| 4/10/2019 | J. Schlant | 0.8 | Participated in a call to discuss sale process with A. Chou. |
| 4/10/2019 | D. Galfus | 0.7 | Reviewed sale order filed with the court. |
| 4/10/2019 | D. Galfus | 0.6 | Developed information for inclusion in the final sales order. |
| 4/11/2019 | B. Park | 2.4 | Prepared first SVMD invoice for transition services in April. |
| 4/11/2019 | J. Kiley | 1.6 | Updated TSA tracker for formulas in order to automatically calculate the allocation of invoice between facilities. |
| 4/11/2019 | J. Kiley | 1.2 | Reviewed TSA vendor invoices for NFS Lease at Equinox Colorado in order to determine allocation to SCC under the TSA. |
| 4/11/2019 | B. Park | 1.0 | Analyzed list of Seton hospitalists and intensivists. |
| 4/11/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Chou, S. Sharma, A. Fierro-Peretti, and N. Nguyen to discuss tasks completed for the week. |
| 4/11/2019 | D. Galfus | 0.5 | Participated in a call with J. Moloney, Cain, and (C. Montgomery) Dentons, to discuss the potential sale of certain operating assets. |
| 4/11/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's A. Fierro-Peretti and the accounts payable team to discuss Verity Medical Foundation payroll. |
| 4/11/2019 | D. Galfus | 0.4 | Reviewed final sales order filed by Counsel. |
| 4/12/2019 | P. Chadwick | 2.7 | Prepared analysis of competing bids for Board. |
| 4/12/2019 | J. Schlant | 1.2 | Prepared schedules related to hospital wind-down analysis. |
| 4/12/2019 | J. Kiley | 1.2 | Updated TSA time tracker for hours spend by Verity employees on SCC tasks. |
| 4/12/2019 | J. Kiley | 1.1 | Updated TSA log for SCC employees' hours spent on coding for OCH and SLRH. |
| 4/12/2019 | D. Galfus | 0.9 | Reviewed the draft sales order provided by Counsel. |
| 4/12/2019 | D. Galfus | 0.8 | Developed work plan for sale closing tasks. |
| 4/12/2019 | B. Park | 0.5 | Edited list of remaining physicians at VMF. |
| 4/12/2019 | D. Galfus | 0.5 | Participated in a call with J. Moloney, Cain and (C. Montgomery) Dentons, to discuss sale of various assets of the estate. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | **01. Asset Acquisition/Disposition** | | |
| 4/12/2019 | D. Galfus | 0.5 | Provided comments on the draft sales order. |
| 4/12/2019 | C. Kearns | 0.5 | Reviewed sale motion. |
| 4/14/2019 | D. Galfus | 1.0 | Reviewed the updated draft sales order provided by Counsel. |
| 4/15/2019 | P. Chadwick | 1.9 | Reviewed open objections to sale hearing. |
| 4/15/2019 | A. Mittiga | 1.7 | Reviewed the transition service agreement between Silicon Valley Medical Development and Verity Medical Foundation. |
| 4/15/2019 | J. Emerson | 1.4 | Analyzed revised Premier settlement to determine reasonableness. |
| 4/15/2019 | J. Kiley | 1.3 | Held discussion re: TSA budget variance for RCM vendors and SCC employee hours with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 4/15/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's N. Coppinger to discuss VMF charge sheets, billing, and collections. |
| 4/15/2019 | D. Galfus | 0.9 | Reviewed the draft sale order prepared by Counsel to the Debtors. |
| 4/15/2019 | D. Galfus | 0.5 | Reviewed comments on the draft sales order provided by third parties. |
| 4/16/2019 | A. Mittiga | 2.9 | Created a summary of the Managed Care Provider Services Agreement between Silicon Valley Medical Development and Verity Medical Foundation to be distributed before a managed care agreement/TSA meeting. |
| 4/16/2019 | J. Emerson | 2.8 | Analyzed revised Premier settlement to determine reasonableness. |
| 4/16/2019 | A. Mittiga | 2.5 | Continued to create a summary of the Managed Care Provider Services Agreement between Silicon Valley Medical Development and Verity Medical Foundation to be distributed before a managed care agreement/TSA meeting. |
| 4/16/2019 | B. Park | 2.5 | Prepared materials in preparation for managed care kickoff meeting. |
| 4/16/2019 | J. Schlant | 2.5 | Prepared QAF forecast schedule for circulation to KPC. |
| 4/16/2019 | P. Chadwick | 2.2 | Prepared edits on affidavits supporting sale order of KPC sale. |
| 4/16/2019 | A. Mittiga | 2.2 | Reviewed the VMF TSA Time Tracking model. |
| 4/16/2019 | P. Chadwick | 1.9 | Prepared initial request list for community needs assessment supporting KPC sale. |
| 4/16/2019 | A. Mittiga | 1.9 | Reviewed the Managed Care Provider Services Agreement between Silicon Valley Medical Development and Verity Medical Foundation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 4/16/2019 | J. Kiley | 1.5 | Prepared updated summary of TSA contract value and status of Change and Work Orders for N. Nguyen, Verity Finance. |
| 4/16/2019 | J. Schlant | 1.4 | Prepared transaction-related schedules for AG application. |
| 4/16/2019 | D. Galfus | 1.4 | Reviewed requirements of the Debtors regulatory sales application. |
| 4/16/2019 | P. Chadwick | 1.3 | Edited initial outline for community needs assessment for KPC sale. |
| 4/16/2019 | J. Schlant | 1.2 | Researched previous community health needs assessments for AG application. |
| 4/16/2019 | J. Kiley | 1.2 | Updated TSA binders for hard copies of vendor invoices and related email correspondence. |
| 4/16/2019 | D. Galfus | 1.1 | Reviewed sale objections in advance of the hearing. |
| 4/16/2019 | D. Galfus | 0.9 | Reviewed J. Moloney's draft affidavit related to the sales order. |
| 4/16/2019 | C. Kearns | 0.9 | Reviewed response to objections re: the sale motion. |
| 4/16/2019 | C. Kearns | 0.8 | Prepared comments on draft declaration by Cain re: the sale motion. |
| 4/16/2019 | C. Kearns | 0.8 | Reviewed the Court's tentative ruling on the sale motion. |
| 4/16/2019 | C. Kearns | 0.7 | Considered information requirements to respond to issues raised by AG re: asset sales. |
| 4/16/2019 | D. Galfus | 0.6 | Participated in a call with Counsel re: the Debtors upcoming sale application. |
| 4/16/2019 | C. Kearns | 0.5 | Considered issues re: "late" bid received for an individual asset as against bid procedures. |
| 4/16/2019 | C. Kearns | 0.5 | Review tax related issues in connection with asset sales. |
| 4/16/2019 | J. Schlant | 0.4 | Participated in a call to discuss AG application with Nelson Hardiman, counsel to the Debtors |
| 4/16/2019 | C. Kearns | 0.4 | Reviewed status of foundation wind down. |
| 4/16/2019 | C. Kearns | 0.3 | Reviewed approach to reporting/ evaluating cure payments for AG submission on asset sale. |
| 4/17/2019 | A. Mittiga | 2.9 | Continued to create a VMF TSA staff weekly variance report. |
| 4/17/2019 | A. Mittiga | 2.9 | Created a VMF TSA Staff Weekly Variance Report. |
| 4/17/2019 | B. Park | 2.9 | Prepared SCC TSA true-up analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/17/2019 | C. Kearns | 2.8 | Reviewed background information and data needs to render the AG submission. |
| 4/17/2019 | N. Haslun | 2.6 | Developed analysis to reconcile actual vendor payments to budget regarding true up for the SCC TSA. |
| 4/17/2019 | A. Mittiga | 1.7 | Created a Sub-Capitation Total Cost to SVMD schedule. |
| 4/17/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's A. Fierro-Peretti, M. Fuentes, M. Patel, C. Mullin, S. Peterson, and J. Tung to discuss the SVMD Transition Services and Managed Care Provider Services Agreement. |
| 4/17/2019 | B. Park | 1.4 | Participated in a meeting with VMF staff (M. Patel) re: managed care transition. |
| 4/17/2019 | J. Kiley | 1.3 | Analyzed TSA charges for inclusion in monthly amounts. |
| 4/17/2019 | P. Chadwick | 1.3 | Reviewed tentative ruling on sale motion for potential conflicts. |
| 4/17/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Fierro-Peretti, M. Fuentes, M. Patel, S. Peterson, and J. Tung to discuss sub-capitation payments due in April. |
| 4/17/2019 | P. Chadwick | 0.8 | Attended sale order hearing. |
| 4/17/2019 | P. Chadwick | 0.7 | Prepared for meeting with KPC regarding issues raised in tentative sale order. |
| 4/17/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's S. Peterson to discuss how to flag capitation payments for SVMD. |
| 4/17/2019 | D. Galfus | 0.5 | Reviewed final sales order and related information. |
| 4/17/2019 | P. Chadwick | 0.4 | Participated in meeting with KPC Counsel (G. Klaussner) regarding open issues in sale order. |
| 4/17/2019 | D. Galfus | 0.4 | Reviewed communications from the CEO to the staff re: the sale process. |
| 4/17/2019 | D. Galfus | 0.4 | Reviewed J. Moloney's draft affidavit related to the sales order. |
| 4/17/2019 | J. Vizzini | 0.4 | Reviewed preliminary ruling regarding sale hearing. |
| 4/18/2019 | J. Schlant | 2.8 | Prepared transaction-related schedules for AG application. |
| 4/18/2019 | P. Chadwick | 2.2 | Reviewed draft true up of March TSA for SCC. |
| 4/18/2019 | P. Chadwick | 1.9 | Prepared edits on March true up reconciliation of SCC TSA. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 4/18/2019 | A. Mittiga | 1.5 | Created a contact list for Verity and Silicon Valley Medical Development. |
| 4/18/2019 | A. Mittiga | 1.4 | Participated in a meeting with Verity's A. Armada, M. Patel, and L. Kresge to discuss outstanding Verity Medical Foundation issues. |
| 4/18/2019 | D. Galfus | 0.9 | Prepared various information for inclusion in the Debtors regulatory application related to the sale. |
| 4/18/2019 | J. Kiley | 0.8 | Reviewed PulseCheck invoice and purchase order to determine applicability to TSA. |
| 4/18/2019 | C. Kearns | 0.5 | Reviewed information needs for AG submission. |
| 4/18/2019 | J. Kiley | 0.5 | Summarized TSA invoice for PulseCheck by hospital and VHS. |
| 4/19/2019 | J. Schlant | 2.2 | Prepared transaction-related schedules for AG application. |
| 4/19/2019 | J. Kiley | 1.8 | Updated TSA binders for vendor invoices and related correspondence. |
| 4/19/2019 | J. Schlant | 1.4 | Processed comments on transaction-related schedules for AG application. |
| 4/19/2019 | J. Kiley | 1.3 | Updated TSA Exhibit A for impact of change orders on hours budgeted for tasks. |
| 4/19/2019 | J. Kiley | 1.1 | Reviewed BRG's calculations of allocation of vendor invoices within TSA time period and between hospital facilities. |
| 4/19/2019 | J. Kiley | 0.9 | Reviewed allocation of NFS vendor lease invoices to Colorado facility covered under the TSA. |
| 4/19/2019 | C. Kearns | 0.5 | Reviewed open items re: AG submission. |
| 4/19/2019 | J. Kiley | 0.3 | Updated TSA vendor invoice register for Connection More. |
| 4/22/2019 | P. Chadwick | 2.3 | Prepared project outline for Attorney General BRG section application. |
| 4/22/2019 | D. Galfus | 1.9 | Prepared information for the regulatory reporting associated with the asset sale. |
| 4/22/2019 | J. Schlant | 1.9 | Researched Hart-Scott-Rodino filing requirements. |
| 4/22/2019 | J. Kiley | 1.2 | Discussed status of TSA RCM vendor invoices with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 4/22/2019 | P. Chadwick | 1.1 | Participated in meeting Net Works regarding cure objection. |
| 4/22/2019 | P. Chadwick | 1.1 | Prepared sublease amendment for SCC TSA. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/22/2019 | J. Kiley | 1.1 | Updated TSA schedule of vendors that Verity discontinued service prior to TSA period. |
| 4/22/2019 | J. Schlant | 0.8 | Participated in a call to discuss Hart-Scott-Rodino filing. |
| 4/22/2019 | J. Kiley | 0.8 | Reviewed allocation of NFS lease payments to TSA. |
| 4/22/2019 | C. Kearns | 0.8 | Reviewed status of information flow to facilitate response to AG submission. |
| 4/22/2019 | J. Kiley | 0.8 | Reviewed TSA vendor invoice from NTT Data in order to determine if included in TSA. |
| 4/22/2019 | C. Kearns | 0.7 | Prepared comments on draft response to AG regarding estimated market value of the health facilities. |
| 4/22/2019 | D. Galfus | 0.7 | Reviewed BRG's bid hurdle report for use in regulatory filings. |
| 4/22/2019 | P. Chadwick | 0.6 | Participated in call with SCC to review open issues on TSA. |
| 4/22/2019 | J. Schlant | 0.6 | Participated in check-in call with A. Chou. |
| 4/22/2019 | J. Schlant | 0.4 | Participated in a call to discuss AG application schedules with J. Moloney. |
| 4/23/2019 | A. Mittiga | 2.2 | Continued to update the VMF TSA cost of staff variance report. |
| 4/23/2019 | J. Kiley | 1.7 | Reviewed TSA calculations of allocations between TSA and non TSA periods. |
| 4/23/2019 | A. Mittiga | 1.6 | Continued to update the VMF remaining employees and physicians schedule. |
| 4/23/2019 | J. Kiley | 1.6 | Reviewed TSA calculations of allocations between hospital facilities. |
| 4/23/2019 | A. Mittiga | 1.5 | Continued to create a schedule of critical dates for the VMF and SVMD TSA and managed care agreements. |
| 4/23/2019 | A. Mittiga | 1.1 | Created a schedule of critical dates for the VMF and SVMD TSA and managed care agreements. |
| 4/23/2019 | D. Galfus | 1.1 | Provided information for the Debtors various regulatory filings related to the sale process. |
| 4/23/2019 | J. Kiley | 1.1 | Updated vendor binder for hard copies of TSA invoices. |
| 4/23/2019 | A. Mittiga | 0.8 | Continued to update the VMF remaining employees and physicians schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/23/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's M. Patel and L. Kresge to discuss VMF transition plans for medical records. |
| 4/23/2019 | J. Schlant | 0.8 | Processed comments related to AG application schedules. |
| 4/23/2019 | C. Kearns | 0.8 | Reviewed issues per GC related to possible HSR filing for the KPC sale. |
| 4/23/2019 | B. Park | 0.6 | Discussed managed care transition with A. Fierro-Peretti (VHS). |
| 4/23/2019 | C. Kearns | 0.5 | Reviewed status of responses to AG submission. |
| 4/23/2019 | J. Schlant | 0.4 | Performed research related to miscellaneous assets. |
| 4/24/2019 | D. Galfus | 2.6 | Prepared various information for the Debtors regulatory filings. |
| 4/24/2019 | J. Kiley | 1.8 | Prepared final draft of TSA March true up in excel. |
| 4/24/2019 | J. Kiley | 1.7 | Organized hard copies of TSA vendor invoices to be distributed to SCC. |
| 4/24/2019 | J. Schlant | 1.4 | Processed comments related to AG application schedules. |
| 4/24/2019 | J. Schlant | 1.2 | Prepared NAICS-code schedules for HSR filing. |
| 4/24/2019 | J. Kiley | 1.1 | Reviewed Huntington Tech vendor invoice history in order to determine if applicable to TSA. |
| 4/24/2019 | D. Galfus | 1.0 | Participated in a call with E. Paul, GC, re: the regulatory filing process related to the sale process. |
| 4/24/2019 | J. Kiley | 0.9 | Reviewed Healthstream vendor invoices to determine if applicable to TSA. |
| 4/24/2019 | J. Schlant | 0.6 | Participated in a call to discuss AG application schedules with E. Paul. |
| 4/24/2019 | J. Schlant | 0.5 | Participated in a call to discuss Hart-Scott-Rodino filing with E. Paul. |
| 4/25/2019 | J. Kiley | 1.9 | Reviewed final Schedule of Exhibit B vendors for submission to SCC as part of March true up. |
| 4/25/2019 | J. Kiley | 1.4 | Continued to deliver TSA binder containing hard copies of vendor invoices to SCC offices in Santa Clara. |
| 4/25/2019 | A. Mittiga | 1.0 | Responded to inquiries related to the VMF transition. |
| 4/25/2019 | J. Kiley | 1.0 | Updated TSA Schedule E for additional April hours provided by Lori Seargeant, Verity Executive Director, Health Information Management Services. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/25/2019 | A. Mittiga | 0.9 | Participated in a meeting with Verity's A. Fierro-Peretti, M. Fuentes, J. Tung, and M. Patel to discuss accounts payable TSA issues. |
| 4/25/2019 | C. Kearns | 0.9 | Reviewed status of our response to AG submission including brief telecom with team leader. |
| 4/25/2019 | J. Kiley | 0.9 | Updated TSA schedule for funded change orders prepaid by SCC and applied to March true up. |
| 4/25/2019 | D. Galfus | 0.5 | Participated in a call with senior management, Cain and Dentons re: various data requests from SGM. |
| 4/25/2019 | D. Galfus | 0.5 | Reviewed the latest draft sales order to understand changes from prior filing. |
| 4/25/2019 | C. Kearns | 0.4 | Reviewed revised response to AG submission re: market value of assets. |
| 4/26/2019 | A. Mittiga | 1.5 | Reviewed the SVMD Invoice Tracker. |
| 4/26/2019 | A. Mittiga | 1.2 | Reviewed the SCC TSA March True-Up documentation. |
| 4/26/2019 | C. Kearns | 1.0 | Reviewed Cain provided data on facility licensing and other issues re: AG submission response. |
| 4/26/2019 | J. Schlant | 0.8 | Participated in  call to discuss community health impact report with E. Paul. |
| 4/26/2019 | A. Mittiga | 0.7 | Reviewed the schedule of VMF employees that SVMD offered employment to. |
| 4/26/2019 | D. Galfus | 0.4 | Participated in a call with A. Chou, CFO and PwC re: updating various reporting for the Debtors. |
| 4/26/2019 | J. Vizzini | 0.4 | Reviewed revised draft of sale order related to Global Asset Management sale. |
| 4/26/2019 | C. Kearns | 0.3 | Participated in status call with our health care team (K. Schneider, H. Miller) re: AG submission information needs and timeline. |
| 4/27/2019 | D. Galfus | 1.1 | Reviewed information for incorporation into the Debtors regulatory filing prepared by Cain. |
| 4/29/2019 | D. Galfus | 2.8 | Reviewed the draft AG report in advance of filing. |
| 4/29/2019 | J. Emerson | 2.6 | Prepared cure estimate for AG application. |
| 4/29/2019 | J. Schlant | 2.4 | Drafted footnotes related to AG application. |
| 4/29/2019 | J. Emerson | 2.4 | Revised cure estimate for AG application to reflect new information. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/29/2019 | P. Chadwick | 2.3 | Reviewed draft capital analysis prepared in conjunction with Attorney General application. |
| 4/29/2019 | C. Kearns | 2.0 | Commented on BRG draft to be included in SG submission on charity costs, community benefits and capex. |
| 4/29/2019 | D. Galfus | 1.7 | Analyzed additional material to be incorporated into the AG report. |
| 4/29/2019 | J. Kiley | 1.7 | Prepared electronic version of TSA March true up documentation provided to SCC. |
| 4/29/2019 | J. Schlant | 1.5 | Coordinated the delivery of support materials related to HSR filing. |
| 4/29/2019 | C. Kearns | 1.3 | Commented on Debtors' draft AG submission sections on background, asset sales and 2015 mandated programs. |
| 4/29/2019 | J. Schlant | 1.3 | Prepared NAICS-code schedules for HSR filing. |
| 4/29/2019 | J. Schlant | 1.2 | Prepared responses to UCC advisor inquiries related to QAF. |
| 4/29/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (N. Nguyen) regarding Attorney General application. |
| 4/30/2019 | A. Mittiga | 2.4 | Continued to update the SVMD and VMF TSA cost of staff schedule. |
| 4/30/2019 | D. Galfus | 2.3 | Reviewed the various updated AG material to be incorporated into the filing. |
| 4/30/2019 | J. Schlant | 2.2 | Prepared NAICS-code schedules for HSR filing. |
| 4/30/2019 | J. Schlant | 2.0 | Prepared listing of real properties included in sale transactions. |
| 4/30/2019 | A. Mittiga | 1.6 | Compiled notes from SVMD and VMF TSA meeting. |
| 4/30/2019 | N. Haslun | 1.5 | Developed true-up calculations of costs in regards to the TSA with SVMD. |
| 4/30/2019 | J. Schlant | 1.1 | Coordinated the delivery of support materials related to HSR filing. |
| 4/30/2019 | A. Mittiga | 1.1 | Created the SVMD TSA May invoice. |
| 4/30/2019 | A. Mittiga | 1.1 | Participated in a meeting with SVMD's D. Neapolitan, V. Young, M. Wang and with Verity's L. Kresge, M. Patel, and M. Fuentes to review the TSA. |
| 4/30/2019 | A. Mittiga | 1.0 | Continued to update the VMF employees, temps, and physicians schedule. |
| 4/30/2019 | C. Kearns | 0.9 | Reviewed latest draft of AG submission document. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/30/2019 | C. Kearns | 0.5 | Reviewed BRG draft sections of AG submission on CapEx and community spending. |
| ***Task Code Total Hours*** | | **2,243.0** | |
| **04. DIP Financing** | | | |
| 1/2/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 12/29/18. |
| 1/2/2019 | J. Schlant | 2.5 | Provided analysis of professional fees for use in DIP Budget. |
| 1/2/2019 | J. Schlant | 0.6 | Corresponded with DIP lender to establish borrowing plan for week. |
| 1/2/2019 | D. Galfus | 0.5 | Held call with Ally (A. Grate) re: funding request under the DIP. |
| 1/2/2019 | D. Galfus | 0.3 | Held call with T. Connor re: status of DIP funding. |
| 1/3/2019 | J. Schlant | 1.9 | Drafted DIP Budget variance report for week ended 12/29/18. |
| 1/3/2019 | J. Vizzini | 1.1 | Reviewed DIP Budget variance report for week ending December 29, 2018. |
| 1/3/2019 | D. Galfus | 0.7 | Analyzed weekly DIP reporting prepared by BRG. |
| 1/3/2019 | J. Schlant | 0.6 | Reviewed VMF cash flows model for use in DIP Budget. |
| 1/4/2019 | J. Schlant | 1.1 | Participated in call to discuss capitation-related DIP Budget items with M. Chavira. |
| 1/4/2019 | F. Stevens | 1.0 | Reviewed risk pool payments in the budget. |
| 1/4/2019 | J. Schlant | 0.3 | Reviewed VMF cash flows model for use in DIP Budget. |
| 1/7/2019 | J. Schlant | 2.8 | Updated professional fees forecast for use in DIP Budget. |
| 1/8/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 01/05/19. |
| 1/8/2019 | J. Schlant | 1.2 | Analyzed PTO issues related to the revised DIP Budget. |
| 1/8/2019 | D. Galfus | 0.2 | Analyzed DIP financing funding information. |
| 1/8/2019 | J. Vizzini | 0.2 | Reviewed email from Ally Bank (A. Grate) regarding potential changes to DIP borrowing base. |
| 1/9/2019 | J. Schlant | 2.6 | Drafted DIP Budget variance report for week ended 01/05/19. |
| 1/9/2019 | J. Schlant | 1.2 | Updated DIP-related cash flow model. |
| 1/9/2019 | J. Vizzini | 0.9 | Reviewed DIP Budget variance report for week ending January 5, 2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **04. DIP Financing** | | | |
| 1/9/2019 | J. Schlant | 0.5 | Analyzed key points of DIP Budget variance report. |
| 1/9/2019 | J. Vizzini | 0.2 | Reviewed email correspondence related to changes to DIP Budget assumptions. |
| 1/10/2019 | D. Chang | 1.0 | Participated in Ally Bank weekly business update call. |
| 1/10/2019 | J. Schlant | 1.0 | Participated in weekly DIP Budget call with DIP lender, A. Chou, CFO. |
| 1/10/2019 | J. Schlant | 0.8 | Participated in preparation meeting on DIP Budget report with A. Chou, P. Chadwick. |
| 1/10/2019 | J. Vizzini | 0.6 | Participated in call with Ally Bank (A. Grate and team) to discuss DIP Budget reporting and liquidity. |
| 1/10/2019 | C. Kearns | 0.2 | Reviewed latest liquidity status/ DIP bridge. |
| 1/11/2019 | P. Chadwick | 2.8 | Critically reviewed draft revised DIP Budget through August for reasonableness. |
| 1/11/2019 | P. Chadwick | 1.1 | Prepared observations and questions on draft DIP Budget for review with Verity. |
| 1/14/2019 | J. Schlant | 2.9 | Performed trend analysis of new DIP Budget. |
| 1/14/2019 | J. Schlant | 2.6 | Prepared tables for analysis of new DIP Budget. |
| 1/14/2019 | P. Chadwick | 2.4 | Prepared observations and questions on draft DIP Budget for review with Verity. |
| 1/14/2019 | J. Schlant | 2.4 | Prepared tables for analysis of new DIP Budget. |
| 1/14/2019 | P. Chadwick | 1.7 | Critically reviewed draft revised DIP Budget through August for reasonableness. |
| 1/14/2019 | J. Vizzini | 1.5 | Participated in call with Debtors (A. Chou and finance team) to review updated DIP Budget. |
| 1/14/2019 | D. Galfus | 1.5 | Participated in meeting with Debtors financial management (A. Chou) re: the revised draft DIP forecast. |
| 1/14/2019 | D. Galfus | 1.4 | Analyzed the Debtors updated DIP forecast. |
| 1/14/2019 | J. Schlant | 0.8 | Attended DIP budget discussion meeting with A. Chou, D. Galfus. |
| 1/15/2019 | J. Schlant | 2.9 | Prepared comments on new DIP Budget. |
| 1/15/2019 | J. Schlant | 2.4 | Drafted DIP Budget variance report for week ended 01/12/19. |
| 1/15/2019 | J. Schlant | 2.3 | Performed trend analysis of new DIP Budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 1/15/2019 | P. Chadwick | 1.6 | Critically reviewed draft revised DIP Budget through August for reasonableness. |
| 1/15/2019 | J. Schlant | 1.6 | Discussed comments on new DIP Budget with Verity finance team. |
| 1/15/2019 | J. Schlant | 1.6 | Updated DIP Budget model for new scenario analysis components. |
| 1/15/2019 | D. Galfus | 1.3 | Analyzed the next turn of the DIP forecast to understand changes. |
| 1/15/2019 | P. Chadwick | 0.6 | Prepared observations and questions on draft DIP Budget for review with Verity. |
| 1/15/2019 | J. Schlant | 0.5 | Analyzed employee cost issues related to the DIP Budget. |
| 1/15/2019 | D. Galfus | 0.4 | Participated in a finance meeting (A. Napolitano) re: the DIP forecast. |
| 1/15/2019 | C. Kearns | 0.3 | Reviewed current liquidity status/ DIP update. |
| 1/16/2019 | P. Chadwick | 2.8 | Critically reviewed draft revised DIP Budget through August for reasonableness. |
| 1/16/2019 | J. Schlant | 2.4 | Drafted DIP Budget variance report for week ended 01/12/19. |
| 1/16/2019 | J. Schlant | 1.8 | Updated DIP Budget model for actual cash activity. |
| 1/16/2019 | J. Schlant | 1.2 | Attended meeting related to changes to new DIP Budget. |
| 1/16/2019 | D. Galfus | 1.2 | Reviewed the latest DIP budget forecast prepared by the Debtors. |
| 1/16/2019 | J. Vizzini | 1.0 | Participated in meeting with Debtors (A. Chou and finance team) to discuss updated DIP Budget bridge. |
| 1/16/2019 | J. Vizzini | 0.9 | Reviewed DIP Budget variance report for week ending January 12, 2018. |
| 1/16/2019 | J. Schlant | 0.8 | Analyzed QAF-related items in the new DIP Budget. |
| 1/16/2019 | P. Chadwick | 0.5 | Prepared observations and questions on draft DIP Budget for review with Verity. |
| 1/16/2019 | C. Kearns | 0.5 | Reviewed latest DIP budget update re: potential impact on recoveries. |
| 1/17/2019 | J. Schlant | 2.2 | Updated DIP Budget model for new scenario analysis methodology. |
| 1/17/2019 | J. Schlant | 1.8 | Performed trend analysis of new DIP Budget. |
| 1/17/2019 | D. Galfus | 1.3 | Analyzed the Debtors updated budget forecast presentation. |
| 1/17/2019 | J. Schlant | 1.3 | Reviewed DIP Budget bridge analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 1/17/2019 | P. Chadwick | 1.1 | Participated in final review of revised DIP Budget with Verity executives (A. Chou). |
| 1/17/2019 | J. Schlant | 0.9 | Participated in weekly DIP Lender call. |
| 1/17/2019 | D. Galfus | 0.7 | Participated in a meeting with Management (A. Chou; T. Armada) and the DIP lender re: the recent weekly results. |
| 1/17/2019 | J. Schlant | 0.5 | Attended preparatory meeting ahead of weekly DIP Lender call with A. Chou. |
| 1/17/2019 | D. Chang | 0.5 | Participated in Ally Bank weekly business update call. |
| 1/17/2019 | D. Galfus | 0.4 | Participated in a meeting with A. Chou and T. Conner re: the funds flow statement. |
| 1/17/2019 | D. Galfus | 0.3 | Held discussion with A. Chou re: DIP forecast presentation. |
| 1/17/2019 | J. Schlant | 0.3 | Performed trend analysis of new DIP Budget. |
| 1/18/2019 | P. Chadwick | 2.8 | Critically reviewed draft revised DIP Budget through August for reasonableness. |
| 1/18/2019 | J. Schlant | 1.3 | Analyzed bridge of new DIP Budget. |
| 1/18/2019 | P. Chadwick | 1.1 | Prepared observations and questions on draft DIP Budget for review with Verity. |
| 1/18/2019 | C. Kearns | 0.5 | Reviewed updated DIP budget as compared to prior estimate include in bid analyses. |
| 1/19/2019 | J. Schlant | 2.8 | Prepared detail related to bridge from old DIP Budget to new DIP Budget. |
| 1/21/2019 | J. Schlant | 0.8 | Reviewed detailed DIP Budget bridge. |
| 1/22/2019 | J. Schlant | 1.6 | Drafted DIP Budget variance report for week ended 01/19/19. |
| 1/22/2019 | D. Galfus | 0.9 | Analyzed the updated DIP forecast. |
| 1/23/2019 | J. Schlant | 1.2 | Drafted DIP Budget variance report for week ended 01/19/19. |
| 1/23/2019 | J. Vizzini | 1.1 | Reviewed DIP Budget variance report for week ended January 19, 2019. |
| 1/23/2019 | P. Chadwick | 0.8 | Reviewed updated estimated administrative costs for DIP budget reconciliation. |
| 1/23/2019 | C. Kearns | 0.4 | Reviewed potential of latest DIP budget update on estimated recovery waterfall. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 1/24/2019 | P. Chadwick | 1.8 | Prepared update to Ally on prior week's operating activity versus Budget. |
| 1/24/2019 | P. Chadwick | 0.9 | Participated in call with Ally to update bank on prior week's operating activity versus budget. |
| 1/24/2019 | J. Schlant | 0.8 | Participated in weekly call with DIP Lender; A. Chou participated. |
| 1/24/2019 | P. Chadwick | 0.8 | Prepared discussion points for FTI diligence requests in DIP Budget. |
| 1/24/2019 | P. Chadwick | 0.7 | Participated in call with FTI (N. Ganti) to answer diligence questions regarding DIP Budget. |
| 1/24/2019 | C. Kearns | 0.5 | Reviewed current liquidity and potential steps to create opportunities as against the current DIP budget. |
| 1/25/2019 | P. Chadwick | 2.9 | Prepared presentation to Houlihan on revised DIP Budget. |
| 1/25/2019 | P. Chadwick | 1.1 | Participated in call with Houlihan Lokey (B. Ilhart) to review revised DIP Budget. |
| 1/25/2019 | D. Galfus | 0.5 | Reviewed information prepared related to the updated DIP forecast. |
| 1/30/2019 | A. Mittiga | 2.9 | Prepared a bridge analysis between the January DIP budget and the Verity Cash Flow Forecast. |
| 1/30/2019 | J. Schlant | 2.2 | Drafted DIP Budget variance report for week ended 01/26/19. |
| 1/30/2019 | C. Kearns | 1.6 | Reviewed BRG's report on the updated DIP forecast. |
| 1/30/2019 | C. Kearns | 1.4 | Reviewed latest DIP model. |
| 1/30/2019 | A. Mittiga | 1.0 | Continued to create a bridge analysis between the January DIP Budget and Verity cash flow forecast. |
| 1/31/2019 | P. Chadwick | 2.2 | Prepared report to Ally on cash flow variance versus DIP Budget. |
| 1/31/2019 | P. Chadwick | 1.1 | Participated in update with Ally on weekly cash flow variance to DIP Budget. |
| 2/1/2019 | P. Chadwick | 2.2 | Prepared presentation of Revised DIP Budget for Board. |
| 2/4/2019 | J. Schlant | 2.6 | Processed comments on DIP Budget analysis related to Board presentation. |
| 2/4/2019 | D. Galfus | 0.9 | Reviewed the DIP forecast material. |
| 2/5/2019 | J. Schlant | 1.7 | Prepared documents related to DIP lender budget requests. |
| 2/5/2019 | A. Mittiga | 1.2 | Drafted the Verity proforma borrowing base to share with Ally Bank. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 2/6/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 02/2/19. |
| 2/6/2019 | J. Vizzini | 0.9 | Reviewed DIP Budget variance report for week ending February 2, 2019. |
| 2/6/2019 | J. Schlant | 0.4 | Addressed questions from DIP lender regarding variance reporting. |
| 2/13/2019 | J. Schlant | 2.8 | Drafted DIP Budget variance report for week ended 02/9/19. |
| 2/13/2019 | J. Schlant | 2.1 | Processed changes to DIP Budget variance report. |
| 2/13/2019 | P. Chadwick | 0.9 | Analyzed actual cash flow performance versus DIP Covenants. |
| 2/13/2019 | J. Vizzini | 0.6 | Reviewed DIP Budget variance report for week ending February 9, 2019. |
| 2/19/2019 | J. Schlant | 2.1 | Drafted DIP Budget variance report for week ended 02/16/19. |
| 2/20/2019 | J. Schlant | 1.9 | Drafted DIP Budget variance report for week ended 02/16/19. |
| 2/20/2019 | D. Galfus | 0.3 | Reviewed the Debtors weekly DIP reporting. |
| 2/27/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 02/23/19. |
| 3/6/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 03/02/19. |
| 3/6/2019 | J. Schlant | 0.9 | Prepared rolling forecast for use in DIP Budget variance report. |
| 3/6/2019 | J. Schlant | 0.8 | Prepared DIP lender audit request list. |
| 3/7/2019 | D. Galfus | 0.5 | Reviewed the weekly DIP reporting provided to outside creditor advisors. |
| 3/11/2019 | J. Schlant | 2.8 | Prepared requested files for DIP lender quarterly audit. |
| 3/12/2019 | J. Schlant | 2.5 | Prepared requested files for DIP lender quarterly audit. |
| 3/12/2019 | J. Schlant | 2.0 | Drafted DIP Budget variance report for week ended 03/09/19. |
| 3/13/2019 | J. Schlant | 2.5 | Prepared requested files for DIP lender quarterly audit. |
| 3/13/2019 | J. Schlant | 1.4 | Drafted DIP Budget variance report for week ended 03/09/19. |
| 3/13/2019 | J. Schlant | 1.4 | Reviewed DIP Budget update. |
| 3/18/2019 | D. Galfus | 0.6 | Reviewed the latest draft of the Debtors DIP reporting. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **04. DIP Financing** |
| 3/19/2019 | J. Schlant | 2.1 | Coordinated responses to DIP lender audit inquiries and document requests. |
| 3/20/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 03/16/19. |
| 3/20/2019 | J. Schlant | 2.2 | Prepared analysis of recent DIP borrowing activity at request of DIP lender. |
| 3/27/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 03/21/19. |
| 3/27/2019 | J. Schlant | 2.2 | Prepared schedule for DIP lender to illustrate plan for weekly borrowings. |
| 3/28/2019 | J. Schlant | 1.2 | Analyzed DIP borrowings for communication to DIP lender. |
| 3/28/2019 | J. Vizzini | 0.8 | Reviewed DIP Budget variance report for week ending March 23, 2019. |
| 4/2/2019 | J. Schlant | 2.6 | Participated in check-in meeting with A. Chou. |
| 4/3/2019 | J. Schlant | 2.2 | Drafted DIP Budget variance report for week ended 03/30/19. |
| 4/4/2019 | J. Vizzini | 0.7 | Reviewed DIP Budget variance report for week ended March 30, 2019. |
| 4/5/2019 | J. Schlant | 1.0 | Participated in weekly call with DIP Lender and Management (A. Chou). |
| 4/8/2019 | J. Schlant | 2.2 | Analyzed historical cash flows in order to prepare schedules. |
| 4/8/2019 | J. Schlant | 0.8 | Prepared responses to requests from DIP lender. |
| 4/9/2019 | J. Schlant | 1.6 | Analyzed historical cash flows in order to prepare schedules. |
| 4/10/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 04/06/19. |
| 4/11/2019 | J. Schlant | 2.5 | Updated restructuring fee forecast for use in DIP Budget. |
| 4/11/2019 | J. Vizzini | 0.4 | Reviewed DIP Budget variance report for week ended April 5, 2019. |
| 4/12/2019 | J. Schlant | 2.0 | Updated restructuring fee forecast for use in DIP Budget. |
| 4/15/2019 | J. Schlant | 1.2 | Analyzed restructuring fee payments to prepare revised DIP Budget. |
| 4/16/2019 | J. Schlant | 2.4 | Updated restructuring fee forecast for use in DIP Budget. |
| 4/17/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 04/13/19. |
| 4/17/2019 | P. Chadwick | 2.3 | Edited draft DIP reporting package. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 4/17/2019 | P. Chadwick | 0.9 | Prepared initial discussion points for Ally Bank regarding DIP Budget variance. |
| 4/17/2019 | J. Schlant | 0.9 | Processed comments on restructuring fee forecast for use in DIP |
| 4/18/2019 | J. Schlant | 1.8 | Prepared bridge of DIP borrowing activity to address DIP lender request. |
| 4/19/2019 | J. Schlant | 0.7 | Participated in a call to discuss cash flow activity with DIP lender. |
| 4/19/2019 | P. Chadwick | 0.7 | Participated in a call with Ally Bank (J. Bilson) regarding weekly DIP Reporting. |
| 4/19/2019 | J. Schlant | 0.2 | Coordinated responses to DIP lender information requests. |
| 4/22/2019 | J. Schlant | 2.6 | Prepared cash forecast schedules for use in revised DIP Budget. |
| 4/23/2019 | P. Chadwick | 2.3 | Reviewed initial draft of revised DIP Budget. |
| 4/23/2019 | J. Schlant | 2.1 | Prepared cash forecast schedules for use in revised DIP Budget. |
| 4/23/2019 | J. Schlant | 2.0 | Drafted DIP Budget variance report for week ended 04/20/19. |
| 4/23/2019 | J. Schlant | 0.6 | Prepared responses to DIP lender borrowing activity inquiries. |
| 4/24/2019 | J. Schlant | 1.8 | Performed review of revised DIP Budget. |
| 4/24/2019 | J. Schlant | 0.5 | Drafted DIP Budget variance report for week ended 04/20/19. |
| 4/24/2019 | D. Galfus | 0.3 | Reviewed recent DIP reporting. |
| 4/25/2019 | J. Schlant | 2.9 | Performed review of revised DIP Budget. |
| 4/25/2019 | J. Schlant | 2.9 | Performed review of revised DIP Budget. |
| 4/25/2019 | J. Schlant | 1.8 | Prepared trend analysis schedules in conjunction with revised DIP Budget. |
| 4/25/2019 | D. Galfus | 1.6 | Analyzed the most recent draft DIP forecast. |
| 4/25/2019 | D. Galfus | 1.2 | Analyzed trends reported in the recent DIP reporting. |
| 4/25/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity finance (A. Chou) regarding revised DIP Budget. |
| 4/25/2019 | J. Vizzini | 0.6 | Reviewed DIP Budget variance analysis. |
| 4/26/2019 | J. Schlant | 1.7 | Prepared trend analysis schedules in conjunction with revised DIP Budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **04. DIP Financing** | | | |
| 4/26/2019 | J. Schlant | 0.9 | Participated in DIP Budget review call with A. Chou. |
| 4/26/2019 | J. Schlant | 0.9 | Performed review of revised DIP Budget. |
| 4/26/2019 | D. Galfus | 0.6 | Reviewed the Debtors draft updated financial forecast. |
| 4/30/2019 | D. Galfus | 0.5 | Participated in a call with A. Chou, CFO and T. Moyron, Dentons re: timing of the updated DIP forecast. |
| ***Task Code Total Hours*** | | **249.2** | |
| **05. Professional Retention Fee Application Preparation** | | | |
| 1/2/2019 | M. Haverkamp | 2.4 | Prepared November fee application. |
| 1/2/2019 | M. Haverkamp | 1.9 | Continued to prepare November fee application. |
| 1/2/2019 | M. Haverkamp | 1.5 | Continued to prepare November fee application. |
| 1/3/2019 | M. Haverkamp | 2.9 | Edited November fee application. |
| 1/3/2019 | D. Galfus | 0.9 | Reviewed BRG's fee application for November 2018. |
| 1/3/2019 | J. Vizzini | 0.9 | Reviewed draft of BRG fee application for November 2018. |
| 1/7/2019 | M. Haverkamp | 0.3 | Prepared fee detail files for UST. |
| 1/7/2019 | D. Galfus | 0.3 | Reviewed BRG's December fees. |
| 1/8/2019 | M. Haverkamp | 0.2 | Prepared December fee application. |
| 1/9/2019 | M. Haverkamp | 0.7 | Prepared December fee application. |
| 1/10/2019 | D. Galfus | 0.3 | Reviewed status of BRG's fee application. |
| 1/15/2019 | M. Haverkamp | 0.5 | Prepared December fee application. |
| 1/16/2019 | M. Haverkamp | 2.4 | Prepared December fee application. |
| 1/16/2019 | M. Haverkamp | 2.0 | Continued preparing December fee application. |
| 1/16/2019 | D. Galfus | 0.4 | Reviewed BRG's fee application. |
| 1/17/2019 | M. Haverkamp | 2.4 | Prepared December fee application. |
| 1/17/2019 | M. Haverkamp | 1.3 | Continued to prepare December fee application. |
| 1/17/2019 | J. Vizzini | 1.1 | Reviewed December fee application. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **05. Professional Retention Fee Application Preparation** |
| 1/17/2019 | D. Galfus | 0.5 | Reviewed BRG's fee application for December. |
| 1/18/2019 | D. Galfus | 1.9 | Reviewed BRG's fee application for December. |
| 1/21/2019 | M. Haverkamp | 2.8 | Prepared December fee application. |
| 1/21/2019 | D. Galfus | 0.8 | Edited BRG's fee application for December. |
| 1/21/2019 | M. Haverkamp | 0.4 | Reviewed requirements for Central District of CA interim fee applications. |
| 1/22/2019 | M. Haverkamp | 2.9 | Prepared December fee application. |
| 1/22/2019 | M. Haverkamp | 1.2 | Edited December fee application. |
| 1/22/2019 | D. Galfus | 0.8 | Reviewed the updated version of BRG's fee application for December. |
| 1/23/2019 | M. Haverkamp | 0.4 | Edited Verity December fee application. |
| 1/23/2019 | D. Galfus | 0.3 | Finalized BRG's December fee application. |
| 1/24/2019 | M. Haverkamp | 0.2 | Edited December fee application for filing. |
| 1/31/2019 | M. Haverkamp | 0.3 | Reviewed January fee application detail. |
| 2/6/2019 | M. Haverkamp | 0.3 | Prepared January fee application. |
| 2/11/2019 | M. Haverkamp | 0.2 | Reviewed timing of filing and payments due for January monthly and first interim applications. |
| 2/27/2019 | M. Haverkamp | 0.8 | Prepared first interim fee application. |
| 2/28/2019 | M. Haverkamp | 1.3 | Prepared January fee statement. |
| 2/28/2019 | D. Galfus | 0.3 | Reviewed BRG's fee information for the upcoming fee applications. |
| 3/1/2019 | D. Galfus | 2.2 | Prepared BRG's fee application information. |
| 3/1/2019 | D. Galfus | 1.3 | Continued to prepared BRG's fee application. |
| 3/4/2019 | M. Haverkamp | 2.7 | Prepared January fee statement. |
| 3/4/2019 | M. Haverkamp | 2.2 | Reviewed January fee statement. |
| 3/5/2019 | M. Haverkamp | 2.9 | Drafted first interim application. |
| 3/5/2019 | D. Galfus | 0.5 | Prepared BRG's fee application information. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **05. Professional Retention Fee Application Preparation** |
| 3/6/2019 | M. Haverkamp | 2.9 | Continued preparing January fee statement. |
| 3/6/2019 | M. Haverkamp | 2.6 | Prepared January fee statement. |
| 3/7/2019 | M. Haverkamp | 2.9 | Continued preparing January fee statement. |
| 3/7/2019 | M. Haverkamp | 2.9 | Prepared January fee statement. |
| 3/7/2019 | D. Galfus | 2.1 | Reviewed BRG's January fee application information. |
| 3/7/2019 | M. Haverkamp | 0.5 | Drafted rate change notice. |
| 3/8/2019 | N. Haslun | 2.8 | Drafted BRG's first interim fee application. |
| 3/8/2019 | N. Haslun | 2.5 | Continued to draft BRG's first interim fee application. |
| 3/8/2019 | M. Haverkamp | 2.3 | Prepared first interim fee app. |
| 3/8/2019 | M. Haverkamp | 2.2 | Continued drafting of first interim fee application. |
| 3/8/2019 | D. Galfus | 0.3 | Prepared work plan for completion of BRG's 1st interim fee application. |
| 3/10/2019 | M. Haverkamp | 0.8 | Edited first interim fee application. |
| 3/11/2019 | M. Haverkamp | 0.2 | Followed up on status of applications sent to Counsel for review. |
| 3/12/2019 | N. Haslun | 2.9 | Edited BRG's first interim fee application. |
| 3/12/2019 | M. Haverkamp | 0.1 | Reviewed rate change notice edits. |
| 3/18/2019 | M. Haverkamp | 0.1 | Prepared February fee application. |
| 3/20/2019 | D. Galfus | 0.3 | Reviewed BRG fee information. |
| 3/20/2019 | M. Haverkamp | 0.1 | Prepared February fee application. |
| 3/25/2019 | M. Haverkamp | 1.1 | Prepared Verity February fee application. |
| 3/25/2019 | D. Galfus | 0.6 | Reviewed BRG's fee statement for February. |
| 3/26/2019 | D. Galfus | 2.4 | Reviewed BRG's February fee statement. |
| 3/26/2019 | D. Galfus | 0.8 | Edited BRG's February fee statement. |
| 3/28/2019 | M. Haverkamp | 2.5 | Prepared February fee application. |
| 3/28/2019 | M. Haverkamp | 2.4 | Continued to prepare February fee application. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention Fee Application Preparation** | | | |
| 3/28/2019 | H. Mendez | 2.4 | Prepared Sixth Monthly Fee Application. |
| 3/28/2019 | H. Mendez | 1.1 | Continued preparing Sixth Monthly Fee Application. |
| 3/29/2019 | M. Haverkamp | 2.9 | Prepared February fee application. |
| 3/29/2019 | M. Haverkamp | 1.7 | Continued preparing February fee application. |
| 3/31/2019 | D. Galfus | 0.7 | Reviewed the final version of BRG's February fee application. |
| 4/1/2019 | D. Galfus | 0.3 | Reviewed the status of BRG's fee application and related outstanding billings. |
| 4/3/2019 | M. Haverkamp | 0.1 | Reviewed tentative ruling on First Interim application for next steps. |
| 4/5/2019 | M. Haverkamp | 0.1 | Reviewed first interim draft order. |
| 4/8/2019 | H. Mendez | 2.3 | Prepared March fee application. |
| 4/9/2019 | H. Mendez | 2.7 | Prepared March fee application. |
| 4/22/2019 | M. Haverkamp | 1.3 | Prepared March fee application. |
| 4/23/2019 | D. Galfus | 2.9 | Prepared the March fee application. |
| 4/23/2019 | M. Haverkamp | 2.7 | Prepared March fee application. |
| 4/23/2019 | D. Galfus | 0.6 | Continued to prepare the March fee application. |
| 4/24/2019 | M. Haverkamp | 1.5 | Prepared March fee application. |
| 4/25/2019 | D. Galfus | 0.3 | Reviewed the status of BRG's March fee application. |
| 4/30/2019 | M. Haverkamp | 2.9 | Prepared March fee application. |
| 4/30/2019 | M. Haverkamp | 1.7 | Continued preparing March fee application. |
| ***Task Code Total Hours*** | | ***116.1*** | |
| **06. Attend Hearings/Related Activities** | | | |
| 1/10/2019 | D. Galfus | 0.2 | Reviewed response to AG's request shorten notice. |
| 1/29/2019 | C. Kearns | 0.5 | Reviewed issues to present at hearing re: AG motion tied to Santa Clara sale. |
| 1/30/2019 | J. Emerson | 1.7 | Prepared for hearing regarding AG motion. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **06. Attend Hearings/Related Activities** | | | |
| 1/30/2019 | C. Kearns | 0.8 | Participated in pre hearing preparation with Dentons and Management team. |
| 1/30/2019 | J. Emerson | 0.5 | Attended Verity hearing regarding AG motion to lift stay. |
| 1/30/2019 | C. Kearns | 0.4 | Attended court hearing re: AG motion to lift stay. |
| 2/5/2019 | D. Galfus | 0.3 | Reviewed the Judge's tentative ruling for the bid procedures. |
| 2/5/2019 | M. Galfus | 0.3 | Scheduled court call for Kearns. |
| 2/6/2019 | D. Galfus | 2.7 | Attended negotiation session between court hearings in an effort to broker a resolution between the parties on the bid procedures. |
| 2/6/2019 | D. Galfus | 1.4 | Attended second phase of the court hearing on the bid procedures. |
| 2/6/2019 | D. Galfus | 0.8 | Attended initial portion of the bid procedures hearing. |
| 2/6/2019 | D. Galfus | 0.8 | Participated in a pre-meeting with Counsel (S. Maizel; T. Moyron) and the Debtors senior management (R. Adcock) in advance of the bid procedures hearing. |
| 2/6/2019 | C. Kearns | 0.5 | Participated telephonically in portion of court hearing on bid procedures. |
| 2/7/2019 | C. Kearns | 0.4 | Reviewed analysis requested by Counsel re: possible information needed for upcoming union trial. |
| 2/13/2019 | P. Chadwick | 2.7 | Participated in court hearing on 1113 rejections. |
| 2/13/2019 | D. Galfus | 0.9 | Attended hearing on the 1113 issues. |
| 2/13/2019 | D. Galfus | 0.8 | Met with Counsel (S. Maizel) and Management in advance of hearing on 1113 matter. |
| 2/13/2019 | D. Galfus | 0.4 | Reviewed my declaration in advance of the hearing on 1113 matters. |
| 2/13/2019 | D. Galfus | 0.3 | Met with A. Chou, CFO re: hearing. |
| 3/18/2019 | D. Galfus | 0.5 | Reviewed the tentative ruling from the judge re: sales of certain practice groups. |
| 4/2/2019 | D. Galfus | 0.5 | Reviewed provisions of the Judges tentative rulings. |
| 4/3/2019 | D. Galfus | 0.3 | Reviewed tentative ruling from the Judge. |
| 4/17/2019 | C. Kearns | 1.0 | Prepared for sale hearing including meeting with R. Adcock and Counsel. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **06. Attend Hearings/Related Activities** | | | |
| 4/17/2019 | C. Kearns | 0.7 | Attended court re: sale hearing. |
| 4/17/2019 | D. Galfus | 0.7 | Attended the hearing on the sale of the remaining hospitals. |
| 4/17/2019 | D. Galfus | 0.5 | Reviewed the judge's tentative ruling on the sales order. |
| ***Task Code Total Hours*** | | **20.6** | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/2/2019 | B. Park | 1.5 | Discussed with VMF accounting team November general ledger update. |
| 1/2/2019 | K. Beard | 1.1 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/2/2019 | J. Vizzini | 1.1 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/2/2019 | D. Galfus | 1.1 | Participated in the daily check in call with senior management (A. Chou) and Dentons (T. Moyron). |
| 1/3/2019 | J. Vizzini | 0.4 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/3/2019 | D. Galfus | 0.4 | Participated in the daily check in call with Verity finance team (A. Chou). |
| 1/7/2019 | J. Vizzini | 1.4 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/7/2019 | K. Beard | 1.2 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/7/2019 | J. Schlant | 1.1 | Participated in daily check-in meeting with A. Chou. |
| 1/7/2019 | B. Park | 0.7 | Participated in weekly update sales call for VMF. |
| 1/8/2019 | J. Schlant | 2.4 | Prepared bid comparison slides for Board meeting. |
| 1/8/2019 | J. Vizzini | 1.6 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

## 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/8/2019 | C. Kearns | 1.2 | Participated in call with the board, senior management and Dentons team to evaluate competing bids and determine stalking horse. |
| 1/8/2019 | D. Galfus | 1.1 | Participated in a daily call with Verity Financial Management (A. Chou) re: tasks and next steps for the group. |
| 1/8/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/8/2019 | J. Schlant | 0.8 | Participated in daily check-in meeting with A. Chou, Verity. |
| 1/8/2019 | B. Park | 0.5 | Discussed with N. McMahon (VMF) physician compensation. |
| 1/9/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/9/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/9/2019 | D. Galfus | 0.7 | Participated in a call with Verity Financial Management (A. Chou) re: open matters and next steps. |
| 1/9/2019 | J. Schlant | 0.7 | Participated in daily check-in meeting with A. Chou, CFO. |
| 1/9/2019 | J. Vizzini | 0.7 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/10/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/10/2019 | N. Haslun | 1.0 | Participated in weekly leadership meeting at VMF with Management (S. Campbell). |
| 1/10/2019 | B. Park | 0.6 | Participated in a call with VHS finance (A. Napolitano, M. Chavira) re: VMF cash budget. |
| 1/10/2019 | K. Beard | 0.6 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/10/2019 | B. Park | 0.5 | Participated in a VMF executive meeting to review state of various sales and offboards. |
| 1/10/2019 | J. Schlant | 0.5 | Participated in daily check-in meeting with A. Chou, Verity CFO. |
| 1/10/2019 | J. Vizzini | 0.5 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/10/2019 | C. Kearns | 0.2 | Emailed with Counsel re: latest comments to bid procedures. |
| 1/10/2019 | C. Kearns | 0.2 | Emailed with R. Adcock re: PR roll out of stalking horse bid when announced. |
| 1/10/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Debtors (J. Chong). |
| 1/11/2019 | B. Park | 1.8 | Analyzed VMF cash flow forecast to response to client email (A. Napolitano) re: variance. |
| 1/11/2019 | B. Park | 1.0 | Prepared email response to client email (A. Napolitano) re: VMF cash flows. |
| 1/11/2019 | P. Chadwick | 0.8 | Participated in call with Debtors, Cain, Edelman and Dentons to discuss sale process and case management. |
| 1/11/2019 | C. Kearns | 0.5 | Participated in "all hands" status call with Dentons, Cain and Management team to discuss bid procedures and related issues. |
| 1/14/2019 | P. Chadwick | 1.0 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/14/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding filing related to objection status. |
| 1/15/2019 | P. Chadwick | 1.0 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/15/2019 | D. Galfus | 1.0 | Participated in the daily check in call with the finance team (A. Chou). |
| 1/15/2019 | B. Park | 1.0 | Participated in the daily update call with Verity team, Dentons, and BRG re: various case issue. |
| 1/15/2019 | K. Beard | 0.5 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/16/2019 | B. Park | 1.5 | Participated in a meeting with VMF team (S. Campbell, R. Roisman) re: SJMG transition plan and other physician offboards. |
| 1/16/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team (A. Chou) to discuss status of critical financial reporting workstreams. |
| 1/16/2019 | D. Galfus | 1.0 | Held meeting with the Debtors financial management team (A. Chou) re: the updated DIP forecast. |
| 1/16/2019 | J. Vizzini | 0.5 | Participated in daily update call with Debtors (A. Chou and finance team) and Dentons (T. Moyron and S. Maizel) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/16/2019 | K. Beard | 0.3 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/16/2019 | D. Galfus | 0.3 | Participated in the daily check in call with financial management (A. Chou). |
| 1/17/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/17/2019 | P. Chadwick | 0.9 | Participated in call with Verity Managed Care Organizations resolution team (M. Schweitzer) regarding contracts disputes impact on liquidity. |
| 1/17/2019 | D. Galfus | 0.6 | Participated in a portion of the daily check in call with Financial Management (A. Chou) to discuss latest activities. |
| 1/17/2019 | J. Vizzini | 0.6 | Participated in daily update call with Debtors (A. Chou and finance team) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/17/2019 | K. Beard | 0.5 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/17/2019 | D. Galfus | 0.4 | Participated in a portion of a meeting with Senior Management (A. Chou) in advance of call with the DIP lender. |
| 1/18/2019 | P. Chadwick | 0.8 | Participated in call with Debtors, Cain, Edelman and Dentons to discuss sale process and case management. |
| 1/18/2019 | J. Vizzini | 0.6 | Reviewed objection exhibit to notice to be filed received from Counsel. |
| 1/18/2019 | C. Kearns | 0.5 | Participated in "all hands" status call with management, Denton and Cain teams re: next steps now that bid procedures are files including liquidity and transition with SC. |
| 1/18/2019 | B. Park | 0.5 | Participated in a call with VHS (M. Chavira, A. Fierro-Peretti) re: VMF DMHC requirements. |
| 1/21/2019 | P. Chadwick | 1.1 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/21/2019 | B. Park | 0.5 | Participated in a weekly VMF sale update call with Cain (E. Kim), Dentons (P. Marxcy), Verity (S. Campbell). |
| 1/22/2019 | D. Galfus | 1.1 | Participated in a call with financial management (S. Sharma; A. Chou) re: daily financial matters and timing. |
| 1/22/2019 | J. Schlant | 1.0 | Participated in daily check-in meeting with P. Chadwick. |
| 1/22/2019 | P. Chadwick | 0.9 | Participated in call with Verity Managed Care Organizations resolution team (M. Schweitzer) regarding contracts disputes impact on liquidity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 1/22/2019 | P. Chadwick | 0.9 | Participated in call with Verity Managed Care Organizations resolution team (M. Schweitzer) regarding contracts disputes impact on liquidity. |
| 1/22/2019 | P. Chadwick | 0.8 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/23/2019 | P. Chadwick | 2.3 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/23/2019 | D. Galfus | 2.2 | Participated in a meeting with A. Chou and the Verity finance team re: the status of various finance matters and next steps. |
| 1/23/2019 | J. Vizzini | 1.3 | Participated in daily update call with Debtors (A. Chou and finance team) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/23/2019 | K. Beard | 1.2 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/23/2019 | B. Park | 1.1 | Participated in the daily update call with Verity team, Dentons, and BRG re: various case issues. |
| 1/23/2019 | B. Park | 0.8 | Discussed with A. Mudarris (VMF) volumes data. |
| 1/23/2019 | B. Park | 0.6 | Participated in a portion of the meeting telephonically with VMF executives (S. Campbell) re: various case matters. |
| 1/23/2019 | B. Park | 0.5 | Participated in a call with S. Campbell (VMF) re: certain physicians. |
| 1/24/2019 | D. Galfus | 1.4 | Participated in a meeting with the financial management team (A. Chou) to discuss various financial matters and status. |
| 1/24/2019 | P. Chadwick | 1.2 | Participated in call with Verity finance team to discuss status of critical financial reporting workstreams. |
| 1/24/2019 | J. Vizzini | 1.2 | Participated in daily update call with Debtors (A. Chou and finance team) to discuss SCC sale updates, managed care, stalking horse bid for other remaining hospitals and other case updates and follow up items. |
| 1/24/2019 | K. Beard | 1.0 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/24/2019 | D. Galfus | 0.5 | Participated in a portion of a call with Management (T. Armada; A. Chou) re: operating matters. |
| 1/24/2019 | J. Vizzini | 0.5 | Reviewed email correspondence from counsel to a potential bidder regarding inquiries related to bidding procedures and sale of the Debtors' St. Francis, St. Vincent and Seton hospitals. |
| 1/25/2019 | M. Lee | 1.2 | Participated in call with Verity Health (A. Chou, T. Cordero, S. Sharma) to walk through the data request. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/25/2019 | M. McKittrick | 1.2 | Reviewed data request with A. Chou, T. Cordero, S. Sharma. |
| 1/25/2019 | J. Vizzini | 1.2 | Reviewed Verity related emails. |
| 1/25/2019 | D. Galfus | 1.1 | Participated in a call with the finance team (A. Chou) re: various case issues and flow of sale proceeds. |
| 1/25/2019 | P. Chadwick | 0.6 | Participated in call with Debtors, Cain, Edelman and Dentons to discuss sale process and case management. |
| 1/25/2019 | C. Kearns | 0.5 | Participated in all hands status call with management Dentons and Cain. |
| 1/25/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (S. Alberts of Dentons) regarding legal issue at OCH related to certain equipment. |
| 1/28/2019 | J. DiPilato | 0.9 | Participated in a meeting with Management and Counsel (T. Cordero). |
| 1/28/2019 | M. Lee | 0.9 | Participated in call with T. Cordero to review payroll data files provided to date. |
| 1/28/2019 | B. Park | 0.9 | Participated in the daily VHS update call re: various case matters with VHS (A. Chou). |
| 1/28/2019 | J. Vizzini | 0.9 | Reviewed Verity related emails. |
| 1/28/2019 | M. McKittrick | 0.9 | Walked through data request and clarified open questions with T. Cordero. |
| 1/28/2019 | K. Beard | 0.7 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/28/2019 | B. Park | 0.4 | Participated in a portion of a VMF sale update call with Cain (E. Kim), VMF (S. Campbell), Dentons (P. Marxcy). |
| 1/29/2019 | P. Chadwick | 1.5 | Participated in call with Verity finance team to review revenue cycle management transition plan after Santa Clara sale. |
| 1/29/2019 | M. Lee | 0.6 | Participated in a meeting with T. Cordero to review questions about payroll data provided. |
| 1/29/2019 | M. McKittrick | 0.6 | Reviewed additional data with T. Cordero. |
| 1/29/2019 | J. Vizzini | 0.6 | Reviewed Verity related emails. |
| 1/29/2019 | D. Galfus | 0.2 | Held call with T. Moyron and S. Maizel, Dentons re: upcoming court hearing. |
| 1/30/2019 | B. Park | 1.0 | Participated in a meeting with VMF executives (S. Campbell) re: cost reductions. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 1/30/2019 | D. Galfus | 0.9 | Developed outline for board meeting presentation. |
| 1/30/2019 | M. McKittrick | 0.4 | Analyzed data request with T. Cordero to support desktop benchmarking efforts. |
| 1/30/2019 | M. Lee | 0.4 | Participated in meeting with T. Cordero, S. Sharma to discuss productivity benchmarking questions. |
| 1/30/2019 | D. Galfus | 0.3 | Held a follow up meeting with A. Chou, Verity to discuss next steps and the Board meeting. |
| 1/30/2019 | C. Kearns | 0.2 | Emailed with R. Adcock re: news release and internal employee memo re: court decision on AG motion on Santa Clara sale. |
| 1/30/2019 | C. Kearns | 0.2 | Reviewed outline for next report to the Board. |
| 1/31/2019 | P. Chadwick | 2.9 | Prepared presentation to Seton Board on physician financials. |
| 1/31/2019 | P. Chadwick | 1.6 | Participated in Seton Hospital Board meeting regarding physician practice financials. |
| 1/31/2019 | J. Schlant | 1.2 | Prepared analysis related to presentation to Board. |
| 1/31/2019 | K. Beard | 1.1 | Participated in daily check in call with Verity (A. Chou, S. Sharma, A. Napolitano) to discuss case progress. |
| 1/31/2019 | B. Park | 1.0 | Participated in an updated call with VHS (A. Chou) and Dentons (T. Morton) re: various case matters. |
| 1/31/2019 | D. Galfus | 0.4 | Held meeting with Verity (A. Chou, S. Sharma) re: planning next steps related to addressing various open matters. |
| 1/31/2019 | K. Beard | 0.4 | Participated in a meeting with Verity (A. Fierro-Peretti, A. Brown, S. Sharrer) to discuss operational payroll items related to the hospital sale. |
| 1/31/2019 | J. Vizzini | 0.4 | Responded to email from Counsel (G. Miller at Dentons) regarding treatment of certain equipment under pre-petition settlement agreement. |
| 1/31/2019 | D. Galfus | 0.2 | Held meeting with A. Chou, Verity CFO, re: next steps with various financial analyses. |
| 2/1/2019 | J. Schlant | 2.9 | Prepared visual analysis for presentation to Board. |
| 2/1/2019 | A. Mittiga | 2.9 | Responded to requests from each Verity functional area regarding open diligence items. |
| 2/1/2019 | J. Schlant | 2.8 | Prepared analysis for presentation to Board. |
| 2/1/2019 | P. Chadwick | 1.7 | Prepared updated status of VMF wind down process for presentation to Board. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/1/2019 | D. Galfus | 1.2 | Developed updated outline for the Board book related to the updated meeting. |
| 2/1/2019 | D. Galfus | 1.1 | Developed outline for call with Counsel re: sales proceeds analysis. |
| 2/1/2019 | D. Galfus | 0.9 | Prepared presentation materials for upcoming call with Counsel re: Board meeting. |
| 2/1/2019 | P. Chadwick | 0.8 | Participated in call with Verity (A. Chou) regarding DHMC notice of capitation. |
| 2/1/2019 | C. Kearns | 0.4 | Reviewed outline of Board presentation. |
| 2/2/2019 | J. Emerson | 1.7 | Prepared Board Presentation. |
| 2/3/2019 | J. Schlant | 2.9 | Prepared visual analysis for presentation to Board. |
| 2/3/2019 | J. Emerson | 2.2 | Prepared Board Presentation. |
| 2/3/2019 | P. Chadwick | 1.8 | Revised draft presentation to Board. |
| 2/3/2019 | J. Schlant | 1.1 | Processed comments on analysis related to Board presentation. |
| 2/3/2019 | D. Galfus | 0.8 | Participated in a call with Counsel (S. Maizel; T. Moyron) re: the sale proceeds analysis and case matters. |
| 2/3/2019 | C. Kearns | 0.8 | Participated in status call with S. Maizel and T. Moyron (Dentons) re: potential issues for hurdle analysis, AG related risks and upcoming Board meeting. |
| 2/4/2019 | D. Galfus | 2.3 | Revised the Board presentation for upcoming meeting. |
| 2/4/2019 | A. Mittiga | 2.0 | Responded to requests from each Verity functional area regarding open diligence items. |
| 2/4/2019 | J. Schlant | 1.8 | Reviewed financial analysis related to Board presentation. |
| 2/4/2019 | A. Mittiga | 1.5 | Continued to respond to requests from each Verity functional area regarding open diligence items. |
| 2/4/2019 | A. Mittiga | 1.3 | Participated in a call with Verity (A. Chou; A. Armada; C. James; A. Fierro-Peretti; E. Leader) to discuss tasks completed. |
| 2/4/2019 | D. Galfus | 1.3 | Participated in the daily check in call with financial management team (A. Chou). |
| 2/4/2019 | J. Schlant | 1.1 | Added summary points to Board presentation. |
| 2/4/2019 | D. Galfus | 1.0 | Met with the finance team (A. Chou) re: the Board presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/4/2019 | D. Galfus | 0.9 | Modified the Board presentation for comments from Management. |
| 2/4/2019 | D. Galfus | 0.5 | Met with A. Chou, CFO re: the Board presentation. |
| 2/4/2019 | C. Kearns | 0.5 | Reviewed key issues for upcoming Board meeting. |
| 2/5/2019 | J. Schlant | 2.9 | Processed comments related to Board presentation. |
| 2/5/2019 | A. Mittiga | 2.9 | Responded to requests from each Verity functional area regarding open diligence items. |
| 2/5/2019 | P. Chadwick | 2.8 | Prepared final presentation to Board. |
| 2/5/2019 | D. Galfus | 2.1 | Revised the Board presentation for updated information from Management and Cain. |
| 2/5/2019 | J. Schlant | 1.6 | Drafted sales for use in Board presentation. |
| 2/5/2019 | B. Park | 1.0 | Participated in a call with E. Kim (Cain) re: San Jose Medical Group. |
| 2/5/2019 | C. Kearns | 1.0 | Reviewed material for presentation at upcoming Board meeting. |
| 2/5/2019 | J. Schlant | 0.8 | Drafted detailed schedules for Board presentation. |
| 2/5/2019 | A. Mittiga | 0.6 | Continued to responded to requests from each Verity functional area regarding open diligence items. |
| 2/5/2019 | D. Galfus | 0.6 | Prepared the time line presentation for the Board book. |
| 2/5/2019 | B. Park | 0.5 | Participated in a call with N. McMahon (VMF) and R. Roisman (VMF) re: hospital contracts. |
| 2/5/2019 | D. Galfus | 0.4 | Met with the finance team (A. Chou) re: the updated Board book. |
| 2/6/2019 | P. Osborne | 1.0 | Participated in a call with client to review benchmark analysis. |
| 2/7/2019 | C. Kearns | 2.4 | Participated in telephonic Board meeting to discuss assets sale, business update and case update. |
| 2/7/2019 | D. Galfus | 2.4 | Participated in the Board meeting with senior management (R. Adcock; E. Paul, A. Chou). |
| 2/7/2019 | J. Schlant | 1.8 | Drafted detailed schedules for Board presentation. |
| 2/7/2019 | A. Mittiga | 1.0 | Participated in a weekly BRG check in meeting with Verity's (A. Chou, S. Ved, N. Nguyen, S. Sharma, A. Fierro-Peretti) to discuss tasks completed. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/7/2019 | J. Vizzini | 1.0 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss various case issues. |
| 2/7/2019 | D. Galfus | 0.6 | Reviewed Board material in advance of the Board meeting. |
| 2/7/2019 | J. Schlant | 0.6 | Reviewed changes to professional fee forecast as requested in Board meeting. |
| 2/7/2019 | A. Mittiga | 0.5 | Prepared for weekly BRG Check in with Verity (A. Chou) to go over tasks completed. |
| 2/7/2019 | M. Haverkamp | 0.3 | Prepared compensation calculations for Board meeting. |
| 2/7/2019 | D. Galfus | 0.1 | Held discussion with R. Adcock, CEO post Board meeting re: next steps and 1113 filing. |
| 2/8/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of insurance overpayments related to cure amounts. |
| 2/11/2019 | D. Galfus | 1.1 | Participated in a daily check in call with financial management (A. Chou) re: various financial matters and related status. |
| 2/11/2019 | A. Mittiga | 1.1 | Participated in a weekly BRG check in meeting with Verity's (A. Chou, S. Ved, N. Nguyen, S. Sharma, and A. Fierro-Peretti) to discuss tasks completed. |
| 2/11/2019 | J. Vizzini | 1.1 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss status of asset sales and other case issues. |
| 2/11/2019 | A. Mittiga | 1.0 | Responded to due diligence items from Verity's Human Resource team. |
| 2/11/2019 | J. Schlant | 0.8 | Attended daily check-in meeting with A. Chou. |
| 2/12/2019 | J. Vizzini | 0.4 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of insurance overpayments related to cure amounts. |
| 2/13/2019 | D. Galfus | 2.1 | Participated in a meeting with Counsel (S. Maizel; S. Alberts), Cain (J. Moloney) and senior management (R. Adcock, E. Paul) re: upcoming case matters and sale process. |
| 2/14/2019 | J. Kiley | 1.4 | Discussed, with R. Dino, regarding obtaining OCH, SLRH and VH invoices for proration charges. |
| 2/14/2019 | J. Schlant | 1.3 | Attended daily check-in meeting with A. Chou. |
| 2/14/2019 | D. Galfus | 1.0 | Participated in a meeting with financial management (A. Chou) re: various projects and related timing that are currently being addressed by the finance team. |
| 2/14/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, and Sumer Sharma to discuss tasks completed this week. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 2/14/2019 | B. Park | 0.5 | Discussed payor notifications with S. Soliai (VHS). |
| 2/14/2019 | J. Vizzini | 0.5 | Participated in call with Debtors (A. Chou and hospital CFOs) regarding contract review and cure process related to sale of remaining hospitals to KPC. |
| 2/14/2019 | J. Vizzini | 0.5 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss status of asset sales and other case issues. |
| 2/14/2019 | A. Mittiga | 0.5 | Prepared for weekly BRG Check in with Verity to go over tasks completed. |
| 2/14/2019 | D. Galfus | 0.4 | Prepared information in advance of the meeting with the finance team. |
| 2/14/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (M. Welch of Dentons) regarding required UCC-3 amendments. |
| 2/19/2019 | J. Schlant | 1.5 | Attended daily check-in meeting with A. Chou. |
| 2/19/2019 | A. Mittiga | 1.5 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 2/19/2019 | J. Vizzini | 1.5 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss status of asset sales and other case issues. |
| 2/19/2019 | D. Galfus | 1.5 | Participated in the daily check meeting with financial management (A. Chou) and Dentons re: various open financial matters. |
| 2/19/2019 | J. Vizzini | 0.8 | Participated in call with Debtors (A. Chou and hospital CFOs) regarding contract review and cure process related to sale of remaining hospitals to KPC. |
| 2/20/2019 | P. Chadwick | 1.9 | Participated in call with Verity Medical Foundation (R. Roisman) regarding wind down process. |
| 2/20/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity (A. Fierro-Peretti) regarding proration of shared costs with Santa Clara buyer. |
| 2/20/2019 | B. Park | 1.0 | Participated in VMF executive meeting (T. Armada, R. Roisman) to discuss offboarding process. |
| 2/20/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou. |
| 2/20/2019 | J. Kiley | 0.5 | Participated in conference call with attorneys from Denton regarding SCC closing schedule. |
| 2/21/2019 | J. Vizzini | 1.3 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss status of asset sales and other case issues. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/21/2019 | D. Galfus | 1.2 | Participated in the daily check in call with financial management (A. Chou). |
| 2/21/2019 | A. Mittiga | 1.0 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 2/21/2019 | J. Schlant | 0.9 | Participated in check-in meeting with A. Chou. |
| 2/22/2019 | J. Schlant | 1.6 | Participated in check-in meeting with A. Chou. |
| 2/22/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity Finance (A. Chou) regarding closing items of Santa Clara sale. |
| 2/22/2019 | D. Galfus | 1.1 | Participated in the daily check in call with financial management (A. Chou) re: case matters including the SCC APA close. |
| 2/22/2019 | A. Mittiga | 1.0 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, S. Sharma and T. Conner to discuss action items for the week. |
| 2/22/2019 | J. Vizzini | 1.0 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss status of asset sales and other case issues. |
| 2/23/2019 | J. Vizzini | 2.2 | Reviewed draft UCC-3 terminations and assignments prepared by Dentons. |
| 2/23/2019 | J. Vizzini | 2.2 | Updated UCC-3 tracker to provide to Counsel to complete remaining open items. |
| 2/23/2019 | J. Vizzini | 1.4 | Continued to review draft UCC-3 terminations and assignments prepared by Dentons. |
| 2/23/2019 | J. Vizzini | 0.8 | Continued updating UCC-3 tracker to provide to Counsel to complete remaining open items. |
| 2/24/2019 | J. Vizzini | 0.8 | Reviewed multi-facility cross walk for cure exhibits to be reviewed by Debtors with buyer and for notice purposes. |
| 2/25/2019 | J. Vizzini | 1.7 | Continued to review correspondence and detail from Counsel (M. Welch) regarding UCC-1's and UCC-3 filings related to sale closing requirements. |
| 2/25/2019 | D. Galfus | 1.3 | Participated in a call with financial management (A. Chou) re: case matters including the SCC APA close. |
| 2/25/2019 | A. Mittiga | 1.0 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 2/25/2019 | J. Schlant | 0.9 | Participated in daily check-in meeting with A. Chou. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/25/2019 | J. Vizzini | 0.7 | Participated in daily check in call with Debtors (A. Chou and finance team) to discuss SCC status of SCC closing items. |
| 2/25/2019 | B. Park | 0.5 | Participated in VMF sale update call with VHS, VMF, Dentons, and Cain (E. Kim). |
| 2/25/2019 | J. Vizzini | 0.4 | Participated in call with Debtors (A. Chou and finance team) and Counsel (C. Montgomery and T. Moyron) regarding change in title company for SCC sale and required next steps. |
| 2/25/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (N. Bouphasavanh) regarding contract to be assumed and related UCC-1 lien. |
| 2/26/2019 | J. Vizzini | 1.9 | Continued to review correspondence and detail from Counsel (M. Welch) regarding UCC-1's and UCC-3 filings related to sale closing requirements. |
| 2/26/2019 | J. Schlant | 1.1 | Participated in daily check-in meeting with A. Chou. |
| 2/26/2019 | A. Mittiga | 1.0 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 2/26/2019 | J. Vizzini | 0.9 | Participated in closing checklist call with SCC professionals (J. Jung), SCC representatives, and Counsel to Debtors (T. Moyron). |
| 2/27/2019 | A. Mittiga | 1.2 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 2/27/2019 | D. Galfus | 1.2 | Participated in the daily check in call with financial management (A. Chou) re: various financial matters to be addressed. |
| 2/27/2019 | J. Vizzini | 0.9 | Participated in closing checklist call with SCC professionals (J. Jung), SCC representatives, and Counsel to Debtors (T. Moyron). |
| 2/28/2019 | J. Vizzini | 0.6 | Participated in closing checklist call with SCC professionals (J. Jung), SCC representatives, and Counsel to Debtors (T. Moyron). |
| 2/28/2019 | J. Vizzini | 0.5 | Participated in closing checklist call with SCC professionals (J. Jung), SCC representatives, and Counsel to Debtors (T. Moyron). |
| 2/28/2019 | J. Vizzini | 0.3 | Updated UCC-3 tracker to provide to Counsel to complete remaining open items. |
| 3/4/2019 | J. Schlant | 1.1 | Participated in daily check-in meeting with A. Chou. |
| 3/4/2019 | D. Galfus | 1.1 | Participated in the daily check in call with the finance team to review the status of various finance matters. |
| 3/4/2019 | B. Park | 0.5 | Participated in VMF sale update call with Dentons, VMF, VHS, and Cain (E. Kim). |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/5/2019 | D. Galfus | 2.3 | Participated in the daily check in call with the finance team (A. Chou) to discuss closing the SCC sale and other matters. |
| 3/5/2019 | A. Mittiga | 2.2 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/5/2019 | J. Schlant | 2.1 | Participated in daily check-in meeting with A. Chou, Verity CFO. |
| 3/5/2019 | D. Galfus | 0.3 | Participated in a call with T. Moyron, Dentons re: the case and sale process. |
| 3/6/2019 | D. Galfus | 1.0 | Participated in a call with Cain Brothers and financial management re: the status of the sale process and related auction scheduled. |
| 3/6/2019 | D. Galfus | 0.6 | Participated in a call with J. Moloney, Cain and R. Adcock, CEO re: miscellaneous asset sales and the related status. |
| 3/6/2019 | D. Galfus | 0.6 | Participated in a call with R. Adcock, CEO re: the upcoming sale process and related matters. |
| 3/6/2019 | D. Galfus | 0.5 | Participated in a call with J. Moloney, Cain re: the upcoming sale process. |
| 3/6/2019 | D. Galfus | 0.3 | Held meeting with A. Chou re: setting up calls with the professionals to review the status of the sale process. |
| 3/6/2019 | D. Galfus | 0.3 | Participated in a meeting with R. Adcock, E. Paul and A. Chou, re: various operational issues impacting the Debtors. |
| 3/7/2019 | D. Galfus | 1.0 | Participated in a follow up call with A. Chou and S. Sharma, re: next steps in certain sale analyses required for management. |
| 3/7/2019 | D. Galfus | 0.7 | Evaluated the status of various post closing matters associated with the SCC sale closing including lien releases. |
| 3/7/2019 | D. Galfus | 0.7 | Participated in a call with R. Adcock, CEO and A. Chou, CFO re: upcoming sale process and related analyses needed. |
| 3/7/2019 | D. Galfus | 0.7 | Participated in a call with the finance team of the Debtors re: key financial matters requiring attention and their related status. |
| 3/7/2019 | B. Park | 0.4 | Discussed with M. Patel (VMF) re: SJMG IT contracts. |
| 3/7/2019 | B. Park | 0.2 | Discussed with I. Golomeic (VMF) employees statuses. |
| 3/7/2019 | B. Park | 0.1 | Discussed with L. Kresge (VMF) managed care needs for ECH transition. |
| 3/7/2019 | D. Galfus | 0.1 | Participated in a call with T. Moyron re: scheduling a call with Counsel to discuss upcoming sale process matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/8/2019 | A. Mittiga | 0.7 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/8/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney), Dentons (S. Maizel) and management (R. Adcock) re: the status of various work stream from each of the professionals. |
| 3/11/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Conner, S. Ved, N. Nguyen, and A. Fierro-Peretti to discuss outstanding issues. |
| 3/11/2019 | J. Vizzini | 1.0 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/11/2019 | J. Schlant | 0.8 | Participated in daily check-in call with A. Chou, Verity CFO. |
| 3/11/2019 | B. Park | 0.5 | Participated in the VMF Sale update call with Cain (E. Kim), Dentons (P. Maxcy), VHS (E. Paul). |
| 3/12/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (T. Moyron) regarding motion to dismiss California AG appeal. |
| 3/13/2019 | B. Park | 1.5 | Coordinated with L. Kresge (VMF) re: SOAR closure. |
| 3/14/2019 | N. Haslun | 1.5 | Participated in call with Management (A. Chou) to review latest case developments. |
| 3/14/2019 | J. Vizzini | 1.3 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/14/2019 | B. Park | 1.0 | Participated in a call with VHS (A. Armada, T. Del Junco, E. Paul) and BRG (P. Chadwick) re: certain physician groups' closure. |
| 3/14/2019 | B. Park | 0.5 | Participated in the VMF Sale update call with Cain (E. Kim), Dentons (P. Maxcy), VHS (E. Paul). |
| 3/14/2019 | B. Park | 0.4 | Participated in managed care TSA call for SJMG with VHS (E. Paul), Dentons (P. Maxcy), and P. Chadwick. |
| 3/14/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (T. Moyron of Dentons) regarding supplemental cure notice filing and other case issues. |
| 3/18/2019 | J. Schlant | 1.2 | Participated in daily check-in meeting with A. Chou, Verity CFO. |
| 3/18/2019 | A. Mittiga | 1.0 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/18/2019 | B. Park | 1.0 | Participated in a check in call with VHS finance (A. Chou) and BRG (N. Haslun) re: case matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/18/2019 | D. Galfus | 1.0 | Participated in the daily check in call with financial management (A. Chou). |
| 3/18/2019 | B. Park | 0.6 | Participated in a call with VHS (E. Paul) and Nixon Peabody (A. Busto) re: SJMG SVMD closing checklist. |
| 3/19/2019 | J. Vizzini | 0.6 | Held discussion with Debtor (A. Fierro-Peretti) regarding accounting for cure payments made as part of sale. |
| 3/19/2019 | D. Galfus | 0.5 | Participated in a call with the finance team (A. Chou) and the Cain team (J. Moloney) re: receivable run off. |
| 3/19/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (T. Moyron) regarding stipulations to be prepared regarding cure amount inquiries and other matters. |
| 3/20/2019 | B. Park | 1.7 | Participated in the VMF leadership meeting with VHS (A. Armada), VMF (R. Roisman), and BRG (P. Chadwick) re: VMF wind down. |
| 3/20/2019 | D. Galfus | 0.3 | Held call with S. Maizel, Dentons re: the sales process. |
| 3/21/2019 | A. Mittiga | 0.9 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/21/2019 | D. Galfus | 0.9 | Participated in a meeting with financial management for the daily check and related matters. |
| 3/21/2019 | J. Vizzini | 0.9 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/21/2019 | J. Schlant | 0.9 | Participated in daily check-in meeting with A. Chou. |
| 3/22/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock), Cain (J. Moloney) and Dentons (S. Maizel) to discuss the upcoming auction and related process. |
| 3/22/2019 | C. Kearns | 0.5 | Participated in all hands call with management, Cain and Dentons re: issues raised by potential partial bidder. |
| 3/22/2019 | D. Galfus | 0.3 | Held call with A. Chou, CFO, re: status of work issues and timing. |
| 3/22/2019 | D. Galfus | 0.2 | Held call with T. Conner re: the Debtors captive insurance entity. |
| 3/25/2019 | D. Galfus | 0.9 | Held conversation with C. Montgomery, Dentons, re: the proposed vendor settlement. |
| 3/25/2019 | A. Mittiga | 0.7 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/25/2019 | D. Galfus | 0.5 | Participated in the daily check in call with financial management of the Debtors (A. Chou). |
| 3/25/2019 | D. Galfus | 0.2 | Held meeting with A. Chou, CFO, re: the bid analysis for the upcoming auction. |
| 3/25/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron of Dentons) regarding draft cure stipulation. |
| 3/26/2019 | B. Park | 1.0 | Participated in a call re: SJMG TSA with VHS (M. Kwok), Nixon Peabody, and BRG. |
| 3/26/2019 | B. Park | 1.0 | Participated in a call re: SOAR wind down with VMF (T. Armada, etc.) and P. Chadwick. |
| 3/27/2019 | B. Park | 1.5 | Participated in the VMF leadership mending re: VMF wind down. |
| 3/27/2019 | D. Galfus | 0.6 | Held discussions with R. Adcock, CEO re: the upcoming bid process and related auction. |
| 3/27/2019 | D. Galfus | 0.5 | Met with S. Sharrer, VP HR, re: responses to data requests by certain labor unions. |
| 3/27/2019 | D. Galfus | 0.4 | Held discussions with the finance team related to the upcoming auction. |
| 3/28/2019 | B. Park | 2.0 | Participated in a call with VMF (R. Roisman) re: SJMG final payment reconciliation. |
| 3/28/2019 | A. Mittiga | 1.9 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/28/2019 | B. Park | 1.0 | Continued to participate in a call with VMF (R. Roisman) re: SJMG final payment reconciliation. |
| 3/28/2019 | J. Schlant | 0.8 | Participated in meeting to discuss borrowings with Verity team, including A. Chou. |
| 3/28/2019 | D. Galfus | 0.7 | Participated in a meeting with the senior monument team (R. Adcock), Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 3/28/2019 | D. Galfus | 0.5 | Participated in a meeting with the finance team (A. Chou) re: various matters including funding needs. |
| 3/28/2019 | B. Park | 0.5 | Participated in the VMF leadership call (A. Armada) re: VMF wind-down. |
| 3/28/2019 | D. Galfus | 0.4 | Discussed with S. Sharrer, VP HR, status of responses to data requests by certain labor unions. |
| 3/30/2019 | B. Park | 0.3 | Participated in a call with L. Kresge (VMF) re: SOAR and SJMG update. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/31/2019 | D. Galfus | 0.7 | Participated in meeting with the finance team (A. Chou) re: the bid evaluation analysis and other matters. |
| 3/31/2019 | D. Galfus | 0.5 | Participated in a weekly call with J. Moloney, Cain, senior management (R. Adcock) and Dentons (T. Moyron) re: sale process and next steps. |
| 4/1/2019 | J. Vizzini | 1.5 | Participated in a call with Debtors (E. Paul and S. Sharrer) and Counsel (T. Moyron and C. Montgomery) to discuss certain employee related claims. |
| 4/1/2019 | D. Galfus | 1.2 | Participated in a call with J. Moloney, Cain, S. Maizel, Dentons, and the senior lenders re: the sales process and related auction. |
| 4/1/2019 | B. Park | 0.5 | Participated in a call with VMF leaders (T. Armada) re: VMF wind down. |
| 4/1/2019 | B. Park | 0.4 | Participated in a call with VHS (E. Paul) and BRG re: managed care. |
| 4/2/2019 | D. Galfus | 1.1 | Participated in the daily check in call with senior Management (S. Sharma) to discuss various matters including sale process and next steps. |
| 4/2/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou. |
| 4/2/2019 | B. Park | 0.5 | Participated in a call with VMF leaders (T. Armada) re: VMF wind down. |
| 4/2/2019 | D. Galfus | 0.2 | Held meeting with S. Sharrer, VP HR, E. Paul, EVP, re: the Debtors captive insurance company. |
| 4/3/2019 | D. Galfus | 0.9 | Held meeting with R. Adcock, CEO to discuss the sales process and next steps. |
| 4/3/2019 | B. Park | 0.7 | Participated in a meeting with VMF leaders (T. Armada) re: VMF wind down. |
| 4/3/2019 | C. Kearns | 0.5 | Participated in call with Dentons, (J. Moloney) Cain and Management to discuss next steps with bid procedure consultation parties. |
| 4/3/2019 | C. Kearns | 0.5 | Reviewed correspondence from potential bidder. |
| 4/3/2019 | D. Galfus | 0.4 | Developed an outline for the upcoming Board meeting. |
| 4/3/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: Marillac and their operations. |
| 4/3/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron) regarding status of cure objection stipulation. |
| 4/4/2019 | J. Schlant | 1.2 | Participated in check-in meeting with A. Chou. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/4/2019 | D. Galfus | 1.0 | Participated in an internal meeting with A. Chou, CFO, to discuss the status of various work streams for the finance team and related timing. |
| 4/4/2019 | J. Schlant | 1.0 | Participated in check-in meeting with A. Chou. |
| 4/4/2019 | J. Vizzini | 1.0 | Participated in daily update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| 4/4/2019 | H. Miller | 0.7 | Held call with client re: community needs assessment and charity care. |
| 4/4/2019 | J. Younts | 0.7 | Met with client in regards to community needs assessment. |
| 4/4/2019 | J. Schlant | 0.7 | Prepared template for Board update report. |
| 4/4/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding case management. |
| 4/4/2019 | D. Galfus | 0.4 | Developed outline for upcoming Board presentation. |
| 4/4/2019 | B. Park | 0.4 | Discussed capitation payments with M. Fuentes (VHS). |
| 4/4/2019 | D. Galfus | 0.4 | Met with financial Management re: vendor settlement proposal. |
| 4/4/2019 | D. Galfus | 0.3 | Discussed, with R. Adcock, CEO, the updated bid analysis. |
| 4/4/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, to discuss upcoming call with creditor professionals. |
| 4/4/2019 | D. Galfus | 0.2 | Participated in meeting with R. Adcock, CEO to discuss outcome of call with the professionals re: the sales process. |
| 4/4/2019 | D. Galfus | 0.2 | Prepared email for Management and Counsel re: the bid analysis. |
| 4/5/2019 | D. Galfus | 0.8 | Prepared aspects of the Board presentation material. |
| 4/5/2019 | J. Schlant | 0.6 | Participated in a call with A. Chou to discuss cash reporting. |
| 4/5/2019 | B. Park | 0.5 | Participated in the VMF leadership update call (T. Armada) re: VMF wind-down. |
| 4/8/2019 | J. Schlant | 2.9 | Prepared schedules related to Board presentation. |
| 4/8/2019 | D. Galfus | 1.7 | Prepared various aspects of the Board presentation. |
| 4/8/2019 | A. Mittiga | 0.9 | Participated in a call with Verity's A. Chou, S. Sharma, A. Peretti, T. Connor, and N. Nguyen to discuss work items for the week. |
| 4/8/2019 | J. Vizzini | 0.9 | Participated in daily update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/8/2019 | D. Galfus | 0.9 | Participated in the daily check in call with financial Management (A. Chou) re: current outstanding matters. |
| 4/8/2019 | P. Chadwick | 0.6 | Participated in call with Verity finance (A. Chou) regarding status of VMF wind down. |
| 4/8/2019 | D. Galfus | 0.5 | Held discussion with R. Adcock, CEO, re: various matters including sale process matters and upcoming Board meeting. |
| 4/8/2019 | B. Park | 0.5 | Participated in check-in call with VHS (A. Chou). |
| 4/8/2019 | B. Park | 0.5 | Participated in the VMF leadership update call (T. Armada) re: VMF wind-down. |
| 4/8/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons, re: vendor settlement terms. |
| 4/8/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: various sale process matters. |
| 4/8/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: sales process matters. |
| 4/9/2019 | J. Schlant | 2.8 | Prepared schedules related to Board presentation. |
| 4/9/2019 | D. Galfus | 2.6 | Prepared various aspects of the Board presentation. |
| 4/9/2019 | J. Schlant | 2.4 | Analyzed historical financial results in order to prepare schedules. |
| 4/9/2019 | J. Schlant | 1.5 | Processed comments related to Board presentation. |
| 4/9/2019 | B. Park | 1.0 | Discussed Hunts dispute issue with C. Mullin. |
| 4/9/2019 | C. Kearns | 0.9 | Participated in call with Dentons, Cain Bros and advisors to all Consultation Parties regarding issues and approach to the upcoming auction based on submitted bids. |
| 4/9/2019 | D. Galfus | 0.9 | Reviewed the Board presentation materials. |
| 4/9/2019 | D. Galfus | 0.5 | Held meeting with J. Davis, Verity, re: upcoming Board meeting presentation. |
| 4/9/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: vendor settlement terms and scheduling of call with the vendor. |
| 4/9/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the Board presentation. |
| 4/9/2019 | D. Galfus | 0.2 | Held meeting with T. Armada, Verity, re: upcoming Board meeting. |
| 4/10/2019 | J. Schlant | 2.8 | Prepared schedules related to Board presentation. |
| 4/10/2019 | J. Schlant | 2.6 | Processed comments related to Board presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/10/2019 | D. Galfus | 2.3 | Reviewed the latest version of the Board deck for the upcoming meeting. |
| 4/10/2019 | J. Schlant | 1.8 | Analyzed QAF forecast in conjunction with Board presentation. |
| 4/10/2019 | D. Galfus | 1.3 | Edited the Debtors' Board presentation for distribution to Management and advisors. |
| 4/10/2019 | D. Galfus | 1.3 | Edited the financial update for the Board presentation. |
| 4/10/2019 | B. Park | 1.3 | Participated in a meeting with SVMD (D. Neopolitan) re: SJMG transition. |
| 4/10/2019 | B. Park | 1.2 | Participated in a VMF leadership meeting re: VMF wind-down. |
| 4/10/2019 | J. Schlant | 1.1 | Discussed schedules to Board presentation with Verity team. |
| 4/10/2019 | D. Galfus | 0.9 | Edited bid analysis for the board presentation. |
| 4/10/2019 | D. Galfus | 0.5 | Participated in a call with J. Moloney, Cain and A. Chou, CFO re: Board materials, sale process and other matters. |
| 4/10/2019 | D. Galfus | 0.3 | Held meeting with J. Davis, Verity, re: upcoming Board meeting presentation and timing. |
| 4/10/2019 | D. Galfus | 0.2 | Participated in a call with J. Moloney, Cain re: Board materials. |
| 4/10/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: Board materials. |
| 4/11/2019 | J. Schlant | 2.9 | Processed comments related to Board presentation. |
| 4/11/2019 | D. Galfus | 2.8 | Edited the Board materials for upcoming meeting. |
| 4/11/2019 | J. Schlant | 2.2 | Prepared clinical metric schedules for Board presentation. |
| 4/11/2019 | D. Galfus | 1.1 | Reviewed updated Board presentation supplemental information. |
| 4/11/2019 | J. Vizzini | 1.0 | Participated in daily update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| 4/11/2019 | C. Kearns | 1.0 | Reviewed draft presentation for upcoming Board meeting re: operating update and sale process. |
| 4/11/2019 | J. Vizzini | 0.9 | Met with Debtor (M. Schweitzer) to discuss status of claims review and reconciliation related to MSO/downstream provider cure objections. |
| 4/11/2019 | J. Schlant | 0.6 | Participated in check-in meeting with A. Chou. |
| 4/11/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (T. Moyron of Dentons) regarding draft omnibus response to cure objections to be filed. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 4/11/2019 | D. Galfus | 0.2 | Held call with C. Montgomery re: vendor settlement. |
| 4/11/2019 | D. Galfus | 0.2 | Held call with J. Davis re: the Board presentation and status of various outstanding items. |
| 4/11/2019 | D. Galfus | 0.2 | Held call with R. Adcock re: the Board presentation. |
| 4/11/2019 | D. Galfus | 0.2 | Held call with S. Maizel, Dentons, re: his Board presentation comments. |
| 4/11/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding draft response to cure objections to be filed. |
| 4/12/2019 | D. Galfus | 1.3 | Reviewed final Board deck in advance of upcoming meeting. |
| 4/12/2019 | C. Kearns | 0.8 | Reviewed final Board package for upcoming meeting. |
| 4/12/2019 | D. Galfus | 0.6 | Developed additional information for upcoming Board meeting. |
| 4/12/2019 | D. Galfus | 0.4 | Reviewed hospital operating data in advance of the Board meeting. |
| 4/14/2019 | J. Schlant | 0.8 | Prepared bid hurdle analysis schedules for Board presentation. |
| 4/15/2019 | C. Kearns | 3.5 | Participated by phone in a Board meeting to review current operations, liquidity and asset sakes. |
| 4/15/2019 | D. Galfus | 2.8 | Attended the Board meeting with senior Management, advisors and the Board. |
| 4/15/2019 | P. Chadwick | 1.7 | Attended Verity Board meeting. |
| 4/15/2019 | D. Galfus | 1.0 | Continued to attend the Board meeting with senior Management, advisors and the Board. |
| 4/15/2019 | J. Schlant | 1.0 | Participated in daily check-in call with A. Chou. |
| 4/15/2019 | A. Mittiga | 0.8 | Participated in a meeting with A. Chou, S. Sharma, T. Conner, L. Cheuong, and A. Fierro-Peretti to discuss action items for the week. |
| 4/15/2019 | B. Park | 0.7 | Participated in a check in call with VHS (A. Chou) re: various case matters. |
| 4/15/2019 | D. Galfus | 0.6 | Participated in a meeting with senior financial Management (A. Chou) re: various financial matters requiring resolution and their status. |
| 4/15/2019 | P. Chadwick | 0.6 | Participated in Board preparation meeting with Verity (R. Adcock). |
| 4/15/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (E. Paul) regarding protocol for responding to information requests. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/15/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding open objection to sale hearing. |
| 4/15/2019 | B. Park | 0.5 | Participated in a call with VMF leaders (T. Armada) re: VMF wind down. |
| 4/15/2019 | C. Kearns | 0.5 | Reviewed supplemental materials for Board meeting. |
| 4/15/2019 | H. Miller | 0.4 | Held call with client (H. Levy-Biehl, K. Russo) in regards to data needs. |
| 4/15/2019 | D. Galfus | 0.4 | Met with senior Management in preparation for the Board meeting. |
| 4/15/2019 | D. Galfus | 0.4 | Participated in a call with Cain, Dentons and senior Management re: due diligence protocol process. |
| 4/15/2019 | J. Younts | 0.4 | Participated in conference call with Client (H. Levy-Biehl, K. Russo) to discuss the report outline. |
| 4/15/2019 | K. Schneider | 0.4 | Reviewed draft report outline and project scope with H. Levy-Biehl to verify approach prior to launching work. |
| 4/15/2019 | D. Galfus | 0.3 | Reviewed information in advance of the daily check in call with Management. |
| 4/15/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: upcoming Board meeting and other case matters. |
| 4/16/2019 | C. Kearns | 0.5 | Participated in call with GC and regulatory Counsel re: information needs for upcoming submission to the AG office. |
| 4/16/2019 | D. Galfus | 0.3 | Held call with R. Adcock, in advance of the sale hearing. |
| 4/17/2019 | D. Galfus | 1.0 | Participated in a pre-meeting with senior Management, Counsel and (J. Moloney) Cain in advance of the hearing. |
| 4/17/2019 | P. Chadwick | 0.9 | Participated in preparation meeting with Verity (R. Adcock) in advance of court hearing on sale order. |
| 4/17/2019 | J. Vizzini | 0.3 | Held discussion with Debtor (M. Kwok) regarding assumed OCH related physician agreements whereby insurance coverage could be terminated. |
| 4/18/2019 | J. Schlant | 0.8 | Participated in check-in call with A. Chou. |
| 4/18/2019 | C. Kearns | 0.5 | Participated in call with the GC and regulatory Counsel re: work streams and timing for AG submission. |
| 4/18/2019 | J. Vizzini | 0.5 | Participated in update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/18/2019 | B. Park | 0.5 | Participated in VMF leadership meeting (T. Armada) re: VMF wind down. |
| 4/18/2019 | D. Galfus | 0.3 | Held meeting with R. Adcock, re: meeting with buyer. |
| 4/18/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: settlement agreement draft received from a key vendor. |
| 4/19/2019 | D. Galfus | 0.7 | Held call with C. Montgomery, Dentons re: the vendor settlement. |
| 4/19/2019 | H. Miller | 0.5 | Held call with client regarding assessment status. |
| 4/22/2019 | J. Vizzini | 1.7 | Participated in daily update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| 4/22/2019 | P. Chadwick | 1.4 | Participated in meeting with Verity Finance regarding case management. |
| 4/22/2019 | D. Galfus | 0.9 | Participated in a call with Dentons anti-trust Counsel related to potential HSR filings. |
| 4/22/2019 | J. Vizzini | 0.9 | Reviewed Debtors' response to cure, assignment and assumption and sale related objections. |
| 4/22/2019 | J. Vizzini | 0.6 | Participated in a call with contract counterparty and its counsel, Debtors (A. Chou and A. Napolitano) and Debtors' Counsel (T. Moyron) regarding cure reconciliations with respect to executory |
| 4/22/2019 | D. Galfus | 0.6 | Participated in a call with Counsel, Cain and Management re: the regulatory filings. |
| 4/22/2019 | D. Galfus | 0.5 | Held call with J. Moloney, Cain, re: the Debtors required regulatory filing. |
| 4/24/2019 | B. Park | 1.5 | Participated in VMF leadership meeting (T. Armada) re: VMF wind down. |
| 4/24/2019 | C. Kearns | 0.8 | Participated in portion of a call with GC (E. Paul) regarding AG and HSR submission issues. |
| 4/24/2019 | D. Galfus | 0.6 | Participated in a call with E. Paul and Dentons re: various regulatory filings. |
| 4/24/2019 | D. Galfus | 0.2 | Held call with A. Chou, re: vendor matters. |
| 4/24/2019 | D. Galfus | 0.2 | Participated in a call with E. Paul, GC, and A. Adcock, CEO re: information to be included in the Debtors regulatory filings. |
| 4/25/2019 | A. Mittiga | 2.4 | Consolidated all notes and questions from the Verity Leadership Meeting on 4/25/19. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/25/2019 | J. Vizzini | 0.8 | Participated in daily update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| 4/25/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's A. Fierro-Peretti, A. Chou, S. Sharma, and N. Nguyen to discuss tasks completed during the week. |
| 4/25/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's E. Paul, A. Armada, M. Kwok, L. Kresge, M. Patel, and C. Mullen to discuss open VMF issues. |
| 4/25/2019 | J. Schlant | 0.7 | Participated in check-in call with A. Chou. |
| 4/25/2019 | D. Galfus | 0.1 | Held call with E. Paul, GC re: regulatory filings. |
| 4/26/2019 | D. Galfus | 0.9 | Participated in a call with the Debtors' financial Management re: the updated DIP forecast draft. |
| 4/26/2019 | D. Galfus | 0.7 | Participated in a call with senior Management, Cain and Dentons re: the case matters and status of various regulatory filings. |
| 4/26/2019 | C. Kearns | 0.2 | Participated in a status call with M. Hardiman and GC re: AG submission draft response. |
| 4/26/2019 | J. Younts | 0.2 | Participated in Client call with H. Levy-Biehl, N. Nguyen, E. Paul to discuss deliverable timelines and responsibilities. |
| 4/26/2019 | K. Schneider | 0.2 | Provided updates to Client (H. Levy-Biehl, N. Nguyen, E. Paul) on current and future deliverables and agreed to specific timing of deliverables. |
| 4/29/2019 | D. Galfus | 0.8 | Participated in a call with senior Management (R. Adcock, E. Paul and A. Chou) and C. Montgomery, Dentons re: vendor settlement and related matters. |
| 4/30/2019 | P. Chadwick | 1.5 | Participated in meeting with Verity Finance (A. Chou) regarding status of case management. |
| 4/30/2019 | D. Galfus | 0.9 | Participated in the daily check in call with A. Chou and Dentons (T. Moyron) re: open finance matters. |
| 4/30/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding attorney general submission status. |
| 4/30/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding new DIP Budget process. |
| *Task Code Total Hours* | | *412.8* | |
| **08. Interaction/Meetings with Creditors** | | | |
| 1/2/2019 | J. Schlant | 0.8 | Coordinated responses to UCC advisor requests related to intercompany activity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 1/2/2019 | D. Galfus | 0.6 | Responded to FTI's information requests. |
| 1/3/2019 | J. Schlant | 0.4 | Responded to UCC advisor inquiries related to DIP borrowings. |
| 1/4/2019 | B. Park | 2.1 | Collected diligence items requested by UCC FA. |
| 1/4/2019 | J. Schlant | 1.3 | Responded to requests from secured lender advisor related to intercompany, cure costs, funds flows. |
| 1/4/2019 | D. Galfus | 0.3 | Reviewed data requests from the UCC. |
| 1/6/2019 | D. Galfus | 0.4 | Reviewed documents assembled to address creditor committee request. |
| 1/7/2019 | J. Schlant | 1.3 | Coordinated responses to UCC advisor requests related to managed care. |
| 1/7/2019 | D. Galfus | 0.7 | Reviewed package of information prepared for the creditor groups. |
| 1/7/2019 | J. Schlant | 0.5 | Responded to UCC advisor inquiries related to balance sheet items. |
| 1/10/2019 | P. Chadwick | 2.5 | Prepared presentation to secured and unsecured creditors on weekly variance of actual cash flow to DIP Budget. |
| 1/10/2019 | J. Schlant | 1.2 | Responded to UCC advisor inquiries related to DIP Budget variance report. |
| 1/10/2019 | J. Vizzini | 0.4 | Participated in call with UCC advisor (N. Ganti) for update on sale process for other remaining hospitals. |
| 1/10/2019 | J. Schlant | 0.2 | Circulated patient refund report to secured lenders. |
| 1/11/2019 | D. Galfus | 1.5 | Updated presentation for creditor constituents re: asset sales. |
| 1/11/2019 | D. Galfus | 0.6 | Responded to inquiries re: patient refund reporting from constituents. |
| 1/11/2019 | J. Schlant | 0.3 | Coordinated responses to UCC advisor related to intercompany activity. |
| 1/13/2019 | D. Galfus | 0.4 | Reviewed creditor requested information in advance of transmitting. |
| 1/14/2019 | B. Park | 1.0 | Participated in a call with a counterparty (A. Jones) and a 3rd party collector (M. Thorsbakken) re: accounts receivable. |
| 1/14/2019 | D. Galfus | 1.0 | Participated in call with Dentons (S. Maizel) and certain advisors to the senior lenders re: to the bid procedures motion. |
| 1/14/2019 | C. Kearns | 1.0 | Participated in call with Dentons team and Mintz Levin to review lender comments on draft bid procedures. |
| 1/17/2019 | P. Chadwick | 1.7 | Prepared presentation to secured and unsecured creditors on weekly variance of actual cash flow to DIP Budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 1/17/2019 | J. Schlant | 0.4 | Prepared documents for circulation to secured lenders. |
| 1/18/2019 | J. Schlant | 2.6 | Prepared documents and responses to secured lender advisor inquiries. |
| 1/18/2019 | J. Vizzini | 0.5 | Participated on call with UCC advisor (N. Ganti) and Debtors' investment banker. |
| 1/18/2019 | D. Galfus | 0.4 | Participated in a portion of the UCC (N. Ganti) call with Cain (J. Moloney), Dentons (T. Moyron) to discuss the current APA filing and next steps. |
| 1/21/2019 | J. Vizzini | 0.6 | Reviewed responses to senior lender financial advisors regarding updated DIP Budget. |
| 1/21/2019 | D. Galfus | 0.5 | Reviewed the UCC's response to the AG's motion. |
| 1/21/2019 | D. Galfus | 0.2 | Reviewed responses to the AG's motion. |
| 1/22/2019 | J. Schlant | 1.2 | Prepared documents requested by secured lender advisors. |
| 1/23/2019 | J. Schlant | 0.9 | Prepared documents requested by secured lender advisors. |
| 1/23/2019 | J. Schlant | 0.6 | Prepared documents requested by secured lender advisors. |
| 1/24/2019 | J. Schlant | 0.8 | Participated in call to discuss DIP Budget with UCC advisor. |
| 1/24/2019 | D. Galfus | 0.4 | Participated in a portion of the regularly scheduled call with FTI re: the updated DIP budget. |
| 1/25/2019 | J. Schlant | 0.6 | Participated in call with secured lender advisors to discuss new DIP Budget. |
| 1/25/2019 | D. Galfus | 0.4 | Participated in a portion of the call with the financial advisor to the secured lenders to discuss the update DIP forecast. |
| 1/26/2019 | J. Schlant | 1.2 | Prepared documents requested by UCC advisors. |
| 1/30/2019 | J. Schlant | 0.6 | Participated in call with bond advisors related to DIP Budget. |
| 1/30/2019 | D. Galfus | 0.4 | Participated in a portion of call with Grant Thornton re: DIP forecast. |
| 1/31/2019 | J. Schlant | 1.4 | Prepared responses to UCC advisor related to QAF. |
| 1/31/2019 | D. Galfus | 0.7 | Held call with (N. Ganti, C. Zucker) FTI re: Union objection. |
| 2/5/2019 | J. Schlant | 0.5 | Addressed clinical metric questions from bond advisors. |
| 2/5/2019 | D. Galfus | 0.3 | Participated in call with FTI (N. Ganti) re: IT matters for the Debtors. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **08. Interaction/Meetings with Creditors** |
| 2/8/2019 | J. Schlant | 2.2 | Prepared working capital analysis related to request from bond advisors. |
| 2/11/2019 | J. Schlant | 1.2 | Prepared weekly reporting for secured lender advisors. |
| 2/11/2019 | J. Schlant | 0.8 | Prepared working capital analysis related to request from bond advisors. |
| 2/12/2019 | J. Schlant | 2.9 | Prepared update presentation for use in meeting with UCC advisors. |
| 2/12/2019 | D. Galfus | 2.5 | Prepared draft material for the upcoming UCC meeting. |
| 2/12/2019 | J. Schlant | 2.0 | Processed comments on presentation for use in meeting with UCC advisors. |
| 2/12/2019 | C. Kearns | 0.4 | Reviewed draft presentation for Committee re: overall case update. |
| 2/12/2019 | J. Vizzini | 0.1 | Reviewed responses to follow up questions provided by UCC. |
| 2/13/2019 | P. Chadwick | 2.5 | Participated in meeting with UCC (M. Shinderman) regarding status of asset sales process. |
| 2/13/2019 | D. Galfus | 1.9 | Participated in a meeting with the UCC re: various case matters including next steps. |
| 2/13/2019 | D. Galfus | 0.4 | Reviewed information in advance of the meeting with the UCC. |
| 2/13/2019 | C. Kearns | 0.3 | Discussed status of case with UCC Counsel (Milbank). |
| 2/18/2019 | J. Schlant | 0.3 | Addressed questions from the UCC advisor regarding QAF borrowing. |
| 2/20/2019 | P. Chadwick | 0.7 | Prepared financial reporting package for UCC. |
| 2/20/2019 | D. Galfus | 0.7 | Reviewed information package for upcoming UCC meeting. |
| 2/21/2019 | D. Galfus | 0.9 | Prepared information package for distribution to the UCC advisors re: various matters. |
| 2/21/2019 | J. Schlant | 0.6 | Addressed questions from UCC advisor related to large vendor. |
| 2/22/2019 | P. Chadwick | 2.9 | Prepared presentation for UCC regarding VMF wind down. |
| 2/22/2019 | D. Galfus | 1.0 | Participated in a call with FTI (S. Star; N. Ganti) regarding the sale proceeds analysis. |
| 2/22/2019 | J. Schlant | 1.0 | Participated in call with UCC advisors regarding bid hurdle analysis. |
| 2/22/2019 | J. Schlant | 0.9 | Addressed questions from the UCC advisor regarding the bid hurdle analysis. |
| 2/22/2019 | D. Galfus | 0.5 | Reviewed information in advance of the call with FTI. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/Meetings with Creditors** | | | |
| 2/25/2019 | J. Schlant | 1.2 | Prepared documents for circulation to secured lenders. |
| 2/25/2019 | D. Galfus | 0.7 | Prepared information packages for the various creditor advisors. |
| 2/26/2019 | J. Schlant | 1.5 | Prepared recovery analyses for circulation to external parties. |
| 2/27/2019 | J. Schlant | 1.1 | Prepared documents in response to UCC advisor requests. |
| 2/27/2019 | J. Schlant | 0.9 | Participated in call with 2015 and 2017 bond advisors related to SCC closing statement. |
| 2/27/2019 | J. Schlant | 0.8 | Prepared purchase price allocation documents for response to UCC advisor questions. |
| 2/27/2019 | J. Schlant | 0.7 | Analyzed PTO accruals for response to UCC advisor questions. |
| 3/4/2019 | J. Schlant | 2.9 | Participated in call with N. Ganti, D. Galfus, and UCC advisors to discuss bid hurdle analysis. |
| 3/4/2019 | P. Chadwick | 2.9 | Prepared analysis in response to FTI (N. Ganti) data requests. |
| 3/4/2019 | P. Chadwick | 2.7 | Continued to prepare analysis in response to FTI (N. Ganti) data requests. |
| 3/4/2019 | D. Galfus | 2.5 | Attended meeting at FTI's NY offices (N. Ganti and C. Zucker) to review various analyses. |
| 3/4/2019 | J. Schlant | 1.6 | Prepared schedules for UCC call. |
| 3/4/2019 | D. Galfus | 1.5 | Continued to attend meeting with FTI (N. Ganti and C. Zucker) to review various analyses. |
| 3/4/2019 | J. Schlant | 1.1 | Participated in call with N. Ganti, D. Galfus, and UCC advisors to discuss case issues. |
| 3/4/2019 | B. Park | 1.0 | Prepared SJMG and Breastlink sale diligence materials for FTI UCC advisor. |
| 3/4/2019 | D. Galfus | 0.9 | Prepared for meeting with FTI including reviewing analyses sent in advance. |
| 3/4/2019 | P. Chadwick | 0.8 | Participated in call with Houlihan Lokey (A. Turbull) regarding status of sale process. |
| 3/5/2019 | J. Schlant | 0.6 | Coordinated responses to secured lender advisor requests. |
| 3/5/2019 | B. Park | 0.5 | Analyzed historical payments made to McKesson. |
| 3/11/2019 | J. Schlant | 2.0 | Prepared responses to UCC advisor related to bid hurdle analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 3/19/2019 | J. Schlant | 1.6 | Drafted responses to secured lender advisor questions re: the DIP Budget. |
| 3/21/2019 | J. Schlant | 0.8 | Drafted responses to secured lender advisor questions re: QAF. |
| 3/21/2019 | D. Galfus | 0.5 | Participated in a call the J. Moloney, Cain and FTI (N. Ganti) re: the upcoming auction. |
| 3/21/2019 | D. Galfus | 0.4 | Held call with N. Ganti, FTI re: various case matters. |
| 3/26/2019 | J. Schlant | 0.8 | Discussed bid hurdle analysis with UCC advisor. |
| 3/29/2019 | J. Vizzini | 0.6 | Participated in discussion with Counsel to vendor (K. Collins of Barnes & Thornburg) regarding treatment of leased equipment post sale closing and with respect to current stalking horse bid. |
| 3/29/2019 | J. Vizzini | 0.3 | Prepared for discussion with Counsel to vendor (K. Collins of Barnes & Thornburg) regarding treatment of leased equipment post sale closing and with respect to current stalking horse bid. |
| 4/1/2019 | D. Galfus | 0.2 | Held call with N. Ganti, FTI re: various data requests and other matters. |
| 4/2/2019 | J. Schlant | 1.2 | Prepared responses to requests from the UCC advisor. |
| 4/3/2019 | D. Galfus | 0.8 | Participated in a call with FTI (N. Ganti), Milbank (M. Shinderman), T. Conner (Treasurer), Dentons, and Aon professionals to discuss the operations of Marillac. |
| 4/4/2019 | P. Chadwick | 1.3 | Participated in call with Secured Lenders (A. Turnbull ) and UCC (M. Schinderman) regarding status of bids for hospitals. |
| 4/4/2019 | J. Schlant | 1.2 | Participated in a call to discuss bids received with consultation parties. |
| 4/4/2019 | D. Galfus | 1.2 | Participated in a call with FTI (N. Ganti), Milbank (M. Shinderman), Dentons (T. Moyron, S. Maizel) and lender professionals to discuss the sale process and next steps. |
| 4/4/2019 | J. Schlant | 1.1 | Participated in call with UCC advisors regarding bids received. |
| 4/4/2019 | D. Galfus | 0.8 | Participated in a call with N. Ganti (FTI) re: the bid evaluation process and next steps. |
| 4/4/2019 | P. Chadwick | 0.8 | Prepared proposed responses to FTI questions regarding unqualified bid for hospitals. |
| 4/4/2019 | P. Chadwick | 0.7 | Participated in call with FTI (N. Ganti) regarding bids presented for purchase of hospitals. |
| 4/4/2019 | J. Schlant | 0.4 | Discussed bid analysis with UCC advisors (FTI). |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/8/2019 | J. Schlant | 1.2 | Prepared responses to requests from UCC advisor. |
| 4/18/2019 | J. Schlant | 0.6 | Participated in a call to discuss case issues with the UCC advisor (FTI). |
| 4/18/2019 | D. Galfus | 0.5 | Participated in a weekly update call with FTI (N. Ganti) re: various matters including sale closing and related timing. |
| 4/22/2019 | D. Galfus | 0.3 | Participated in a call with the senior lenders (A. Turnbull; Houlihan) to discuss case matters as the filing of the final sales order. |
| 4/25/2019 | J. Schlant | 0.5 | Prepared responses to UCC advisor requests. |
| 4/26/2019 | C. Kearns | 0.6 | Participated in an all hands status call with Management, Cain and Dentons teams to discuss liquidity, AG submission and other issues. |
| 4/30/2019 | J. Vizzini | 0.9 | Participated in update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| *Task Code Total Hours* | | *109.3* | |
| **09. Employee Issues/KEIP** | | | |
| 1/3/2019 | D. Galfus | 0.3 | Evaluated the status of the Debtors contractual union arrangements. |
| 1/4/2019 | D. Galfus | 0.6 | Reviewed correspondence from Counsel related to employee matters. |
| 1/4/2019 | C. Kearns | 0.2 | Reviewed draft response to union re: treatment of PTO related claims. |
| 1/6/2019 | D. Galfus | 0.4 | Analyzed various employee obligations. |
| 1/7/2019 | D. Galfus | 0.9 | Analyzed various employee obligations based on current information by operating entity. |
| 1/7/2019 | J. Schlant | 0.9 | Performed research related to PTO treatment in sale. |
| 1/7/2019 | N. Haslun | 0.7 | Edited report on payroll reporting for comments received from Counsel. |
| 1/7/2019 | D. Galfus | 0.3 | Reviewed comments from Counsel on BRG's memo re: employee obligations. |
| 1/8/2019 | D. Galfus | 0.7 | Analyzed estimates of employee obligations by hospital or operating entity. |
| 1/9/2019 | D. Galfus | 0.7 | Analyzed employment obligations for certain employees. |
| 1/10/2019 | D. Galfus | 1.3 | Analyzed employee obligations for certain union members. |
| 1/10/2019 | N. Haslun | 1.1 | Updated memo on the Debtors' compensation procedures in regards to the wages order. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 1/11/2019 | N. Haslun | 1.1 | Analyzed proposed adjustment to VMF compensation reporting. |
| 1/11/2019 | D. Galfus | 0.6 | Reviewed employee obligations for certain terminated employees. |
| 1/11/2019 | D. Galfus | 0.5 | Reviewed KEIP payment timing. |
| 1/14/2019 | N. Haslun | 1.6 | Analyzed compensation amounts proposed to be paid for compliance with the wages order. |
| 1/15/2019 | D. Galfus | 0.3 | Reviewed status of various open employment matters. |
| 1/16/2019 | B. Park | 2.8 | Continued to prepare list of employees potentially counted towards WARN requirement. |
| 1/16/2019 | B. Park | 2.7 | Prepared list of employees potentially counted towards WARN requirement. |
| 1/16/2019 | J. Schlant | 2.2 | Analyzed employee severance costs related to asset sales. |
| 1/16/2019 | D. Galfus | 0.9 | Reviewed proposal with respect to the Debtors employment arrangements. |
| 1/16/2019 | B. Park | 0.2 | Discussed with T. Wiese (VMF) current employee headcount. |
| 1/17/2019 | D. Galfus | 1.5 | Analyzed the Debtors accrued employee obligations for the prepetition period. |
| 1/17/2019 | J. Schlant | 1.2 | Analyzed employee severance costs related to asset sales. |
| 1/17/2019 | D. Galfus | 0.6 | Participated in a meeting with Counsel (A. Alberts) and S. Sharrer re: employment matters. |
| 1/17/2019 | J. Schlant | 0.5 | Participated in meeting related to employee severance costs. |
| 1/17/2019 | D. Galfus | 0.4 | Participated in a call with S. Alberts re: employee communication. |
| 1/18/2019 | D. Galfus | 1.3 | Analyzed the updated information related to the prepetition employee obligations. |
| 1/18/2019 | D. Galfus | 0.3 | Held call with S. Alberts, Dentons to finalize terms and conditions related to a proposal for union obligations. |
| 1/18/2019 | D. Galfus | 0.2 | Reviewed proposal related to union obligations. |
| 1/21/2019 | D. Galfus | 0.9 | Evaluated the proposed treatment of employee claims. |
| 1/22/2019 | D. Galfus | 0.7 | Analyzed the employee claims for the modeling purposes. |
| 1/22/2019 | D. Galfus | 0.2 | Reviewed union settlement draft. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 1/23/2019 | D. Galfus | 2.8 | Analyzed the Debtors updated employee obligations pre and post petition. |
| 1/23/2019 | P. Chadwick | 2.2 | Estimated KEIP/KERP payments potentially payable based upon current stalking horse bidders. |
| 1/23/2019 | D. Galfus | 0.4 | Participated in call with S. Alberts, Dentons, re: employee settlements. |
| 1/23/2019 | D. Galfus | 0.2 | Participated in a call with J. Si re: employee obligations. |
| 1/24/2019 | D. Galfus | 2.7 | Reviewed the Debtors reply brief related to rejection of the union contracts. |
| 1/24/2019 | B. Park | 0.8 | Edited WARN schedule. |
| 1/24/2019 | B. Park | 0.3 | Discussed with T. Wiese (VMF) employees related to certain physicians. |
| 1/24/2019 | D. Galfus | 0.2 | Reviewed correspondence with the employee unions. |
| 1/25/2019 | J. Schlant | 2.2 | Prepared schedules related to union negotiations. |
| 1/25/2019 | D. Galfus | 1.2 | Prepared an updated analysis of employee severance claims. |
| 1/25/2019 | D. Galfus | 0.9 | Participated in a call with S. Alberts, Dentons and S. Sharrer, Verity re: certain employee obligations. |
| 1/25/2019 | D. Galfus | 0.4 | Developed a plan to address open employee claim compensation matters. |
| 1/26/2019 | A. Dianderas | 2.9 | Analyzed physician employment agreements. |
| 1/27/2019 | J. Schlant | 2.0 | Prepared schedules related to union negotiations. |
| 1/28/2019 | D. Galfus | 1.6 | Analyzed the Debtors pre and post petition employee claims. |
| 1/28/2019 | D. Galfus | 0.9 | Analyzed the Debtors employee obligations. |
| 1/28/2019 | D. Galfus | 0.8 | Reviewed matters associated with the Union's objection for Counsel. |
| 1/28/2019 | D. Galfus | 0.3 | Reviewed replies to the union's objections. |
| 1/29/2019 | J. Schlant | 2.4 | Prepared employee cost schedules for use in union negotiations. |
| 1/29/2019 | P. Chadwick | 2.2 | Reviewed financial analysis associated with Nurses Association objection against current KPC stalking horse bid. |
| 1/29/2019 | D. Galfus | 2.1 | Prepared information for Counsel related to responding to the Unions objections. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 1/29/2019 | D. Galfus | 0.3 | Held call with S. Alberts, Dentons re: Union's objections. |
| 1/30/2019 | C. Kearns | 2.0 | Reviewed analysis of issues raised by unions re: PTO and severance. |
| 1/30/2019 | D. Galfus | 1.8 | Prepared an analysis of Union obligations for Counsel. |
| 1/30/2019 | J. Schlant | 0.8 | Prepared employee cost schedules for use in union negotiations. |
| 1/30/2019 | C. Kearns | 0.2 | Emailed with Counsel re: union related issues. |
| 1/30/2019 | D. Galfus | 0.2 | Held call with T. Moyron re: union objection replies. |
| 1/30/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons re: preparation of analysis for response to the Union objection. |
| 1/31/2019 | J. Schlant | 2.2 | Prepared employee cost schedules for use in union negotiations. |
| 1/31/2019 | D. Galfus | 1.6 | Prepared an updated analysis of employee obligations for Counsel. |
| 1/31/2019 | D. Galfus | 1.2 | Participated in a call with S. Sharrer and J. Si of Verity and S. Alberts, Dentons re: various employee obligations. |
| 1/31/2019 | D. Galfus | 1.2 | Participated in a daily call with senior financial management (A. Chou) re: open financial matters. |
| 2/1/2019 | D. Galfus | 1.3 | Analyzed the estimated KEIP/ KERP obligations at case end. |
| 2/1/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons related to responding to the Union objections. |
| 2/1/2019 | D. Galfus | 0.1 | Reviewed recent correspondence with the UCC re: Union objections. |
| 2/4/2019 | D. Galfus | 0.8 | Analyzed updated information related to the employee obligations. |
| 2/4/2019 | B. Park | 0.4 | Reconciled SOAR physicians against master list. |
| 2/5/2019 | D. Galfus | 2.7 | Analyzed the Debtors 1113 draft reply brief. |
| 2/5/2019 | J. Schlant | 2.6 | Reviewed drafted brief related to 1113 motion. |
| 2/5/2019 | D. Galfus | 1.5 | Recalculated various employee obligations for Counsel. |
| 2/5/2019 | J. Schlant | 1.2 | Prepared analysis related to 1113 motion. |
| 2/5/2019 | D. Galfus | 0.9 | Analyzed employee related obligations for the 1113 reply brief. |
| 2/6/2019 | J. Schlant | 2.1 | Reviewed drafted brief related to 1113 motion. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 2/6/2019 | D. Galfus | 1.6 | Edited the draft brief for the 1113 filing. |
| 2/6/2019 | D. Galfus | 1.1 | Analyzed employee claims data for 1113 filings. |
| 2/6/2019 | D. Galfus | 0.9 | Edited my draft declaration for the 1113 filing. |
| 2/6/2019 | D. Galfus | 0.9 | Reviewed a draft of the 1113 brief prepared by Counsel. |
| 2/6/2019 | J. Schlant | 0.8 | Processed comments related to 1113 motion brief. |
| 2/6/2019 | D. Galfus | 0.5 | Reviewed draft of my declaration for 1113 brief. |
| 2/6/2019 | C. Kearns | 0.4 | Reviewed preliminary analyses requested by Counsel re: union related issues. |
| 2/6/2019 | M. DeSalvio | 0.2 | Provided support for Galfus declaration to be filed. |
| 2/7/2019 | J. Schlant | 2.8 | Processed comments related to 1113 motion brief. |
| 2/7/2019 | D. Galfus | 2.6 | Reviewed the revised draft of the 1113 brief prepared by Counsel. |
| 2/7/2019 | J. Schlant | 2.5 | Reviewed final draft of 1113 motion brief. |
| 2/7/2019 | J. Schlant | 1.6 | Reviewed final draft of 1113-related declaration. |
| 2/7/2019 | D. Galfus | 1.2 | Analyzed the unused employee obligations for the 1113 reply brief. |
| 2/7/2019 | D. Galfus | 1.2 | Reviewed updated version of the 1113 brief along with related exhibits. |
| 2/7/2019 | D. Galfus | 0.9 | Edited the updated draft brief for the 1113 filing sent by Counsel. |
| 2/7/2019 | J. Schlant | 0.9 | Prepared employee cost schedules related to 1113 motion. |
| 2/7/2019 | J. Schlant | 0.8 | Discussed 1113 motion with Dentons, including T. Moyron and C. Montgomery. |
| 2/7/2019 | D. Galfus | 0.7 | Edited my declaration to the 1113 reply brief. |
| 2/7/2019 | D. Galfus | 0.7 | Participated in a call with Counsel (T. Moyron, C. Montgomery) re: the 1113 reply brief and related declarations. |
| 2/7/2019 | D. Galfus | 0.5 | Participated in call with Counsel (T. Moyron; C. Montgomery) re: the revised 1113 brief. |
| 2/7/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons re: edits to the 1113 brief. |
| 2/7/2019 | D. Galfus | 0.2 | Discussed the revised 1113 reply brief with senior management (S. Sharrer). |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **09. Employee Issues/KEIP** | | | |
| 2/8/2019 | D. Galfus | 1.1 | Analyzed the Debtors final 1113 reply brief. |
| 2/8/2019 | D. Galfus | 0.9 | Reviewed various reply briefs related to the 1113 issues. |
| 2/8/2019 | D. Galfus | 0.5 | Held call with S. Alberts, Dentons re: the 1113 filing. |
| 2/11/2019 | J. Schlant | 1.2 | Analyzed by-employee cost detail related to 1113 process. |
| 2/11/2019 | D. Galfus | 0.9 | Analyzed the Debtors filed 1113 brief and related exhibits. |
| 2/11/2019 | D. Galfus | 0.6 | Reviewed responses to the 1113 issues. |
| 2/11/2019 | C. Kearns | 0.5 | Reviewed status of potential impact of court's question on union related issues. |
| 2/11/2019 | B. Park | 0.4 | Discussed Seton employee terminations with T. Wiese (VMF). |
| 2/11/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons re: 1113 matters. |
| 2/12/2019 | B. Park | 2.1 | Prepared a schedule of specific offboard dates for employees. |
| 2/12/2019 | B. Park | 1.5 | Continued to prepare a schedule of specific offboard dates for employees. |
| 2/12/2019 | D. Galfus | 1.3 | Analyzed the Debtors employee obligations for the prepetition and post petition period. |
| 2/12/2019 | D. Galfus | 1.1 | Analyzed the Judge's tentative ruling on the 1113 issue. |
| 2/12/2019 | D. Galfus | 0.8 | Analyzed 1113 issues for upcoming hearing. |
| 2/12/2019 | J. Schlant | 0.5 | Analyzed by-employee cost detail related to 1113 process. |
| 2/12/2019 | C. Kearns | 0.4 | Read tentative ruling re: CNA Union objection and 1113 issues. |
| 2/12/2019 | D. Galfus | 0.1 | Emailed S. Alberts, Dentons, re: the 1113 hearing. |
| 2/12/2019 | D. Galfus | 0.1 | Held discussion with R. Adcock, CEO re: the 1113 tentative ruling. |
| 2/13/2019 | B. Park | 2.4 | Continued to prepare a WARN notice master list for VMF employees. |
| 2/13/2019 | B. Park | 2.0 | Prepared a WARN notice master list for VMF employees. |
| 2/13/2019 | B. Park | 1.5 | Updated estimated severance and PTO costs for SOAR. |
| 2/13/2019 | B. Park | 1.2 | Reviewed master employee and temps list. |
| 2/13/2019 | J. Schlant | 1.1 | Analyzed by-employee cost detail related to 1113 process. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 2/13/2019 | B. Park | 1.0 | Participated in a portion of the VMF leadership meeting re: VMF offboarding process. |
| 2/14/2019 | D. Galfus | 0.4 | Held call with J. Si, Verity re: employee obligations. |
| 2/15/2019 | J. Schlant | 0.9 | Discussed employee PTO accruals with J. Si. |
| 2/15/2019 | D. Galfus | 0.6 | Analyzed employee obligations related to the post petition period. |
| 2/15/2019 | D. Galfus | 0.5 | Held call with J. Si, Verity re: employee obligations. |
| 2/18/2019 | B. Park | 2.9 | Prepared a Breastlink employee reconciliation across all transactions. |
| 2/18/2019 | D. Galfus | 0.6 | Reviewed employee related data responsive to an RFI from a certain union. |
| 2/18/2019 | B. Park | 0.5 | Prepared estimated severance and PTO costs for Breastlink employees. |
| 2/19/2019 | D. Galfus | 1.3 | Analyzed the Debtors responsive material to the various union data requests. |
| 2/19/2019 | J. Schlant | 0.5 | Prepared documents requested by unions representatives. |
| 2/19/2019 | D. Galfus | 0.4 | Participated in a call with S. Sharrer, Verity SVP HR, and S. Alberts, Dentons re: employee obligations and data requests. |
| 2/20/2019 | P. Chadwick | 2.2 | Prepared updated off boarding plan for Verity Medical Foundation for presentation to executives. |
| 2/20/2019 | J. Schlant | 1.4 | Analyzed KEIP payouts related to SCC sale. |
| 2/20/2019 | D. Galfus | 0.8 | Analyzed the PTO obligations for the pre and post petition periods. |
| 2/20/2019 | D. Galfus | 0.8 | Participated in a call withManagement (S. Sharrer; J. Si) re: timing of payment of employee obligations upon closing the SCC sale. |
| 2/20/2019 | D. Galfus | 0.4 | Participated in a call with S. Sharrer, R. Adcock and S. Alberts re: employee matters. |
| 2/21/2019 | J. Schlant | 1.4 | Prepared employee PTO reasonableness calculation. |
| 2/21/2019 | D. Galfus | 0.8 | Analyzed the Debtors employee obligations related to the SCC closing and related timing of payment. |
| 2/21/2019 | J. Schlant | 0.7 | Analyzed KEIP payouts related to SCC sale. |
| 2/21/2019 | D. Galfus | 0.3 | Reviewed employee obligation funding and timing with Verity finance team (A. Napolitano). |
| 2/25/2019 | B. Park | 1.1 | Updated Breastlink estimated severance and PTO costs. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 3/4/2019 | P. Chadwick | 1.1 | Prepared estimated payments and timing of KEIP based upon the Santa Clara sale closing. |
| 3/5/2019 | D. Galfus | 0.7 | Reviewed the final funds flow statement. |
| 3/5/2019 | B. Park | 0.4 | Updated SOAR PTO and severance costs. |
| 3/6/2019 | D. Galfus | 1.2 | Reviewed the status of various employee related data requests from the unions. |
| 3/7/2019 | B. Park | 1.3 | Updated VMF employee severance and PTO figures. |
| 3/8/2019 | B. Park | 2.5 | Continued to prepare managed care staff cost analysis for ECH transition. |
| 3/8/2019 | B. Park | 1.1 | Prepared managed care staff cost analysis for ECH transition. |
| 3/8/2019 | B. Park | 0.4 | Analyzed temp employee invoices. |
| 3/8/2019 | D. Galfus | 0.4 | Reviewed updated employee data for inclusion in the sales analysis. |
| 3/14/2019 | B. Park | 2.9 | Prepared VMF corporate employee list and WARN dates. |
| 3/18/2019 | D. Galfus | 0.5 | Reviewed the status of certain prepetition employee obligations. |
| 3/19/2019 | B. Park | 2.6 | Prepared a list of remaining VMF corporate employees after SJMG sale. |
| 3/19/2019 | P. Chadwick | 1.9 | Participated in meeting with VMF (R. Roisman) to plan transition of responsibilities related to employee turnover. |
| 3/19/2019 | P. Chadwick | 0.9 | Prepared summary of remaining employees at VMF by functional area after March 31 sales close. |
| 3/19/2019 | D. Galfus | 0.8 | Analyzed certain employee claims related to various Debtors. |
| 3/19/2019 | B. Park | 0.5 | Prepared SJMG income statement for UCC diligence. |
| 3/20/2019 | B. Park | 2.0 | Prepared remaining VMF employee schedule. |
| 3/20/2019 | D. Galfus | 1.3 | Analyzed the employee severance obligations. |
| 3/20/2019 | B. Park | 0.5 | Discussed with VMF (T. Weise) re: ADP data transfer. |
| 3/20/2019 | B. Park | 0.3 | Discussed with VMF (T. Weise) re: SJMG payroll transition. |
| 3/21/2019 | B. Park | 0.8 | Discussed with T. Wiese re: ADP employee data transfer to SJMG. |
| 3/21/2019 | D. Galfus | 0.6 | Reviewed the employee severance obligations. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 3/21/2019 | B. Park | 0.5 | Reviewed census data sent over to SVMD. |
| 3/21/2019 | B. Park | 0.4 | Prepared email re: ADP data transfer issue for T. Armada. |
| 3/25/2019 | B. Park | 2.7 | Prepared severance calculations based on HR final numbers. |
| 3/26/2019 | D. Galfus | 1.8 | Reviewed package information in response to questions from certain labor unions. |
| 3/26/2019 | D. Galfus | 0.2 | Discussed the Company's information package which responded to the unions data request with S. Sharrer, Verity HR manager. |
| 3/27/2019 | D. Galfus | 2.3 | Reviewed the Debtors responsive materials related to the labor unions data requests. |
| 3/27/2019 | D. Galfus | 0.5 | Provided information for the Debtors reply to the labor unions diligence requests. |
| 3/28/2019 | D. Galfus | 0.5 | Reviewed additional information requested by the Debtors unions. |
| 3/29/2019 | P. Chadwick | 0.6 | Participated in call with Verity (S. Sharrer) regarding labor issues. |
| 3/31/2019 | D. Galfus | 0.6 | Reviewed employee data underlying the recent data requests. |
| 4/2/2019 | D. Galfus | 1.6 | Reviewed the status of employee obligations related to its various unions. |
| 4/2/2019 | D. Galfus | 0.6 | Reviewed prior responses to union data requests to insure subsequent transmittals are conformed. |
| 4/2/2019 | D. Galfus | 0.2 | Held meeting with S. Sharrer, VP HR, re: status of responses to various union data requests. |
| 4/5/2019 | D. Galfus | 0.7 | Analyzed union claims related to employment obligations. |
| 4/8/2019 | B. Park | 2.5 | Analyzed severance calculations for VMF employees terminated at end of March. |
| 4/8/2019 | B. Park | 1.9 | Continued to analyze severance calculations for VMF employees terminated at end of March. |
| 4/8/2019 | D. Galfus | 0.5 | Reviewed the employee bonus amounts and status. |
| 4/8/2019 | J. Schlant | 0.4 | Discussed KERP payments with Verity team. |
| 4/9/2019 | B. Park | 0.5 | Participated in a call with VHS HR (S. Sharrer) re: severance for employees terminated. |
| 4/9/2019 | B. Park | 0.5 | Participated in a follow-up call with VHS HR (J. Si) re: severance for employees terminated. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 4/11/2019 | B. Park | 1.5 | Analyzed severance and SEIU settlement calculations. |
| 4/16/2019 | B. Park | 2.0 | Prepared estimated consideration received for VMF transactions. |
| 4/16/2019 | J. Schlant | 1.4 | Prepared illustrative KEIP calculations for Verity team. |
| 4/16/2019 | D. Galfus | 0.7 | Analyzed the Debtors' estimated employee obligations for forecast purposes. |
| 4/17/2019 | J. Schlant | 0.7 | Processed comments on illustrative KEIP calculations. |
| 4/17/2019 | C. Kearns | 0.2 | Reviewed Management's internal communication including employee Q&A re: asset sale. |
| 4/18/2019 | B. Park | 0.5 | Prepared Breastlink employee PTO schedule. |
| 4/22/2019 | D. Galfus | 0.4 | Reviewed the status of employment related issues being addressed by the Debtors. |
| 4/24/2019 | D. Galfus | 0.7 | Reviewed the status of various employment matters related to the prior asset sales. |
| 4/25/2019 | A. Mittiga | 0.4 | Reviewed the HR Master Departure list. |
| ***Task Code Total Hours*** | | ***201.6*** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/1/2019 | K. Beard | 1.0 | Incorporated assumptions from the latest budget to the waterfall model. |
| 1/2/2019 | K. Beard | 1.2 | Incorporated assumptions in the latest claim assumptions to the waterfall model. |
| 1/3/2019 | K. Beard | 2.1 | Updated a presentation detailing estimated claim recoveries. |
| 1/3/2019 | D. Galfus | 1.7 | Reviewed BRG's latest scorecard report and related waterfall. |
| 1/4/2019 | D. Galfus | 1.4 | Revised BRG's scorecard report on bids and related impact on the estate. |
| 1/4/2019 | C. Kearns | 0.7 | Reviewed updated draft waterfall analysis based on the most recent APA drafts from the bidders. |
| 1/7/2019 | C. Kearns | 2.1 | Performed detailed review of draft presentation on waterfall based on current draft bids and provide comments. |
| 1/20/2019 | J. Schlant | 1.8 | Updated waterfall analysis for new DIP Budget. |
| 1/21/2019 | D. Galfus | 1.2 | Revised BRG's recovery modeling. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/21/2019 | J. Schlant | 1.1 | Reviewed waterfall model for use in latest bid analysis. |
| 1/21/2019 | K. Beard | 1.0 | Drafted directions related to the waterfall model so it can be used by other BRG members. |
| 1/22/2019 | J. Vizzini | 1.1 | Participated in call with Debtors and Counsel (T. Moyron) to discuss preliminary recovery analysis. |
| 1/23/2019 | D. Galfus | 0.8 | Participated in a meeting with A. Chou, M. Chavira and A. Napolitano, Verity re: updating a financial analysis for the Debtors. |
| 1/24/2019 | D. Galfus | 0.7 | Developed a program for bridging various recovery models. |
| 1/24/2019 | D. Galfus | 0.3 | Updated sale proceeds analysis for latest information. |
| 1/29/2019 | J. Schlant | 2.2 | Analyzed employee costs for use in recovery analysis. |
| 1/30/2019 | N. Haslun | 2.6 | Analyzed terms of APA for a prior acquisition by a Debtor in regards to asset recovery. |
| 1/30/2019 | N. Haslun | 1.6 | Analyzed terms of APA for a prior acquisition by a Debtor in regards to asset recovery. |
| 1/31/2019 | D. Galfus | 2.1 | Reviewed an updated sales proceeds analysis for management. |
| 1/31/2019 | J. Schlant | 1.7 | Prepared bridge to prior recovery analyses. |
| 2/1/2019 | J. Schlant | 2.9 | Processed comments on recovery analysis for supporting schedules. |
| 2/1/2019 | J. Schlant | 2.8 | Prepared supporting schedules for recovery analysis. |
| 2/1/2019 | P. Chadwick | 2.1 | Prepared summary of proceeds available from asset sales to Santa Clara for presentation to Board. |
| 2/1/2019 | J. Schlant | 1.8 | Participated in call to discuss recovery analysis with A. Chou. |
| 2/1/2019 | P. Chadwick | 1.7 | Prepared summary of proceeds available from asset sales to KPC for presentation to Board. |
| 2/1/2019 | J. Schlant | 1.4 | Prepared bridge to prior recovery analyses. |
| 2/2/2019 | J. Schlant | 1.2 | Processed comments on recovery analysis for supporting schedules. |
| 2/4/2019 | J. Schlant | 2.5 | Processed comments on recovery analysis related to Board presentation. |
| 3/4/2019 | C. Kearns | 0.8 | Reviewed latest waterfall analysis and underlying detail to prepare for meeting with committee advisors. |
| 3/11/2019 | A. Mittiga | 2.0 | Updated the Verity Miscellaneous Assets schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 3/11/2019 | A. Mittiga | 1.0 | Updated the Secured Debt Stack schedule. |
| 3/12/2019 | A. Mittiga | 1.3 | Updated the Verity Miscellaneous Assets schedule. |
| 4/15/2019 | D. Galfus | 0.6 | Updated a draft recovery model for the Debtors. |
| 4/17/2019 | C. Kearns | 2.4 | Considered issues and information needs to evaluate recovery waterfall scenarios. |
| 4/17/2019 | J. Schlant | 1.8 | Researched bond indenture agreements for waterfall model. |
| 4/17/2019 | D. Galfus | 1.4 | Prepared recovery modeling for POR purposes. |
| 4/22/2019 | D. Galfus | 1.7 | Prepared recovery modeling for Plan purposes. |
| 4/22/2019 | J. Vizzini | 0.9 | Reviewed correspondence and reports related to filed mechanic liens that need to be paid as part of sale closing. |
| 4/22/2019 | J. Schlant | 0.5 | Researched case concepts in conjunction with waterfall model. |
| 4/23/2019 | D. Galfus | 0.7 | Analyzed the status of the Debtors miscellaneous assets and related sales. |
| 4/23/2019 | D. Galfus | 0.7 | Developed various schedules for the recovery analysis. |
| 4/23/2019 | J. Vizzini | 0.7 | Reviewed UCC filings to be addressed as part of sale closing. |
| ***Task Code Total Hours*** | | ***61.3*** | |
| **11. Claim Analysis/Accounting** | | | |
| 1/2/2019 | J. Emerson | 2.8 | Continued to prepare claims analysis as of 12/5 to determine potential cure amounts. |
| 1/2/2019 | J. Emerson | 2.7 | Prepared claims analysis as of 12/5 to determine potential cure amounts. |
| 1/2/2019 | J. Emerson | 2.4 | Continued to prepare claims analysis as of 12/5 to determine potential cure amounts. |
| 1/2/2019 | P. Pozzi | 2.4 | Loaded and validated MedPoint claims data. |
| 1/2/2019 | N. Haslun | 0.8 | Analyzed priority tax claim in regards to resolving the claim. |
| 1/2/2019 | J. Emerson | 0.6 | Revised claims analysis to reflect new information. |
| 1/2/2019 | D. Galfus | 0.5 | Reviewed priority claims and related next steps in order to validate. |
| 1/3/2019 | J. Emerson | 2.8 | Prepared 'crosswalks' for remaining hospitals, specifically, Seton Medical Center. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 1/3/2019 | J. Emerson | 2.8 | Prepared 'crosswalks' for remaining hospitals, specifically, St. Francis Medical Center. |
| 1/3/2019 | P. Pozzi | 2.3 | Loaded and validated MedPoint claims data. |
| 1/3/2019 | J. Emerson | 1.9 | Prepared 'crosswalks' for remaining hospitals, specifically, St. Vincent Medical Center. |
| 1/3/2019 | P. Pozzi | 1.2 | Loaded and validated Central Health claims data. |
| 1/3/2019 | D. Galfus | 0.6 | Reviewed the updates to the cure process and related status. |
| 1/3/2019 | J. Vizzini | 0.4 | Reviewed in process cure analysis related to remaining four hospitals. |
| 1/4/2019 | P. Pozzi | 2.4 | Developed claims lookup tool. |
| 1/4/2019 | N. Haslun | 0.7 | Held call with claimant to review status of claim. |
| 1/7/2019 | P. Pozzi | 2.5 | Developed claims lookup tool. |
| 1/7/2019 | J. Emerson | 2.4 | Prepared 'crosswalks' for remaining hospitals related to the multi facility contracts. |
| 1/7/2019 | J. Emerson | 2.0 | Continued to prepare draft exhibit of cure costs related to the sale of the remaining hospitals. |
| 1/7/2019 | N. Haslun | 1.0 | Analyzed vendor contract at VMF in regards to asserted claims. |
| 1/8/2019 | J. Emerson | 2.8 | Continued to prepare 'crosswalks' for remaining hospitals related to the multi facility contracts. |
| 1/8/2019 | J. Emerson | 2.7 | Continued to prepare 'crosswalks' for remaining hospitals related to the multi facility contracts. |
| 1/8/2019 | J. Emerson | 2.7 | Prepared 'crosswalks' for remaining hospitals related to the multi facility contracts. |
| 1/8/2019 | J. Emerson | 2.0 | Revised 'crosswalks' for remaining hospitals. |
| 1/8/2019 | P. Chadwick | 0.8 | Participated in call with Cain (J. Moloney) regarding cure costs analysis on LA hospitals. |
| 1/8/2019 | P. Pozzi | 0.4 | Developed claims lookup tool. |
| 1/8/2019 | D. Galfus | 0.4 | Reviewed the information related to status of patient refund payments. |
| 1/9/2019 | D. Galfus | 0.5 | Held call with finance team re: priority tax claim filings. |
| 1/10/2019 | J. Emerson | 2.8 | Continued to prepare exhibit re: weekly patient refunds. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/10/2019 | J. Emerson | 2.8 | Prepared exhibit re: weekly patient refunds. |
| 1/10/2019 | J. Emerson | 2.7 | Continued to prepare exhibit re: weekly patient refunds. |
| 1/10/2019 | P. Pozzi | 1.6 | Loaded and validated Central Health claims data. |
| 1/10/2019 | D. Galfus | 1.5 | Prepared patient refund reporting for constituents. |
| 1/10/2019 | J. Emerson | 0.4 | Revised weekly patient refunds exhibit to reflect new information. |
| 1/11/2019 | J. Huebner | 1.1 | Continued to review summarization of claims data provided by MSOs for completeness. |
| 1/13/2019 | D. Galfus | 0.2 | Reviewed the draft bar date motion circulated by Counsel. |
| 1/14/2019 | D. Galfus | 0.8 | Prepared analysis of certain claims versus creditors. |
| 1/17/2019 | J. Emerson | 2.5 | Prepared exhibit re: weekly patient refunds. |
| 1/17/2019 | T. Konitzer | 2.0 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/17/2019 | D. Galfus | 0.4 | Analyzed the payment of prepetition patient refunds under the authority granted to the Debtors. |
| 1/18/2019 | D. Galfus | 0.2 | Reviewed the patient refund reporting. |
| 1/21/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 1/21/2019 | P. Pozzi | 1.3 | Developed claims lookup tool. |
| 1/21/2019 | D. Galfus | 0.2 | Reviewed patient refund claims. |
| 1/22/2019 | N. Haslun | 2.8 | Analyzed proof of claim of a contract party to a Debtor in regards to settlement of claim. |
| 1/23/2019 | N. Haslun | 1.5 | Followed up on documentation regarding an inquiry from a claimant. |
| 1/23/2019 | P. Chadwick | 1.2 | Reviewed 1113 filings for terms related to payments calculations and timing. |
| 1/23/2019 | K. Beard | 1.1 | Estimated the impact of critical vendor payments on potential 503B(9) claims. |
| 1/24/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 1/24/2019 | M. Moschel | 0.3 | Developed claims look up tool. |
| 1/24/2019 | D. Galfus | 0.2 | Reviewed the weekly patient refund data. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 1/25/2019 | J. Emerson | 2.8 | Prepared exhibit re: weekly patient refunds. |
| 1/25/2019 | J. Emerson | 1.2 | Resolved cure objections. |
| 1/25/2019 | D. Galfus | 0.3 | Reviewed the status of patient refund claims. |
| 1/26/2019 | J. Emerson | 2.1 | Prepared exhibit re: weekly patient refunds. |
| 1/26/2019 | J. Emerson | 2.1 | Resolved cure objections. |
| 1/28/2019 | J. Emerson | 2.9 | Performed due diligence on certain patient refunds for Patient Refunds Program. |
| 1/28/2019 | J. Emerson | 2.7 | Resolved cure objections. |
| 1/28/2019 | J. Emerson | 2.1 | Prepared exhibit re: weekly patient refunds. |
| 1/28/2019 | K. Beard | 1.5 | Analyzed the impact of a recently filed conduit on charitable pass-through payments on historical critical vendor payments. |
| 1/28/2019 | D. Galfus | 0.8 | Reviewed the updated patient refund reporting. |
| 1/28/2019 | J. Schlant | 0.6 | Prepared patient refund weekly report. |
| 1/28/2019 | J. Huebner | 0.5 | Documented a list of outstanding claims data items for Verity. |
| 1/29/2019 | K. Beard | 1.4 | Analyzed the impact of a recently filed conduit on charitable pass-trough payments on historical critical vendor payments. |
| 1/29/2019 | M. Moschel | 0.3 | Developed claims look up tool. |
| 1/29/2019 | C. Kearns | 0.2 | Reviewed estimate of 503b9 claims. |
| 1/30/2019 | J. Emerson | 1.4 | Prepared Schedule F Patient refund program for noticing purposes. |
| 1/30/2019 | P. Pozzi | 0.3 | Developed claims lookup tool. |
| 1/31/2019 | J. Emerson | 2.7 | Prepared exhibit re: weekly patient refunds. |
| 1/31/2019 | J. Emerson | 1.3 | Resolved cure objections. |
| 1/31/2019 | K. Beard | 0.7 | Analyzed the impact of historical critical vendor payments through 1/26/19 on estimated cure costs. |
| 1/31/2019 | P. Pozzi | 0.2 | Developed claims lookup tool. |
| 2/1/2019 | D. Galfus | 0.3 | Reviewed patient refund data and payments. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 2/2/2019 | P. Chadwick | 2.2 | Revised net proceeds analysis for call with Dentons. |
| 2/2/2019 | P. Chadwick | 0.6 | Participated in call with Verity (A. Chou) and Dentons (S. Maizel) regarding net proceeds analysis. |
| 2/4/2019 | J. Harris | 2.9 | Developed Service Category Definition Matrix for Claim Payment Accuracy Tool. |
| 2/4/2019 | J. Harris | 2.8 | Continued developing Service Category Definition Matrix for Claim Payment Accuracy Tool. |
| 2/4/2019 | J. Emerson | 2.8 | Prepared exhibit re: weekly patient refunds. |
| 2/4/2019 | J. Harris | 2.5 | Continued developing Service Category Definition Matrix for Claim Payment Accuracy Tool. |
| 2/4/2019 | J. Vizzini | 0.4 | Responded to correspondence from the Debtors (N. Coppinger) regarding status of insurance overpayments related to cure amounts. |
| 2/5/2019 | J. Harris | 1.6 | Developed Service Category Definition Matrix for Claim Payment Accuracy Tool. |
| 2/5/2019 | J. Emerson | 1.4 | Drafted deposit agreement for certain vendors. |
| 2/5/2019 | J. Huebner | 0.3 | Participated in discussion of look up tool with P. Pozzi. |
| 2/5/2019 | D. Galfus | 0.3 | Reviewed patient refund reporting for the prior week. |
| 2/5/2019 | P. Pozzi | 0.2 | Reviewed claims lookup tool with J. Huebner. |
| 2/6/2019 | J. Vizzini | 0.9 | Investigated mechanic liens related to sale of OCH and SLRH. |
| 2/7/2019 | J. Vizzini | 2.6 | Investigated mechanic liens related to sale of OCH and SLRH. |
| 2/7/2019 | J. Vizzini | 0.6 | Held discussions with creditors regarding resolution of mechanic liens. |
| 2/7/2019 | J. Vizzini | 0.2 | Responded to inquiry from creditor regarding filing of pre-petition claim. |
| 2/8/2019 | J. Vizzini | 0.3 | Responded to correspondence from creditors regarding filed mechanics liens related to SCC sale. |
| 2/10/2019 | J. Emerson | 2.8 | Prepared list of address for KCC for purposes of the claim notice. |
| 2/11/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 2/11/2019 | P. Pozzi | 2.3 | Developed claims lookup tool. |
| 2/11/2019 | J. Vizzini | 0.4 | Prepared correspondence to various mechanic lien holders related to OCH and SLRH. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 2/11/2019 | D. Galfus | 0.3 | Analyzed the weekly patient refund reporting prepared by BRG. |
| 2/11/2019 | J. Vizzini | 0.3 | Responded to email correspondence from FTG Builders regarding satisfaction of mechanic liens. |
| 2/11/2019 | D. Galfus | 0.3 | Reviewed the Debtors bar date motion. |
| 2/12/2019 | P. Pozzi | 2.9 | Developed claims lookup tool. |
| 2/12/2019 | J. Emerson | 2.9 | Prepared analysis of certain vendor post petition claims. |
| 2/12/2019 | P. Pozzi | 2.0 | Prepared claims lookup tool. |
| 2/12/2019 | J. Vizzini | 0.7 | Prepared correspondence to various mechanic lien holders related to OCH and SLRH. |
| 2/12/2019 | J. Emerson | 0.7 | Revised cure amounts based on certain critical vendor payments made. |
| 2/12/2019 | M. Moschel | 0.6 | Developed claims look up tool. |
| 2/12/2019 | P. Pozzi | 0.6 | Participated in internal Meeting to discuss lookup tool. |
| 2/12/2019 | J. Vizzini | 0.4 | Prepared correspondence to various mechanic lien holders related to OCH and SLRH. |
| 2/12/2019 | J. Vizzini | 0.2 | Reviewed closing requirement related to government receivables. |
| 2/13/2019 | P. Pozzi | 2.9 | Developed claims lookup tool. |
| 2/13/2019 | D. Galfus | 1.3 | Reviewed the status of preparation of information by the Debtors accounting department with regards to the SCC sale close. |
| 2/13/2019 | P. Pozzi | 0.2 | Prepared claims lookup tool. |
| 2/14/2019 | J. Emerson | 2.9 | Prepared summary of deposit analysis. |
| 2/14/2019 | P. Pozzi | 2.7 | Developed claims lookup tool. |
| 2/14/2019 | P. Pozzi | 2.7 | Prepared claims lookup tool. |
| 2/14/2019 | P. Pozzi | 2.6 | Continued to develop claims lookup tool. |
| 2/15/2019 | P. Pozzi | 2.1 | Continued to develop claims lookup tool. |
| 2/15/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 2/15/2019 | P. Pozzi | 2.0 | Prepared claims lookup tool. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 2/15/2019 | M. Moschel | 0.7 | Developed claims look up tool. |
| 2/16/2019 | J. Vizzini | 0.3 | Reviewed draft stipulation prepared by Counsel (G. Miller at Dentons) with payor regarding resolution of pre-petition cure amounts. |
| 2/19/2019 | P. Pozzi | 2.6 | Developed claims lookup tool. |
| 2/19/2019 | P. Pozzi | 1.5 | Continued developing claims lookup tool. |
| 2/19/2019 | P. Chadwick | 1.2 | Reconciled claim for payment of prepetition taxes against books and records. |
| 2/19/2019 | J. Kiley | 1.1 | Reviewed Verity's accounting records to determine the validity of an employment tax lien that appeared on a First American title report. |
| 2/19/2019 | P. Chadwick | 0.7 | Reviewed demand for payment of prepetition taxes. |
| 2/19/2019 | P. Pozzi | 0.5 | Participated in call with J. Huebner re: claims lookup tool. |
| 2/19/2019 | J. Huebner | 0.5 | Participated in call with K. Parker, P. Pozzi to walk through progress of claim look up tool development. |
| 2/19/2019 | J. Vizzini | 0.5 | Reviewed supporting documentation to mechanic lien filed by FTG Builders related to SCC sale. |
| 2/19/2019 | K. Parker | 0.2 | Participated in a portion of meeting with J. Huebner, P. Pozzi to review MSO Data Lookup Tool. |
| 2/20/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 2/20/2019 | J. Emerson | 2.0 | Continued to prepare exhibit re: weekly patient refunds. |
| 2/20/2019 | P. Pozzi | 1.5 | Developed claims lookup tool. |
| 2/20/2019 | M. Moschel | 0.8 | Developed claims look up tool. |
| 2/20/2019 | D. Galfus | 0.3 | Reviewed the Debtors weekly patient refund reporting. |
| 2/21/2019 | P. Pozzi | 1.5 | Developed claims lookup tool. |
| 2/21/2019 | M. Moschel | 0.6 | Developed claims look up tool. |
| 2/21/2019 | J. Vizzini | 0.3 | Prepared correspondence related to additional mechanic lien filed against OCH. |
| 2/22/2019 | P. Pozzi | 2.2 | Continued to develop claims lookup tool. |
| 2/22/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 2/22/2019 | P. Pozzi | 2.0 | Updated claims lookup tool. |
| 2/22/2019 | M. Moschel | 0.9 | Developed claims look up tool. |
| 2/22/2019 | J. Vizzini | 0.5 | Held discussion with Counsel (C. Richter of Dentons) regarding pay of mechanic liens an UCC-3 payments required as part of closing. |
| 2/23/2019 | J. Vizzini | 1.9 | Edited documents and correspondence to Counsel (C. Montgomery and C. Richter of Dentons) regarding pay off letters related to mechanic liens. |
| 2/24/2019 | J. Vizzini | 0.1 | Reviewed email correspondence from Counsel (C. Montgomery of Dentons) regarding mechanic and UCC related liens. |
| 2/25/2019 | P. Pozzi | 2.5 | Developed claims lookup tool. |
| 2/25/2019 | P. Pozzi | 2.5 | Updated claims lookup tool. |
| 2/25/2019 | P. Pozzi | 1.5 | Developed claims lookup tool. |
| 2/25/2019 | D. Galfus | 0.3 | Reviewed the recent payment of patient refunds. |
| 2/26/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 2/26/2019 | P. Pozzi | 2.1 | Updated claims lookup tool following testing. |
| 2/26/2019 | P. Pozzi | 0.6 | Participated in meeting with K. Parker to discuss lookup tool and "test" data. |
| 2/26/2019 | K. Parker | 0.6 | Participated in meeting with P. Pozzi to review MSO Data Lookup Tool. |
| 2/26/2019 | J. Huebner | 0.6 | Tested claims payment look up tool with K. Parker and P. Pozzi. |
| 2/26/2019 | J. Vizzini | 0.2 | Prepared correspondence to mechanic lien holder related to SCC sale closing. |
| 2/27/2019 | J. Emerson | 2.9 | Prepared exhibit for SCC sale close: County of Santa Clara - Cure Payment Detail. |
| 2/27/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 2/27/2019 | J. Emerson | 2.8 | Continued to prepare exhibit for SCC sale close: County of Santa Clara - Cure Payment Detail. |
| 2/27/2019 | J. Emerson | 2.6 | Continued to prepare exhibit for SCC sale close: County of Santa Clara - Cure Payment Detail. |
| 2/27/2019 | J. Emerson | 2.5 | Revised exhibit re: weekly patient refunds to reflect new information. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 2/27/2019 | P. Pozzi | 2.0 | Updated claims lookup tool. |
| 2/27/2019 | P. Pozzi | 1.6 | Developed claims lookup tool. |
| 2/27/2019 | J. Vizzini | 0.3 | Continued to prepare correspondence to lien holders regarding assignment of contracts, release of liens and payment of cure amounts as part of SCC sale closing. |
| 2/28/2019 | P. Pozzi | 2.4 | Continued to develop claims lookup tool. |
| 2/28/2019 | P. Pozzi | 2.4 | Developed claims lookup tool. |
| 2/28/2019 | M. Moschel | 0.8 | Developed claims look up tool. |
| 2/28/2019 | J. Vizzini | 0.7 | Prepared correspondence to Counsel (Dentons) and lien holders regarding status of lien releases. |
| 2/28/2019 | P. Pozzi | 0.6 | Participated in meeting with K. Parker to discuss lookup tool. |
| 2/28/2019 | K. Parker | 0.6 | Participated in meeting with P. Pozzi to review MSO Data Lookup Tool. |
| 3/5/2019 | J. Huebner | 1.2 | Analyzed additional claims data provided by MSO. |
| 3/5/2019 | P. Pozzi | 1.0 | Analyzed new test data. |
| 3/6/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 3/7/2019 | T. Konitzer | 0.7 | Meeting/teleconference with Verity (M. Schweitzer and S. Muller) regarding claims data look up tool. |
| 3/7/2019 | K. Parker | 0.7 | Participated in meeting/teleconference with Verity (M. Schweitzer and S. Muller) regarding claims data look up tool. |
| 3/7/2019 | J. Huebner | 0.7 | Participated in meeting/teleconference with Verity (M. Schweitzer and S. Muller) regarding claims data look up tool. |
| 3/7/2019 | P. Pozzi | 0.2 | Developed claims lookup tool. |
| 3/7/2019 | D. Galfus | 0.2 | Reviewed patient refund reporting. |
| 3/10/2019 | J. Emerson | 2.5 | Prepared cure objection log. |
| 3/11/2019 | J. Emerson | 2.9 | Reconciled certain vendor cure objections. |
| 3/11/2019 | J. Emerson | 2.8 | Continued to reconcile certain vendor cure objections. |
| 3/11/2019 | J. Emerson | 2.3 | Continued to reconcile certain vendor cure objections. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 3/11/2019 | A. Mittiga | 1.0 | Drafted a remit deposit letter to be sent to critical vendors. |
| 3/12/2019 | P. Chadwick | 2.2 | Prepared reconciliation of MSO claims against claims filed |
| 3/12/2019 | J. Emerson | 1.2 | Prepared timeline re: KPC/ Bidder contract designation deadlines. |
| 3/12/2019 | P. Chadwick | 0.9 | Participated in call with Verity Managed Care regarding outstanding claims made by MSO partners |
| 3/13/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds. |
| 3/13/2019 | J. Emerson | 2.9 | Reconciled certain cure objections for stipulation. |
| 3/13/2019 | J. Emerson | 2.8 | Updated cure objection log to reflect new information. |
| 3/15/2019 | N. Haslun | 1.0 | Analyzed source document for employee claims in regards to an information request from Management (S. Sharrer). |
| 3/15/2019 | J. Emerson | 1.0 | Reconciled certain cure objections for stipulation. |
| 3/17/2019 | J. Emerson | 2.5 | Prepared cure analysis detail related to the Santa Clara sale. |
| 3/19/2019 | A. Mittiga | 2.9 | Continued to create an objection of cure amounts variance schedule. |
| 3/19/2019 | A. Mittiga | 2.9 | Created a Objection of cure amounts variance schedule. |
| 3/19/2019 | A. Mittiga | 1.5 | Created a Verity vendor missing address schedule. |
| 3/19/2019 | A. Mittiga | 1.0 | Responded to cure objection inquiries. |
| 3/19/2019 | A. Mittiga | 0.7 | Continued to review cure objection inquiries. |
| 3/20/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds |
| 3/20/2019 | J. Emerson | 2.8 | Prepared cure objection log |
| 3/20/2019 | A. Mittiga | 2.6 | Reviewed informal disputes related to contract cure amounts. |
| 3/20/2019 | A. Mittiga | 1.7 | Updated the GE contract matrix to include GE provided invoices. |
| 3/20/2019 | D. Galfus | 0.5 | Analyzed recent claims data. |
| 3/21/2019 | A. Mittiga | 2.9 | Created a case objection schedule. |
| 3/21/2019 | A. Mittiga | 2.9 | Updated case objection schedule. |
| 3/21/2019 | J. Emerson | 2.8 | Continued to reconcile certain cure objections for stipulation |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 3/21/2019 | J. Emerson | 2.7 | Reconciled certain cure objections for stipulation |
| 3/21/2019 | J. Emerson | 2.4 | Revised cure objection reconciliation to reflect new information |
| 3/21/2019 | T. Konitzer | 2.4 | Validated MSO (Central health) replacement claims data. |
| 3/21/2019 | T. Konitzer | 2.0 | Loaded MSO (Central health) replacement claims data. |
| 3/21/2019 | A. Mittiga | 2.0 | Responded to an informal cure dispute related to the vendor Otis. |
| 3/21/2019 | A. Mittiga | 2.0 | Reviewed an informal cure dispute related to the counterparty GE Healthcare. |
| 3/21/2019 | J. Emerson | 1.8 | Updated cure objection reconciliations |
| 3/21/2019 | A. Mittiga | 1.3 | Responded to inquiries related to informal cure amount disputes. |
| 3/21/2019 | P. Pozzi | 1.2 | Validated Central Health data. |
| 3/21/2019 | D. Galfus | 0.6 | Analyzed the Debtors unsecured claims population. |
| 3/22/2019 | P. Pozzi | 2.2 | Developed claims lookup tool. |
| 3/22/2019 | T. Konitzer | 1.2 | Created MSO (Central Health) data distributions on replacement claims data. |
| 3/22/2019 | N. Haslun | 1.0 | Analyzed objection to scheduled cure costs filed by a vendor. |
| 3/22/2019 | A. Mittiga | 1.0 | Continued to review an informal objection to a cure amount from GE Healthcare. |
| 3/22/2019 | A. Mittiga | 1.0 | Updated the objection of cures log. |
| 3/23/2019 | J. Emerson | 1.2 | Prepared Employee Claim Reconciliation |
| 3/25/2019 | J. Emerson | 2.9 | Continued to prepare Employee Claim Reconciliation exhibit |
| 3/25/2019 | T. Konitzer | 2.5 | Validated claim lookup tool data fields. |
| 3/26/2019 | A. Mittiga | 2.9 | Reviewed objections to the filed cure schedules. |
| 3/26/2019 | A. Mittiga | 2.9 | Updated the Verity Cure objection schedule. |
| 3/26/2019 | A. Mittiga | 2.0 | Continued to update the Verity Cure objection schedule. |
| 3/26/2019 | A. Mittiga | 1.7 | Continued to update the Verity Cure objection schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 3/26/2019 | A. Mittiga | 1.0 | Participated in a meeting Verity's A. Chou and S. Sharma to discuss the reconciliation of objections to cure amounts process. |
| 3/26/2019 | A. Mittiga | 1.0 | Participated in a meeting with vendor to discuss the cure amount this party was disputing. |
| 3/26/2019 | A. Mittiga | 1.0 | Responded to objections to the filed cure schedules. |
| 3/26/2019 | P. Pozzi | 0.9 | Prepared data summary. |
| 3/26/2019 | A. Mittiga | 0.5 | Created a schedule of all unexpired leases subject to assumption. |
| 3/27/2019 | J. Emerson | 2.9 | Prepared exhibit re: weekly patient refunds |
| 3/27/2019 | A. Mittiga | 2.9 | Responded to inquiries related to objections to the filed cure amounts. |
| 3/27/2019 | A. Mittiga | 2.9 | Updated the Verity Objection of Cure Schedule. |
| 3/27/2019 | J. Emerson | 2.8 | Continued to reconcile certain cure objections for stipulation |
| 3/27/2019 | J. Emerson | 2.8 | Reconciled certain cure objections for stipulation |
| 3/27/2019 | A. Mittiga | 2.5 | Reviewed informal objections to the filed cure schedules. |
| 3/27/2019 | D. Galfus | 0.7 | Reviewed the recent claim filing related to wages and ability to file as a class. |
| 3/28/2019 | A. Mittiga | 2.9 | Reviewed informal/ formal objections to the filed cure schedules. |
| 3/28/2019 | J. Emerson | 2.9 | Updated cure objection log to reflect new information |
| 3/28/2019 | J. Emerson | 2.8 | Continued to update cure objection log to reflect new information |
| 3/28/2019 | A. Mittiga | 1.8 | Continued to review informal/ formal objections to the filed cure schedules. |
| 3/28/2019 | A. Mittiga | 1.4 | Updated the Cure Objections Schedule. |
| 3/28/2019 | J. Emerson | 1.3 | Reconciled certain cure objections for stipulation |
| 3/28/2019 | J. Huebner | 0.3 | Reviewed claims data to prepare for call with MSO. |
| 3/28/2019 | J. Huebner | 0.2 | Participated in call with MSO re: claims data production. |
| 3/29/2019 | A. Mittiga | 2.0 | Responded to inquiries related to cure objections. |
| 3/29/2019 | A. Mittiga | 2.0 | Updated the Cure Objections schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 4/1/2019 | A. Mittiga | 2.9 | Continued to review informal objections related to the filed cure schedules. |
| 4/1/2019 | A. Mittiga | 2.9 | Reviewed informal objections related to the filed cure schedules. |
| 4/1/2019 | J. Vizzini | 2.9 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/1/2019 | J. Emerson | 2.8 | Reconciled certain cure objections. |
| 4/1/2019 | J. Emerson | 2.7 | Continued to reconcile certain cure objections supplemental filing. |
| 4/1/2019 | J. Emerson | 2.7 | Continued to reconcile certain cure objections supplemental filing. |
| 4/1/2019 | J. Emerson | 2.6 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 4/1/2019 | A. Mittiga | 1.5 | Reviewed formal objections related to the filed cure schedules. |
| 4/1/2019 | A. Mittiga | 1.5 | Updated the informal/formal cure objection schedule. |
| 4/1/2019 | J. Emerson | 0.7 | Continued to revise cure objection tracker to reflect latest cure reconciliations. |
| 4/2/2019 | A. Mittiga | 2.9 | Responded to informal inquiries related to the filed cure schedule. |
| 4/2/2019 | A. Mittiga | 2.9 | Updated the informal/formal cure objection Schedule. |
| 4/2/2019 | J. Vizzini | 2.3 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/2/2019 | A. Mittiga | 2.2 | Reviewed vendor formal objections to the cure schedule. |
| 4/2/2019 | J. Vizzini | 1.7 | Continued reviewing updated cure objection/inquiry summary and related reconciliations. |
| 4/2/2019 | D. Galfus | 1.2 | Analyzed the claims filings after the bar date. |
| 4/2/2019 | J. Kiley | 1.1 | Reviewed mechanic liens paid at closing of OCH and SLRH hospitals with N. Clay, Verity Accountant. |
| 4/3/2019 | J. Emerson | 2.9 | Prepared weekly patient refunds exhibit for external reporting. |
| 4/3/2019 | A. Mittiga | 2.9 | Reviewed formal objections related to the filed cure schedules. |
| 4/3/2019 | A. Mittiga | 2.9 | Reviewed informal inquiries related to the filed cure schedules. |
| 4/3/2019 | J. Emerson | 2.8 | Continued to reconcile certain cure objections. |
| 4/3/2019 | J. Emerson | 2.8 | Reconciled certain cure objections. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 4/3/2019 | J. Emerson | 2.4 | Prepared analysis of Santa Clara accounts payable adjustments. |
| 4/3/2019 | J. Vizzini | 1.9 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/3/2019 | A. Mittiga | 1.8 | Continued to review informal inquiries related to the filed cure schedules. |
| 4/3/2019 | A. Mittiga | 1.8 | Reviewed formal objections related to the filed cure schedules. |
| 4/3/2019 | J. Vizzini | 1.3 | Continued reviewing updated cure objection/inquiry summary and related reconciliations. |
| 4/3/2019 | A. Mittiga | 1.1 | Updated the cure objection schedule. |
| 4/3/2019 | J. Emerson | 0.9 | Continued to prepare analysis of Santa Clara accounts payable adjustments. |
| 4/3/2019 | J. Vizzini | 0.9 | Reviewed draft exhibits to cure objection stipulation. |
| 4/3/2019 | D. Galfus | 0.5 | Reviewed claims related to taxes. |
| 4/3/2019 | J. Vizzini | 0.2 | Reviewed cure objection filed by Long Beach Memorial Medical Center. |
| 4/4/2019 | A. Mittiga | 2.9 | Reconciled vendor invoices in response to cure objections. |
| 4/4/2019 | J. Emerson | 2.8 | Analyzed certain prepetition invoices to respond to cure objection. |
| 4/4/2019 | J. Emerson | 2.8 | Prepared draft SCC cure support for accounts payable reconciliation. |
| 4/4/2019 | P. Pozzi | 2.6 | Developed claims lookup tool. |
| 4/4/2019 | A. Mittiga | 2.1 | Continued to reconcile vendor invoices in response to cure objections. |
| 4/4/2019 | P. Pozzi | 2.0 | Continued developing claims lookup tool. |
| 4/4/2019 | B. Park | 1.8 | Analyzed Hunts dispute with C. Mullin (VHS). |
| 4/4/2019 | A. Mittiga | 1.5 | Reviewed vendor cure objections. |
| 4/4/2019 | J. Vizzini | 1.3 | Continued reviewing updated cure objection/inquiry summary and related reconciliations. |
| 4/4/2019 | J. Vizzini | 1.2 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/4/2019 | J. Vizzini | 0.6 | Continued reviewing updated cure objection/inquiry summary and related reconciliations. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 4/5/2019 | A. Mittiga | 2.9 | Continued to reconciled invoices provided by vendors objecting to the filed cure schedules. |
| 4/5/2019 | A. Mittiga | 2.9 | Reconciled invoices provided by vendors objecting to the filed cure schedules. |
| 4/5/2019 | P. Pozzi | 2.6 | Developed claims lookup tool. |
| 4/5/2019 | D. Galfus | 0.9 | Reviewed claim filings seeking class status. |
| 4/5/2019 | K. Parker | 0.3 | Reviewed updates to claim lookup database. |
| 4/8/2019 | A. Mittiga | 2.9 | Reconciled invoices vendors objecting to the filed cure amounts provided with the Verity accounts payable system. |
| 4/8/2019 | J. Emerson | 2.8 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 4/8/2019 | P. Pozzi | 2.5 | Developed claims lookup tool. |
| 4/8/2019 | A. Mittiga | 2.2 | Reviewed vendors objecting to the filed cure amounts proof of claims. |
| 4/8/2019 | A. Mittiga | 1.8 | Continued to reconcile invoices vendors objecting to the filed cure amounts provided with the Verity accounts payable system. |
| 4/8/2019 | A. Mittiga | 0.9 | Participated in a call with Dentons and KPC to discuss how cure objections will be handled. |
| 4/8/2019 | D. Galfus | 0.7 | Reviewed various claim filings. |
| 4/8/2019 | J. Vizzini | 0.3 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/9/2019 | A. Mittiga | 2.9 | Reconciled invoices provided by vendors objecting to the filed cure schedules with Verity's open accounts payables. |
| 4/9/2019 | A. Mittiga | 2.7 | Reviewed vendor objections to the filed cure schedule. |
| 4/9/2019 | J. Emerson | 2.6 | Prepared comparative analysis of certain objections to open AP. |
| 4/9/2019 | P. Chadwick | 2.3 | Prepared reconciliation of Angeles IPA claim against Verity books. |
| 4/9/2019 | P. Chadwick | 2.1 | Participated in meeting with Angeles IPA regarding resolving its objection. |
| 4/9/2019 | P. Chadwick | 1.9 | Reviewed objection filed by Angeles IPA for detail of claim. |
| 4/9/2019 | P. Chadwick | 1.7 | Reviewed accounting of RadNet collections for settlement. |
| 4/9/2019 | J. Emerson | 1.6 | Continued to prepare comparative analysis of certain objections to open AP. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 4/9/2019 | P. Pozzi | 0.8 | Developed claims lookup tool. |
| 4/9/2019 | D. Galfus | 0.8 | Participated in a meeting with A. Napolitano, Verity, re: certain claims. |
| 4/9/2019 | P. Chadwick | 0.7 | Prepared agenda for discussions with Angeles IPA. |
| 4/9/2019 | P. Chadwick | 0.7 | Prepared follow up items from meeting with Angeles IPA. |
| 4/9/2019 | D. Galfus | 0.6 | Analyzed various vendor claim filings. |
| 4/10/2019 | P. Pozzi | 2.9 | Developed claims lookup tool. |
| 4/10/2019 | J. Emerson | 2.8 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 4/10/2019 | P. Chadwick | 2.8 | Reviewed Verity financial for amounts due from St. Vincent's IPA. |
| 4/10/2019 | J. Vizzini | 2.7 | Continued reviewing updated cure objection/inquiry summary and related reconciliations. |
| 4/10/2019 | J. Emerson | 2.7 | Prepared analysis of risk pool liabilities. |
| 4/10/2019 | J. Emerson | 2.6 | Continued to prepare analysis of risk pool liabilities. |
| 4/10/2019 | P. Chadwick | 2.3 | Reviewed Milliman analysis of claims due to and due from St. Vincent's IPA. |
| 4/10/2019 | P. Chadwick | 1.8 | Participated in meeting with St. Vincent's IPA regarding objection filed against Verity. |
| 4/10/2019 | A. Mittiga | 1.8 | Reconciled invoices provided by vendors objecting to the cure amounts with Verity's open accounts payable system. |
| 4/10/2019 | P. Chadwick | 1.7 | Participated in preparatory meeting with Pachulski (H. Kevane) regarding meeting with St. Vincent's IPA. |
| 4/10/2019 | A. Mittiga | 1.6 | Responded to inquiries related to the filed cure amounts. |
| 4/10/2019 | A. Mittiga | 1.5 | Reviewed the proof of claims of vendors objecting to the cure amounts. |
| 4/10/2019 | J. Vizzini | 1.3 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/10/2019 | P. Chadwick | 1.2 | Reviewed St. Vincent's IPA objection to cure for claim against Verity. |
| 4/10/2019 | P. Pozzi | 0.8 | Formatted underlying data for use in lookup tool. |
| 4/10/2019 | D. Galfus | 0.6 | Reviewed Integrity claims filed. |
| 4/10/2019 | D. Galfus | 0.5 | Developed claims review process and timing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 4/11/2019 | J. Emerson | 2.9 | Prepared reconciliation in response to certain cure objections. |
| 4/11/2019 | J. Emerson | 2.8 | Continued to prepare reconciliations in response to certain cure objections. |
| 4/11/2019 | A. Mittiga | 2.5 | Updated the cure objection schedule to reflect contracts KPC is assuming or not. |
| 4/11/2019 | A. Mittiga | 2.5 | Updated the cure objection schedule. |
| 4/11/2019 | J. Emerson | 2.4 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 4/11/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 4/11/2019 | T. Konitzer | 1.5 | Performed quality control testing on the database lookup tool. |
| 4/11/2019 | P. Pozzi | 1.1 | Formatted underlying data for use in lookup tool. |
| 4/11/2019 | J. Emerson | 0.9 | Prepared analysis of certain claims to determine magnitude. |
| 4/12/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 4/12/2019 | A. Mittiga | 1.3 | Updated the cure objection schedule. |
| 4/12/2019 | P. Pozzi | 1.1 | Formatted underlying data for use in lookup tool. |
| 4/12/2019 | M. Moschel | 0.6 | Developed claims lookup tool. |
| 4/12/2019 | J. Vizzini | 0.5 | Reviewed updated cure objection/inquiry summary and related reconciliations. |
| 4/12/2019 | D. Galfus | 0.3 | Held call with vendor re: claim. |
| 4/15/2019 | J. Emerson | 2.8 | Prepared analysis of certain payor asserted claims. |
| 4/15/2019 | J. Emerson | 2.7 | Continued to prepare analysis of certain payor asserted claims. |
| 4/15/2019 | B. Park | 2.6 | Refined VMF contracts for rejection. |
| 4/15/2019 | J. Emerson | 2.6 | Revised analysis of certain payor asserted claims to reflect new information. |
| 4/15/2019 | A. Mittiga | 2.0 | Updated the cure objection tracker. |
| 4/15/2019 | J. Schlant | 1.7 | Analyzed proofs of claim related to QAF. |
| 4/15/2019 | P. Pozzi | 0.8 | Developed claims lookup tool. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 4/15/2019 | D. Galfus | 0.4 | Analyzed various claim filings. |
| 4/16/2019 | J. Emerson | 2.7 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 4/16/2019 | P. Pozzi | 0.8 | Developed claims lookup tool. |
| 4/16/2019 | C. Kearns | 0.5 | Reviewed status of claims estimation process. |
| 4/16/2019 | P. Chadwick | 0.3 | Participated in call with DMHC regarding risk bearing organization requirements for April. |
| 4/17/2019 | J. Emerson | 2.9 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 4/17/2019 | P. Pozzi | 0.6 | Developed claims lookup tool. |
| 4/17/2019 | J. Huebner | 0.3 | Participated in call with T. Konitzer and P. Pozzi to discuss recent claims data production and look up tool development. |
| 4/17/2019 | P. Pozzi | 0.3 | Participated in meeting with T. Konitzer, J. Huebner to discuss lookup tool and underlying data. |
| 4/18/2019 | J. Schlant | 1.6 | Analyzed proofs of claims filed by Premier. |
| 4/18/2019 | N. Haslun | 0.6 | Held call with Counsel (M. Kwok) to discuss next steps to resolve a vendor claim. |
| 4/18/2019 | N. Haslun | 0.4 | Held call with vendor to discuss resolution of claim. |
| 4/18/2019 | N. Haslun | 0.4 | Met with Management (L. Kresge) to discuss resolution of a vendor claim. |
| 4/18/2019 | N. Haslun | 0.2 | Held call with second vendor to discuss resolution of claim. |
| 4/22/2019 | J. Kiley | 1.0 | Discussed, with Y. Wu, Verity Accounting Manager, transfer of Physician Loan Notes Receivable to SCC. |
| 4/22/2019 | D. Galfus | 0.9 | Analyzed the Debtors' claim filings. |
| 4/22/2019 | J. Vizzini | 0.5 | Reviewed outstanding items related to cure objections. |
| 4/22/2019 | J. Vizzini | 0.3 | Responded to inquiry regarding asserted cure amounts relative to proofs of claims filed. |
| 4/22/2019 | J. Vizzini | 0.1 | Responded to counsel to contract counterparty regarding payment of post-petition invoices. |
| 4/23/2019 | J. Emerson | 2.9 | Prepared analysis of asserted Medicare and Medi-Cal claims. |
| 4/23/2019 | J. Schlant | 2.8 | Performed analysis related to filed proofs of claim. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 4/23/2019 | J. Emerson | 2.8 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 4/23/2019 | J. Emerson | 2.7 | Continued to prepare analysis of asserted Medicare and Medi-Cal claims. |
| 4/23/2019 | D. Galfus | 1.2 | Analyzed the Debtors' unsecured claims along with the status of reconciliations. |
| 4/23/2019 | J. Vizzini | 0.9 | Investigated inquiry regarding non-payment of post-petition benefit payments per email from Counsel to benefit provider. |
| 4/23/2019 | P. Pozzi | 0.4 | Worked on claims lookup tool. |
| 4/24/2019 | J. Schlant | 2.9 | Performed analysis related to filed proofs of claim. |
| 4/24/2019 | J. Emerson | 2.7 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 4/24/2019 | D. Galfus | 1.6 | Reviewed certain of the Debtors' unsecured claims to sort out administrative and priority claims. |
| 4/24/2019 | J. Vizzini | 1.1 | Reviewed updated cure objection tracker. |
| 4/24/2019 | P. Pozzi | 0.1 | Worked on claims lookup tool. |
| 4/25/2019 | J. Schlant | 2.5 | Performed analysis related to filed proofs of claim. |
| 4/25/2019 | J. Emerson | 2.4 | Edited cure objection tracker to reflect latest cure reconciliations. |
| 4/25/2019 | P. Pozzi | 1.9 | Developed claims lookup tool. |
| 4/25/2019 | P. Pozzi | 1.9 | Worked on claims lookup tool. |
| 4/25/2019 | D. Galfus | 1.6 | Reviewed the Debtors reply to certain class action filings by creditors. |
| 4/25/2019 | D. Galfus | 0.8 | Analyzed the Debtors' unsecured claims to sort out administrative and priority claims. |
| 4/25/2019 | J. Vizzini | 0.4 | Reviewed post-petition premium data related to benefit plans to validate amounts unpaid by Debtor. |
| 4/25/2019 | J. Vizzini | 0.4 | Reviewed updated cure objection tracker. |
| 4/26/2019 | J. Emerson | 2.1 | Prepared analysis of Premier related asserted claims. |
| 4/26/2019 | J. Schlant | 1.9 | Performed analysis related to filed proofs of claim. |
| 4/29/2019 | P. Chadwick | 2.7 | Reviewed current RadNet reconciliation items in order to reach final settlement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 4/29/2019 | P. Chadwick | 1.9 | Reviewed current OTA reconciliation items in order to reach final settlement. |
| 4/29/2019 | J. Vizzini | 1.6 | Reviewed detail supporting payor contract overpayment cure claims. |
| 4/29/2019 | P. Chadwick | 1.1 | Participated in a call with Dentons (C. Montgomery) regarding status of Premier settlement. |
| 4/29/2019 | J. Emerson | 0.8 | Prepared exhibit: draft estimate cure. |
| 4/30/2019 | J. Emerson | 2.4 | Updated cure objection tracker to reflect latest cure reconciliations. |
| 4/30/2019 | J. Schlant | 2.3 | Performed analysis related to filed proofs of claim. |
| 4/30/2019 | P. Chadwick | 0.8 | Reviewed Heritage complaint filed by Verity in advance of status report required to be filed. |
| *Task Code Total Hours* | | *653.9* | |
| **13. Intercompany Transactions/Balances** | | | |
| 1/2/2019 | D. Galfus | 0.4 | Reviewed BRG's reporting on intercompany accounting for the month of October. |
| 1/3/2019 | B. Park | 1.0 | Reviewed intercompany transactions in VMF's daily cash model. |
| 1/3/2019 | B. Park | 0.4 | Discussed with VMF (T. Lu) intercompany transactions. |
| 1/9/2019 | J. Schlant | 1.6 | Prepared intercompany detail for the month of November. |
| 1/9/2019 | D. Galfus | 0.6 | Analyzed the monthly intercompany activity post petition. |
| 1/18/2019 | J. Schlant | 2.5 | Analyzed intercompany activity during postpetition period. |
| 1/25/2019 | J. Schlant | 1.6 | Analyzed intercompany activity during postpetition period. |
| 1/25/2019 | D. Galfus | 0.5 | Analyzed the latest intercompany report prepared by BRG. |
| 1/28/2019 | N. Haslun | 2.8 | Analyzed postpetition intercompany activity in regards to an information request from advisors to the Committee. |
| 1/28/2019 | J. Schlant | 1.2 | Analyzed intercompany activity on a cash and accrual basis. |
| 1/29/2019 | N. Haslun | 2.1 | Analyzed intercompany activity in regards to information request from financial advisors to the Committee. |
| 1/29/2019 | J. Schlant | 1.1 | Analyzed intercompany activity on a cash and accrual basis. |
| 2/11/2019 | J. Schlant | 2.4 | Prepared intercompany analysis for December 2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **13. Intercompany Transactions/Balances** | | | |
| 2/11/2019 | D. Galfus | 0.4 | Analyzed the Debtors intercompany reporting for the month of December 2018. |
| 3/4/2019 | J. Schlant | 1.5 | Prepared intercompany analysis for January 2019. |
| 4/2/2019 | J. Schlant | 1.8 | Prepared intercompany activity schedule as of February 2019. |
| 4/2/2019 | D. Galfus | 0.6 | Analyzed the intercompany cash flows for February 2019. |
| 4/19/2019 | D. Galfus | 0.8 | Analyzed the Debtors' intercompany activity. |
| **Task Code Total Hours** | | **23.3** | |
| **14. Executory Contracts/Leases** | | | |
| 1/2/2019 | K. Beard | 1.0 | Analyzed how critical vendor payments impact cure amounts for O'Connor and St. Louise. |
| 1/2/2019 | J. Vizzini | 0.8 | Reviewed court docket for additional cure related objections based on additional guidance provided in sale order entered for SCC sale. |
| 1/2/2019 | D. Galfus | 0.6 | Reviewed the status of the cure process for SCC and related next steps. |
| 1/2/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Debtors (E. Leader) regarding treatment of certain IT related contracts not being assumed in light of objection from contract counterparties. |
| 1/3/2019 | J. Vizzini | 0.7 | Reviewed email correspondence from Debtor (L. Buchbinder) and Counsel (P. Maxcy) regarding American Tower Settlement agreement relative to executory contracts. |
| 1/3/2019 | J. Vizzini | 0.1 | Responded to email from B. Ilhardt of HL regarding cure costs. |
| 1/3/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to Roche Diagnostics related to assumed contract and cure. |
| 1/4/2019 | J. Vizzini | 0.5 | Reviewed supplemental objection to cure notice filed by Roche Diagnostics. |
| 1/4/2019 | J. Vizzini | 0.3 | Reviewed Blue Shields Amended Objection to Cure Amount. |
| 1/4/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (R. Hernandez) regarding status of reconciliation and discussions with payor contract counterparties. |
| 1/4/2019 | J. Vizzini | 0.2 | Prepared email correspondence to Debtors (N. Coppinger) regarding status of analysis related to insurance overpayments for payor contract cure amounts. |
| 1/4/2019 | J. Vizzini | 0.2 | Prepared list of contracts to be rejected as part of sale of OCH and SLRH to SCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 1/4/2019 | J. Vizzini | 0.2 | Responded to email correspondence from Counsel to Shared Imaging (K. Morse) regarding status of contract assumption/ use through closing. |
| 1/4/2019 | J. Vizzini | 0.2 | Reviewed email correspondence related to Aetna cure objection and reconciliation. |
| 1/7/2019 | J. Emerson | 2.6 | Prepared draft exhibit of cure costs related to the sale of the remaining hospitals. |
| 1/7/2019 | J. Vizzini | 2.1 | Preparation of cure cost estimate related to remaining hospitals not being sold to SCC. |
| 1/7/2019 | J. Vizzini | 0.9 | Prepared correspondence related to omnibus objection to cure notice filed by Stanford. |
| 1/7/2019 | J. Vizzini | 0.8 | Responded to email correspondence from Debtors (N. Coppinger) regarding status of call with insurance companies regarding overpayment related cure amounts. |
| 1/7/2019 | D. Galfus | 0.8 | Reviewed the estimated cure amounts related to executory contracts. |
| 1/7/2019 | J. Vizzini | 0.7 | Prepared correspondence related to objection to cure notice filed by OCH Forest 1/ O'Connor Health Center 1. |
| 1/7/2019 | J. Vizzini | 0.6 | Reviewed objections and supporting declaration filed by Premier, Inc. to cure amount. |
| 1/7/2019 | J. Vizzini | 0.4 | Discussion with Debtors' Counsel (E. Paul) regarding estimate of cure costs related to remaining hospitals not being purchased by SCC. |
| 1/7/2019 | J. Vizzini | 0.4 | Reviewed email correspondence from N. Coppinger regarding update from call with insurance company as to process to resolve disputed cure amounts. |
| 1/7/2019 | J. Vizzini | 0.3 | Prepared email correspondence to Counsel to Kaiser (C. Prince) regarding cure objection and resolution. |
| 1/7/2019 | J. Vizzini | 0.3 | Reviewed Limited Objection to Amended Notice Contracts Designated by Santa Clara County for Assumption and Assignment filed by Kaiser. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Care 1sts Amended Objection to Cure Amount Stated in Debtors Notice to Counterparties to Executory Contracts and Unexpired Leases That May be Assumed or Assigned. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Debtors (J. Duong) regarding review of cure amounts related to contracts with Stanford. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Limited Objection and Reservation of Rights of Nantworks, LLC to Cure Notice. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Limited Objection filed by Experian Health, Inc. to Cure Notice and to Proposed Assumption and Assignment of Contract. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Limited Objection of Cerner Corp. to Supplemental Notice to Counterparties to Executory Contracts and Unexpired Leases. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Limited Objection of NTT Data to Cure Amount. |
| 1/7/2019 | J. Vizzini | 0.2 | Reviewed Objection to Cure Amount Alleged by Debtors Under the Executory Contract with Workday, Inc. |
| 1/7/2019 | J. Vizzini | 0.1 | Responded to email correspondence from Debtors' Counsel (G. Miller) regarding preparation of omnibus contract/ lease rejection motion being prepared. |
| 1/7/2019 | J. Vizzini | 0.1 | Responded to email correspondence from Debtors' Counsel (T. Moyron) regarding process to return equipment related to contract not being assumed. |
| 1/7/2019 | J. Vizzini | 0.1 | Reviewed email from Debtors (M. Schweitzer) regarding health plans/ payor contracts being assumed or rejected by SCC. |
| 1/8/2019 | J. Vizzini | 2.9 | Prepared list of cure objections that have been resolved or require court intervention as required by SCC Sale Order. |
| 1/8/2019 | J. Vizzini | 1.1 | Continued to prepare list of cure objections that have been resolved or require court intervention as required by SCC Sale Order. |
| 1/8/2019 | J. Vizzini | 0.8 | Reviewed preliminary list of executory contracts and unexpired leases to be rejected as part of sale to SCC. |
| 1/8/2019 | J. Vizzini | 0.6 | Prepared email to Debtors (M. Laguna & N. Bouphasavanh) regarding multi-facility contracts that will not be rejected as part of overall contract/ lease rejection motion to be filed by the Debtor as part of the SCC sale. |
| 1/8/2019 | J. Vizzini | 0.2 | Responded to email inquiry from K. Collins as Counsel to Roche Diagnostics regarding cure amounts related to designated assumed contract. |
| 1/8/2019 | J. Vizzini | 0.2 | Reviewed emails received from United Healthcare related to cure objections. |
| 1/9/2019 | J. Emerson | 2.9 | Continued to prepare exhibit re: contracts not assumed by Santa Clara (i.e., rejected contracts). |
| 1/9/2019 | J. Emerson | 2.5 | Prepared exhibit re: contracts not assumed by Santa Clara (i.e., rejected contracts). |
| 1/9/2019 | J. Emerson | 2.3 | Prepared exhibit re: comparison of contracts on Schedule G v. Disclosure Schedule 2.9.1. |
| 1/9/2019 | J. Vizzini | 2.3 | Prepared list of cure objections that have been resolved or require court intervention as required by SCC Sale Order. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 1/9/2019 | J. Emerson | 2.0 | Continued to prepare exhibit re: comparison of contracts on Schedule G v. Disclosure Schedule 2.9.1. |
| 1/9/2019 | P. Chadwick | 0.8 | Participated in call with Cain (J. Moloney) regarding cure costs analysis on LA hospitals. |
| 1/9/2019 | J. Vizzini | 0.8 | Reviewed preliminary cure list related to four remaining hospitals not being sold to SCC. |
| 1/9/2019 | J. Vizzini | 0.7 | Reviewed analysis prepared by Debtors of executory status of select Designated contracts being assumed. |
| 1/9/2019 | D. Galfus | 0.5 | Reviewed claims related to executory contracts. |
| 1/9/2019 | J. Vizzini | 0.5 | Reviewed preliminary list of executory contracts and unexpired leases to be rejected as part of sale to SCC. |
| 1/9/2019 | J. Vizzini | 0.4 | Prepared email correspondence regarding utilization of Oracle/ Sun Microsystem contracts are part of TSA relative to cure objection filed by Oracle. |
| 1/9/2019 | J. Vizzini | 0.3 | Responded to email from M. Reynolds as Counsel to Care 1st and Blue Shield of CA regarding cure reconciliation and payments. |
| 1/9/2019 | J. Vizzini | 0.3 | Responded to inquiries from Counsel to US Bank (J. Fulton) regarding treatment of various equipment leases. |
| 1/9/2019 | J. Vizzini | 0.1 | Responded to inquiry form Counsel (G. Miller of Dentons) regarding various leases and related mechanics lien. |
| 1/10/2019 | A. Dianderas | 2.7 | Filled in site information for 417 contracts in tracker. |
| 1/10/2019 | J. Vizzini | 2.4 | Prepared email correspondence to Counsel regarding status of cure objections for required filing. |
| 1/10/2019 | P. Chadwick | 2.1 | Participated in meeting regarding Santa Clara (B. Mcclaren) review of capital equipment. |
| 1/10/2019 | J. Vizzini | 1.3 | Reviewed correspondence and support related to certain owned and leased equipment to determine status with respect to sale to SCC. |
| 1/10/2019 | J. Vizzini | 0.7 | Reviewed schedule of Health Plan assumptions by SCC relative to Designated Contract List. |
| 1/10/2019 | D. Galfus | 0.4 | Reviewed the status of cure amounts for Executive contracts. |
| 1/10/2019 | J. Vizzini | 0.3 | Prepared correspondence regarding executory contract status of certain contracts designated as contracts to be assumed by SCC. |
| 1/10/2019 | J. Vizzini | 0.3 | Prepared list of cure objections that have been resolved or require court intervention as required by SCC Sale Order. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 1/10/2019 | J. Vizzini | 0.2 | Reviewed court docket for additional cure related objections based on additional guidance provided in sale order entered for SCC sale. |
| 1/11/2019 | B. Park | 2.9 | Prepared AllCare lease rejection claim analysis. |
| 1/11/2019 | J. Emerson | 2.9 | Prepared analysis of potential sites related to multi-facility contracts. |
| 1/11/2019 | J. Emerson | 2.8 | Prepared reconciliation of master vendor list to assumed contracts. |
| 1/11/2019 | B. Park | 1.0 | Analyzed AllCare lease agreement. |
| 1/11/2019 | J. Emerson | 0.8 | Continued to prepare reconciliation of master vendor list to assumed contracts. |
| 1/11/2019 | B. Park | 0.5 | Reviewed bankruptcy law regarding lease rejection claims. |
| 1/11/2019 | J. Vizzini | 0.4 | Held discussion with Debtors (T. Armada) regarding assumption of staffing contracts by SCC. |
| 1/11/2019 | J. Vizzini | 0.4 | Prepared correspondence to Counsel regarding SLRH contracts between US Bank and SLRH. |
| 1/11/2019 | J. Vizzini | 0.4 | Responded to email correspondence from Counsel (C. Kuhner of Kornfeld Law) as Counsel to OCH 1 regarding mechanics lien, suit filed by contractor and related cure payment. |
| 1/13/2019 | J. Vizzini | 0.2 | Reviewed correspondence and support related to potential real property lease expiration with respect to lease to be assumed as part of sale to SCC. |
| 1/14/2019 | J. Vizzini | 0.6 | Participated in call Debtors (M. Laguna & N. Bouphasavanh) regarding contracts to be rejected at SLRH and OCH. |
| 1/14/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel to Lease Direct and Debtors regarding Phillips Medical capital lease payments related to St. Francis. |
| 1/15/2019 | J. Emerson | 2.9 | Prepared revised list of multi-facility contracts across the KPC assets. |
| 1/15/2019 | J. Emerson | 2.8 | Continued to prepare revised list of multi-facility contracts across the KPC assets. |
| 1/15/2019 | J. Emerson | 2.8 | Continued to prepare revised list of multi-facility contracts across the KPC assets. |
| 1/15/2019 | B. Park | 1.5 | Analyzed contracts for certain contractor physicians to be included in list of physicians to be provided to Santa Clara County. |
| 1/15/2019 | J. Emerson | 1.5 | Edited list of multi-facility contracts across the KPC assets to reflect new information. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/15/2019 | J. Vizzini | 0.9 | Prepared correspondence to Counsel to insurance companies who filed objections to cure amounts regarding status of review and reconciliation process. |
| 1/15/2019 | J. Vizzini | 0.9 | Reviewed work in process analysis of cure amounts related to remaining hospitals. |
| 1/15/2019 | J. Vizzini | 0.7 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of insurance company overpayment cure amounts review and reconciliation process. |
| 1/15/2019 | J. Vizzini | 0.6 | Drafted response to cure objections related to insurance company overpayments on payor contracts. |
| 1/15/2019 | J. Vizzini | 0.4 | Responded to inquiry from Counsel (G. Miller at Dentons) regarding responses to cure objections filed by insurance companies regarding overpayments. |
| 1/15/2019 | J. Vizzini | 0.4 | Responded to inquiry from Counsel (G. Miller at Dentons) regarding specific contract and related cure objection. |
| 1/15/2019 | J. Vizzini | 0.3 | Held discussion with Counsel to Kaiser Foundation Hospitals (C. Prince) regarding objection to cure notice and potential resolution. |
| 1/15/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to Cigna (J. Wisler) regarding status of cure amount reconciliation. |
| 1/16/2019 | J. Emerson | 2.9 | Prepared analysis re: Seton multi facility contract schedule. |
| 1/16/2019 | J. Emerson | 2.8 | Continued to prepare analysis re: Seton multi facility contract schedule. |
| 1/16/2019 | J. Emerson | 2.8 | Revised Seton multi facility contract schedule to reflect new information. |
| 1/16/2019 | J. Vizzini | 1.4 | Reviewed work in process analysis of cure amounts related to remaining hospitals. |
| 1/16/2019 | J. Vizzini | 0.7 | Reviewed email correspondence and related support regarding contracts with US Bank that may be additional designated contracts. |
| 1/16/2019 | J. Vizzini | 0.5 | Participated in call with Counsel to Aetna (J. Krause) and Counsel to Debtors (G. Miller) regarding process to resolve cure objections. |
| 1/16/2019 | J. Vizzini | 0.4 | Participated in call with Counsel to Cigna (J. Wisler) and Counsel to Debtors (G. Miller) regarding process to resolve cure objections. |
| 1/16/2019 | J. Vizzini | 0.4 | Prepared for call with Counsel to insurance companies regarding proposed process to resolve cure objections. |
| 1/16/2019 | D. Galfus | 0.4 | Reviewed the status of the cure process for executory contracts related to SCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/16/2019 | J. Vizzini | 0.3 | Participated in call with Counsel to Aetna (J. Krause) and Counsel to Debtors (G. Miller) regarding process to resolve cure objections. |
| 1/16/2019 | J. Vizzini | 0.3 | Participated in call with Counsel to Blue Shield (M. Reynolds) and Counsel to Debtors (G. Miller) regarding process to resolve cure objections. |
| 1/17/2019 | J. Emerson | 2.9 | Prepared draft claim to executory contract mapping for Seton. |
| 1/17/2019 | J. Vizzini | 0.9 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of insurance company overpayment cure amounts review and reconciliation process. |
| 1/17/2019 | J. Vizzini | 0.6 | Reviewed revised draft of multi-facility/ system contracts related to sale of other hospitals. |
| 1/17/2019 | J. Vizzini | 0.5 | Held discussion with Debtors (A. Robles) regarding cure process and analysis for Seton Hospital. |
| 1/17/2019 | A. Mittiga | 0.5 | Participated in a call with Verity (J. Chong, J. Dicey Phillips, C. Palmer, D. Sekishiro) to discuss requested contracts process. |
| 1/17/2019 | J. Vizzini | 0.5 | Reviewed updated cure analysis related to overpayments for two payor contracts. |
| 1/17/2019 | J. Vizzini | 0.3 | Reviewed crosswalk related to cure analysis for Seton Hospital. |
| 1/17/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (M. Laguna and N. B.) regarding status of analysis of contracts to be rejected. |
| 1/17/2019 | J. Vizzini | 0.2 | Responded to inquiry related to SAP contract and post-petition payments. |
| 1/17/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (G. Miller) related to Premier contract objection resolution. |
| 1/18/2019 | J. Vizzini | 0.9 | Reviewed executory contract listing related to remaining hospitals. |
| 1/18/2019 | J. Vizzini | 0.8 | Held discussion with Debtor (R. Amaro) to discuss cure analysis for St. Vincent. |
| 1/18/2019 | D. Galfus | 0.6 | Reviewed the status of the cure process for executory contracts related to SCC. |
| 1/18/2019 | J. Vizzini | 0.4 | Responded to email correspondence from Debtors' Counsel (G. Miller) regarding issues related to cure objections. |
| 1/18/2019 | J. Vizzini | 0.3 | Responded to email from Debtors regarding staffing contracts and need to assume. |
| 1/21/2019 | J. Emerson | 2.8 | Prepared draft claim to executory contract mapping for Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 1/21/2019 | J. Vizzini | 1.9 | Investigated purported new contracts entered into by OCH and SLRH to provide notice to SCC. |
| 1/21/2019 | J. Vizzini | 1.7 | Reviewed settlement document provided by Aetna related to cure amounts/ resolution process. |
| 1/21/2019 | J. Emerson | 1.3 | Continued to prepare draft claim to executory contract mapping for Seton. |
| 1/21/2019 | P. Chadwick | 0.9 | Participated in call with Cain (J. Moloney) regarding cure costs analysis on LA hospitals. |
| 1/21/2019 | J. Vizzini | 0.9 | Prepared email correspondence to managed care team regarding payor contracts and related cure amounts based on review of analysis performed by Verity. |
| 1/21/2019 | J. Vizzini | 0.6 | Reviewed correspondence related to stipulations being prepared regarding payor contract cure process and amounts. |
| 1/21/2019 | D. Galfus | 0.4 | Reviewed the Debtors cure process for executory contracts. |
| 1/21/2019 | J. Vizzini | 0.3 | Reviewed crosswalk related to cure analysis for Seton Hospital, St. Vincent and St. Francis Hospitals. |
| 1/21/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (T. Armada) regarding potential cure savings related to staffing contracts not currently being used. |
| 1/22/2019 | J. Emerson | 2.8 | Prepared analysis of Santa Clara rejected contracts. |
| 1/22/2019 | J. Emerson | 2.7 | Continued to prepare analysis of Santa Clara rejected contracts. |
| 1/22/2019 | J. Vizzini | 1.1 | Reviewed draft stipulation between Verity and Aetna regarding cure related to insurance overpayments. |
| 1/22/2019 | J. Vizzini | 1.0 | Held call with Debtors (A. Robles) regarding cure analysis for Seton Hospital. |
| 1/22/2019 | J. Vizzini | 0.9 | Reviewed revised file related to CIGNA overpayment claims and related correspondence. |
| 1/22/2019 | J. Vizzini | 0.7 | Continued to review crosswalk related to cure analysis for Seton Hospital, St. Vincent and St. Francis Hospitals. |
| 1/22/2019 | J. Vizzini | 0.6 | Prepared email to Counsel (T. Moyron) regarding potential additional contracts to be assumed by SCC. |
| 1/22/2019 | J. Vizzini | 0.6 | Responded to email correspondence from SCC related to new contracts entered into by OCH and SLRH that need to be investigated by SCC. |
| 1/22/2019 | J. Vizzini | 0.6 | Reviewed email correspondence from Counsel to CIGNA regarding cure objections. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/22/2019 | J. Vizzini | 0.5 | Prepared email to Counsel to SCC regarding proposed treatment of certain staffing contracts. |
| 1/22/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to United HealthCare regarding status of cure reconciliation and proposed stipulation. |
| 1/22/2019 | J. Vizzini | 0.2 | Reviewed preliminary list of contracts to be rejected for OCH and SLRH as received from Debtors. |
| 1/23/2019 | J. Emerson | 2.9 | Prepared cure amounts related to revised Santa Clara Designated Contracts. |
| 1/23/2019 | J. Emerson | 2.7 | Prepared draft claim to executory contract mapping for St. Vincent. |
| 1/23/2019 | J. Emerson | 2.4 | Continued to prepare list of contracts Santa Clara has entered into after 10/1/18. |
| 1/23/2019 | N. Haslun | 2.0 | Analyzed payor contracts with respect to a service agreement of a Debtor. |
| 1/23/2019 | J. Vizzini | 1.3 | Held call with Debtors (A. Robles) regarding cure analysis for Seton Hospital. |
| 1/23/2019 | J. Emerson | 1.2 | Prepared list of contracts Santa Clara has entered into after 10/1/18. |
| 1/23/2019 | J. Vizzini | 0.9 | Continued to investigate purported new contracts entered into by OCH and SLRH to provide notice to SCC. |
| 1/23/2019 | J. Vizzini | 0.6 | Held discussion with Counsel (H. Kevane) regarding draft stipulation to be entered into with Aetna regarding cure objection. |
| 1/23/2019 | J. Vizzini | 0.6 | Prepared correspondence to Debtors (J. Phillips) regarding cure analysis process for remaining hospitals. |
| 1/23/2019 | J. Vizzini | 0.2 | Held discussion with Counsel to SCC (J. Jung) regarding new contracts. |
| 1/23/2019 | J. Vizzini | 0.1 | Reviewed email correspondence from Counsel to SCC (P. Lawrence) regarding SCC's treatment of US Bank contracts. |
| 1/24/2019 | J. Vizzini | 2.9 | Held call with Debtor (R. Amaro) to review contracts and cure amount related to Saint Vincent Hospital. |
| 1/24/2019 | J. Emerson | 2.2 | Continue to prepare draft claim to executory contract mapping for St. Vincent. |
| 1/24/2019 | J. Emerson | 2.2 | Prepared draft claim to executory contract mapping. |
| 1/24/2019 | J. Emerson | 2.1 | Prepared draft claim to executory contract mapping for St. Vincent. |
| 1/24/2019 | J. Vizzini | 1.5 | Continued call with Debtor (A. Robles) to review contracts and cure amount related to Seton Hospital. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 1/24/2019 | A. Mittiga | 1.0 | Reviewed Verity contract with a vendor. |
| 1/24/2019 | J. Vizzini | 0.8 | Analyzed revised analysis of overpayments related to certain payor contracts related to cure amounts. |
| 1/24/2019 | J. Vizzini | 0.8 | Continued call with Debtor (R. Amaro) to review contracts and cure amount related to Saint Vincent Hospital. |
| 1/24/2019 | A. Mittiga | 0.4 | Participated in a meeting with Verity and a vendor (M. Schambach, C. James, T. Yen, L. Dicksoni) regarding contract issues. |
| 1/24/2019 | J. Vizzini | 0.4 | Prepared follow up correspondence regarding additional contracts to be reviewed by SCC for potential assumption. |
| 1/24/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (G. Miller) regarding status of filings related to cure objections and stipulations. |
| 1/24/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (N. Coppinger) regarding status of insurance company overpayment cure amounts review and reconciliation process. |
| 1/25/2019 | J. Emerson | 2.8 | Prepared draft claim to executory contract mapping for St. Louise. |
| 1/25/2019 | A. Mittiga | 2.2 | Reviewed Verity contract with a vendor to determine if the contract will be renewed. |
| 1/25/2019 | J. Vizzini | 1.2 | Continued call with Debtor (J. Phillips) to review contracts and cure amount related to Seton Hospital. |
| 1/25/2019 | J. Vizzini | 0.3 | Prepared email correspondence to Debtors (N. Coppinger) regarding status of analysis related to insurance overpayments for payor contract cure amounts. |
| 1/25/2019 | J. Vizzini | 0.3 | Responded to email correspondence from Counsel (G. Miller of Dentons) regarding continuance of cure related hearing. |
| 1/25/2019 | J. Vizzini | 0.2 | Responded to email correspondence from Counsel (J. Moe of Dentons) regarding assumption of Stryker lease. |
| 1/25/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron of Dentons) regarding cure process related to sale or remaining hospitals. |
| 1/26/2019 | J. Vizzini | 0.3 | Responded to email correspondence related to certain system contracts relative to transition services agreement with SCC. |
| 1/26/2019 | J. Vizzini | 0.2 | Reviewed response of Cigna entities to omnibus reply to cure objections related to SCC assumption. |
| 1/27/2019 | J. Emerson | 1.0 | Prepared draft claim to executory contract mapping. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/27/2019 | J. Vizzini | 0.1 | Reviewed Blue Shield's response to Debtors' Omnibus reply to cure objections related to sale to SCC. |
| 1/28/2019 | A. Mittiga | 0.8 | Reviewed Verity contract with a vendor to determine if the contract will be renewed. |
| 1/28/2019 | P. Chadwick | 0.7 | Prepared summary of open cure objections resolution status. |
| 1/28/2019 | J. Vizzini | 0.1 | Reviewed draft stipulation between Verity and OCH1 regarding cure objection. |
| 1/29/2019 | J. Emerson | 2.1 | Prepared draft claim to executory contract mapping for Seton. |
| 1/29/2019 | J. Emerson | 1.9 | Continued to prepare draft claim to executory contract mapping for Seton. |
| 1/29/2019 | A. Mittiga | 0.7 | Fulfilled Santa Clara County diligence requests related to expired contracts. |
| 1/29/2019 | J. Vizzini | 0.1 | Reviewed Second Amended Notice to Designation of Contracts related to sale of OCH and SLRH to SCC. |
| 1/30/2019 | J. Emerson | 2.0 | Prepared draft claim to executory contract mapping. |
| 1/30/2019 | A. Mittiga | 1.4 | Reviewed Verity multi/facility contracts to determine if Verity will be rejecting or assuming the contracts. |
| 1/30/2019 | J. Vizzini | 1.2 | Prepared summary of cure amounts related to unresolved objections. |
| 1/30/2019 | J. Vizzini | 0.3 | Reviewed email correspondence related to assumption of multi-facility contract by SCC. |
| 1/30/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from M. Reynolds (Counsel to Blue Shield of CA) regarding agreed to cure amounts. |
| 1/30/2019 | J. Vizzini | 0.1 | Reviewed draft supplement to notice of resolved and unresolved cure objections. |
| 1/31/2019 | J. Emerson | 2.7 | Prepared draft claim to executory contract mapping. |
| 1/31/2019 | A. Mittiga | 1.0 | Reviewed Verity multi/facility contracts to determine if Verity will be rejecting or assuming the contracts. |
| 1/31/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from SCC regarding certain multi-facility contracts. |
| 2/1/2019 | D. Galfus | 0.9 | Evaluated estimated cure obligations under sale scenario. |
| 2/1/2019 | J. Vizzini | 0.3 | Responded to inquiry from Counsel to lessor regarding treatment of contract relative to sale of St. Francis hospital and status of post-petition payables. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/1/2019 | J. Vizzini | 0.2 | Reviewed correspondence related to status of cure amount reconciliations related to various payor contracts. |
| 2/1/2019 | J. Vizzini | 0.2 | Reviewed overpayment cure detail provided by Kaiser in support of filed objection to cure amount. |
| 2/4/2019 | A. Mittiga | 0.8 | Participated in a call with Verity and Verity's vendor to go over a contract dispute. |
| 2/4/2019 | A. Mittiga | 0.5 | Participated in a call with Verity's Revenue Chain Management team to go over contract issues. |
| 2/4/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Debtor related to new contracts entered into by OCH & SLRH. |
| 2/4/2019 | J. Vizzini | 0.3 | Participated in call with Debtors (L. Gentry) regarding contracts needed post March 3. |
| 2/4/2019 | J. Vizzini | 0.3 | Reviewed correspondence related to status of SLRH contract to be assumed by SCC. |
| 2/4/2019 | J. Vizzini | 0.2 | Reviewed supply chain contracts by hospital for distinction between Premier and non-Premier. |
| 2/5/2019 | B. Park | 2.9 | Prepared a cures analysis for San Jose Medical Group. |
| 2/5/2019 | B. Park | 2.9 | Reviewed SJMG payor contracts for potential cure. |
| 2/5/2019 | J. Vizzini | 2.6 | Reviewed further draft of contracts to be rejected pursuant to sale of OCH and SLRH to SCC. |
| 2/5/2019 | B. Park | 2.0 | Analyzed prepetition accounts payable aging for cure amounts. |
| 2/5/2019 | B. Park | 1.6 | Continued to prepare a cures analysis for San Jose Medical Group. |
| 2/5/2019 | J. Vizzini | 1.3 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of insurance overpayments related to cure amounts. |
| 2/5/2019 | J. Vizzini | 1.3 | Prepared email correspondence to Counsel (G. Miller of Dentons) and Debtors (A. Armada) regarding potential additional designated contracts to be assumed. |
| 2/5/2019 | B. Park | 1.0 | Continued to prepare a cures analysis for San Jose Medical Group. |
| 2/5/2019 | A. Mittiga | 1.0 | Populated the central data repository with Santa Clara County contract diligence requests related to the transition services agreement. |
| 2/5/2019 | J. Vizzini | 0.9 | Reviewed draft order approving terms of agreements resolving certain cure objections. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **14. Executory Contracts/Leases** |
| 2/5/2019 | J. Vizzini | 0.8 | Reviewed updated analysis of payor contract cure amounts prepared by the Debtors. |
| 2/5/2019 | B. Park | 0.6 | Reviewed San Jose Medical Group payor contract analysis. |
| 2/5/2019 | J. Vizzini | 0.2 | Reviewed docket for filings related to SCC cure objections. |
| 2/5/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Counsel to United HealthCare regarding resolution of cure amounts. |
| 2/6/2019 | A. Mittiga | 2.0 | Populated the central data repository with Santa Clara County contract diligence requests related to the transition services agreement. |
| 2/6/2019 | J. Vizzini | 1.7 | Reviewed in-process draft of cure notice exhibits for remaining hospitals. |
| 2/6/2019 | J. Vizzini | 0.1 | Reviewed docket for filings related to SCC cure objections. |
| 2/7/2019 | J. Vizzini | 1.7 | Reviewed in-process draft of cure notice exhibits for remaining hospitals. |
| 2/7/2019 | A. Mittiga | 0.8 | Responded to requests from the Verity IT team regarding contract issues. |
| 2/7/2019 | J. Vizzini | 0.6 | Reviewed docket for filings related to SCC cure objections. |
| 2/7/2019 | J. Vizzini | 0.6 | Reviewed in-process draft of cure notice exhibits for remaining hospitals. |
| 2/7/2019 | J. Vizzini | 0.2 | Reviewed in-process draft of cure notice exhibits for remaining hospitals. |
| 2/8/2019 | J. Emerson | 2.5 | Prepared cure schedule tracker. |
| 2/8/2019 | A. Dianderas | 1.8 | Compiled physicians' contracts to organize for review. |
| 2/8/2019 | J. Vizzini | 0.5 | Reviewed Debtor's version of SLRH contracts to be rejected to prepare for filing as of SCC closing date. |
| 2/8/2019 | J. Vizzini | 0.3 | Reviewed email correspondence and related analysis from Counsel (G. Miller of Dentons) regarding review of certain OCH and SLRH contracts to assess executory status. |
| 2/8/2019 | J. Vizzini | 0.2 | Responded to inquiry from Debtors (L. Seargeant) regarding treatment of contract by SCC post-closing. |
| 2/10/2019 | J. Emerson | 2.9 | Continued to prepare Draft Cure Schedules for Remaining Hospitals. |
| 2/10/2019 | J. Emerson | 2.8 | Continued to prepare Draft Cure Schedules for Remaining Hospitals. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 2/10/2019 | J. Emerson | 2.5 | Continued to prepare Draft Cure Schedules for Remaining Hospitals. |
| 2/10/2019 | J. Emerson | 0.6 | Continued to prepare Draft Cure Schedules for Remaining Hospitals. |
| 2/11/2019 | J. Emerson | 2.9 | Prepared analysis of PMM database contracts to premier database contracts. |
| 2/11/2019 | J. Emerson | 2.8 | Continued to prepare analysis of PMM database contracts to premier database contracts. |
| 2/11/2019 | J. Emerson | 2.6 | Revised analysis of PMM database contracts to premier database contracts. |
| 2/11/2019 | B. Park | 2.5 | Reviewed accounts payable related to the Seton Primary Care Clinic. |
| 2/11/2019 | J. Vizzini | 2.2 | Reviewed draft of contract cure exhibit for Seton Medical related to KPC sale. |
| 2/11/2019 | J. Vizzini | 1.9 | Continued to reviewed draft of contract cure exhibit for Seton Medical related to KPC sale. |
| 2/11/2019 | B. Park | 1.8 | Analyzed SJMG leases. |
| 2/11/2019 | J. Vizzini | 1.8 | Reviewed draft of contract cure exhibit for St. Vincent related to KPC sale. |
| 2/11/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (A. Chou) regarding contract review process with KPC. |
| 2/11/2019 | J. Vizzini | 0.3 | Reviewed email response from Debtors (C. Palmer) regarding review of contracts to be rejected as related to sale of OCH and SLRH. |
| 2/11/2019 | J. Vizzini | 0.2 | Responded to correspondence from Debtors (J. Chong) regarding treatment of certain contracts related to OCH and SLRH. |
| 2/11/2019 | J. Vizzini | 0.2 | Reviewed revised schedule from Debtors (L. Gentry) regarding RCM contracts that must remain in place post-closing to wind down OCH and SLRH A/R. |
| 2/12/2019 | J. Vizzini | 2.6 | Continued review of contracts and cure amounts for cure notice required by bidding procedures and sale motion. |
| 2/12/2019 | A. Mittiga | 2.2 | Responded to contract inquiries from Santa Clara County. |
| 2/12/2019 | J. Vizzini | 1.8 | Reviewed draft of contract cure exhibit for St. Francis related to KPC sale. |
| 2/12/2019 | J. Vizzini | 1.6 | Continued to review draft of contract cure exhibit for St. Francis related to KPC sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/12/2019 | J. Vizzini | 0.4 | Continued to review draft of contract cure exhibit for St. Vincent related to KPC sale. |
| 2/12/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (A. Sedley and E. Paul) regarding contract renewals and new contracts with respect to various hospitals. |
| 2/12/2019 | J. Vizzini | 0.3 | Reviewed summary of contracts entered into post-petition by Debtors. |
| 2/13/2019 | J. Emerson | 2.9 | Continued to prepare Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/13/2019 | J. Emerson | 2.9 | Prepared Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/13/2019 | J. Emerson | 2.6 | Continued to prepare Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/13/2019 | A. Mittiga | 2.5 | Created a file going over which Critical Vendors were paid deposits. |
| 2/13/2019 | J. Vizzini | 1.5 | Continued review of contracts and cure amounts for cure notice required by bidding procedures and sale motion. |
| 2/13/2019 | J. Kiley | 1.2 | Reviewed O'Connor Health Center 1 partnership agreement and amendments of in order to determine Verity's percentage of net income and special allocations. |
| 2/13/2019 | A. Mittiga | 0.5 | Resolved a contract issue for Santa Clara County. |
| 2/13/2019 | J. Vizzini | 0.3 | Responded to email correspondence from Counsel to contract counterparty regarding potential assumption of contract by buyer. |
| 2/14/2019 | J. Emerson | 2.8 | Continued to revise Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/14/2019 | J. Emerson | 2.8 | Revised Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/14/2019 | J. Emerson | 2.4 | Continued to revise Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/14/2019 | J. Vizzini | 2.2 | Reviewed drafts of cure exhibits for remaining hospitals. |
| 2/14/2019 | J. Vizzini | 1.6 | Responded to inquiries regarding additional contracts to potentially be assumed by SCC. |
| 2/14/2019 | A. Mittiga | 1.2 | Responded to Santa Clara County executive contract issues. |
| 2/14/2019 | J. Emerson | 1.1 | Continued revise Executory Contracts and Unexpired Leases Subject to Assumption. |
| 2/14/2019 | B. Park | 0.9 | Prepared SJMG vendor contracts list. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 2/14/2019 | D. Galfus | 0.6 | Analyzed the status of the cure schedules for the latest asset purchase agreement. |
| 2/14/2019 | J. Vizzini | 0.6 | Responded to email from Debtors (A. Chou) regarding contracts to be assumed by SCC. |
| 2/14/2019 | J. Vizzini | 0.6 | Responded to inquiries regarding additional contracts to potentially be assumed by SCC. |
| 2/14/2019 | J. Vizzini | 0.5 | Participated in pre-call with Debtors (A. Chou) regarding contract review and cure process related to sale of remaining hospitals to KPC. |
| 2/14/2019 | J. Vizzini | 0.3 | Reviewed payor contract cure detail provided by Debtors (N. Coppinger). |
| 2/14/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (A. Chou) regarding contracts to be assumed by SCC. |
| 2/15/2019 | B. Park | 2.2 | Continued to contact vendors to source potential contracts. |
| 2/15/2019 | B. Park | 2.1 | Continued to contact vendors to source potential contracts. |
| 2/15/2019 | B. Park | 1.9 | Contacted vendors to source potential contracts. |
| 2/15/2019 | A. Mittiga | 1.2 | Responded to a Santa Clara county contract dispute. |
| 2/15/2019 | D. Galfus | 0.5 | Held call with senior management (A. Chou; T. Armada) executory contracts and related cure obligations. |
| 2/15/2019 | D. Galfus | 0.5 | Participated in a call in with senior and operational management re: executory contract review process and next steps. |
| 2/17/2019 | J. Vizzini | 2.1 | Reviewed summary of payor contract cure status prepared by Debtors. |
| 2/18/2019 | J. Emerson | 2.9 | Prepared analysis of system contracts (IT related) that did not appear on Schedule G. |
| 2/18/2019 | J. Emerson | 2.9 | Prepared Draft Multi Facility Cure Schedule. |
| 2/18/2019 | J. Emerson | 2.8 | Continued to prepare Draft Multi Facility Cure Schedule. |
| 2/18/2019 | N. Haslun | 2.5 | Analyzed terms of a vendor contract at VMF in regards to assumption or rejection of the contract. |
| 2/18/2019 | J. Emerson | 2.4 | Continued to prepare Draft Multi Facility Cure Schedule. |
| 2/18/2019 | B. Park | 2.0 | Prepared list of SJMG vendor contracts. |
| 2/18/2019 | J. Emerson | 1.0 | Edited Draft Multi Facility Cure Schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 2/18/2019 | B. Park | 1.0 | Prepared a pro rata calculation of rent at Seton Primary Care Clinic. |
| 2/18/2019 | B. Park | 0.2 | Discussed, with N. McMahon (VMF), SJMG vendor contracts. |
| 2/19/2019 | J. Vizzini | 2.7 | Reviewed system/ multi-facility contract and cure exhibit related to KPC sale transaction. |
| 2/19/2019 | B. Park | 2.5 | Contacted vendors to SJMG re: missing contracts. |
| 2/19/2019 | B. Park | 2.5 | Continued to contact vendors to SJMG re: missing contracts. |
| 2/19/2019 | B. Park | 2.0 | Continued to contact vendors to SJMG re: missing contracts. |
| 2/19/2019 | J. Vizzini | 1.9 | Continued to reviewed system/ multi-facility contract and cure exhibit related to KPC sale transaction. |
| 2/19/2019 | J. Vizzini | 1.2 | Reviewed final list of contracts to be rejected as part of sale of OCH and SLRH to SCC. |
| 2/19/2019 | J. Vizzini | 0.7 | Reviewed summary of leased equipment related to Macquarie/ Huntington lease/ settlement for purposes of pay off amount related to SCC sale. |
| 2/19/2019 | J. Vizzini | 0.6 | Reviewed responses from Debtor (L. Gentry) regarding treatment of revenue cycle management contracts as part of sale to SCC. |
| 2/19/2019 | D. Galfus | 0.6 | Reviewed the current cure analysis related to the remaining hospital sale. |
| 2/19/2019 | B. Park | 0.4 | Discussed missing SJMG contracts with E. Lara (VMF). |
| 2/19/2019 | J. Vizzini | 0.4 | Investigated maintenance contract issue at hospitals sold to SCC. |
| 2/19/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (L. Gentry) regarding treatment of revenue cycle management contracts as part of sale to UCC. |
| 2/19/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (M. Schweitzer) regarding stipulation related to payor contract cure resolution. |
| 2/19/2019 | J. Vizzini | 0.2 | Reviewed email correspondence related to maintenance contracts at SLRH as per requests from SCC. |
| 2/20/2019 | J. Emerson | 2.9 | Continued to prepare system level crosswalk to determine hospital level claims. |
| 2/20/2019 | B. Park | 2.9 | Prepared preliminary vendor list for SOAR. |
| 2/20/2019 | J. Emerson | 2.9 | Prepared system level crosswalk to determine hospital level claims. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/20/2019 | J. Emerson | 2.8 | Continued to prepare system level crosswalk to determine hospital level claims. |
| 2/20/2019 | J. Vizzini | 2.7 | Edited further draft of contracts to be rejected as part of sale of OCH and SLRH to SCC. |
| 2/20/2019 | B. Park | 2.1 | Continued to prepare preliminary vendor list for SOAR. |
| 2/20/2019 | B. Park | 1.2 | Prepared preliminary vendor list for Breastlink. |
| 2/20/2019 | J. Vizzini | 1.1 | Continued to edit final list of contracts to be rejected as part of sale of OCH and SLRH to SCC. |
| 2/20/2019 | J. Vizzini | 1.1 | Held discussion with L. Gentry regarding status of RCM contracts for possible assumption by KPC. |
| 2/20/2019 | B. Park | 1.0 | Prepared preliminary cure costs schedule for Breastlink. |
| 2/20/2019 | J. Vizzini | 0.9 | Participated in call with Debtors (A. Chou, L. Gentry and J. Phillips) regarding multi-facility contract review for purchaser of remaining hospitals. |
| 2/20/2019 | J. Vizzini | 0.9 | Participated in call with Debtors (M. Schweitzer) and Counsel (G. Miller of Dentons) to discuss stipulation related to payor contract overpayment cure. |
| 2/20/2019 | D. Galfus | 0.9 | Participated in call with operations management (L. Gentry) and financial management (A. Chou) re: potential executory contract assumptions. |
| 2/20/2019 | B. Park | 0.9 | Prepared preliminary cure costs schedule for SJMG. |
| 2/20/2019 | J. Vizzini | 0.8 | Prepared correspondence related to additional notice required for additional designated contract additions and deletions. |
| 2/20/2019 | B. Park | 0.8 | Prepared preliminary cure costs schedule for SOAR. |
| 2/20/2019 | J. Vizzini | 0.7 | Participated in call with Debtors (N. Coppinger & R. ) regarding payor contract cure amounts. |
| 2/20/2019 | J. Vizzini | 0.4 | Held discussion with Debtors (R. Dino) regarding cure payment mechanics. |
| 2/20/2019 | J. Vizzini | 0.4 | Responded to emails from Counsel to SCC (J. Jung) and SCC regarding potential additional contracts to be assumed by SCC. |
| 2/20/2019 | J. Vizzini | 0.4 | Reviewed email correspondence from Counsel to SCC (J. Jung) regarding additional designated contract additions and deletions. |
| 2/20/2019 | A. Mittiga | 0.3 | Responded to Verity utility contract inquiries. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 2/20/2019 | B. Park | 0.2 | Discussed prepetition AP aging with J. Tung (VMF). |
| 2/21/2019 | J. Kiley | 2.9 | Updated BRG's schedule of equipment lease prorated for SLRH invoices provided by J. Jones , Verity Senior Accountant. |
| 2/21/2019 | J. Vizzini | 2.4 | Continued to edit final list of contracts to be rejected as part of sale of OCH and SLRH to SCC. |
| 2/21/2019 | J. Vizzini | 1.1 | Continued to reviewed system/ multi-facility contract and cure exhibit related to KPC sale transaction. |
| 2/21/2019 | B. Park | 0.8 | Discussed, with L. Kresge (VMF), SOAR payor contracts. |
| 2/21/2019 | J. Vizzini | 0.8 | Reviewed multi-facility cross walk for cure exhibits to be reviewed by Debtors with buyer and for notice purposes. |
| 2/21/2019 | J. Vizzini | 0.7 | Participated in discussion with Debtors (A. Chou and N. Coppinger) and Counsel (S. Maizel and G. Miller) regarding payor contract issues. |
| 2/21/2019 | J. Vizzini | 0.7 | Reviewed email from Debtors (A. Chou) and Counsel regarding treatment of certain master equipment lease related to sale of OCH and SLRH to SCC. |
| 2/21/2019 | J. Vizzini | 0.5 | Held discussion with Debtors (J. Dicey Phillips) regarding multi-facility contracts related to KPC sale. |
| 2/21/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (G. Miller of Dentons) regarding payor contract issues and cure amounts. |
| 2/21/2019 | J. Vizzini | 0.2 | Responded to email correspondence related to certain master equipment lease treatment relative to SCC sale. |
| 2/22/2019 | B. Park | 2.9 | Prepared vendor contracts list for SJMG. |
| 2/22/2019 | J. Emerson | 2.9 | Revised system level crosswalk to determine hospital level claims to reflect new information. |
| 2/22/2019 | J. Emerson | 2.8 | Continued to revise system level crosswalk to determine hospital level claims to reflect new information. |
| 2/22/2019 | B. Park | 2.0 | Communicated with SJMG vendors on sourcing contracts. |
| 2/22/2019 | B. Park | 1.5 | Collected SJMG contracts. |
| 2/22/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (A. Chou) regarding potential sublease opportunities in Verity facilities. |
| 2/22/2019 | J. Vizzini | 0.4 | Reviewed draft of system/ multi-facility contract reconciliation list related to KPC transaction. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **14. Executory Contracts/Leases** |
| 2/23/2019 | P. Chadwick | 2.9 | Reviewed contracts supporting prepayments made by Verity for O'Connor Hospital. |
| 2/23/2019 | P. Chadwick | 2.9 | Reviewed contracts supporting prepayments made by Verity for St Louise Hospital. |
| 2/23/2019 | J. Emerson | 2.1 | Continued to prepared exhibits for notice of designated contracts. |
| 2/23/2019 | J. Emerson | 2.1 | Prepared exhibits for notice of designated contracts. |
| 2/23/2019 | A. Mittiga | 2.0 | Responded to requests related to Santa Clara County contract issues. |
| 2/23/2019 | J. Vizzini | 0.7 | Reviewed draft stipulation prepared by Counsel (G. Miller at Dentons) with payor regarding resolution of pre-petition cure amounts. |
| 2/23/2019 | J. Vizzini | 0.5 | Participated in call with Debtors (A. Chou and S. Sharma) regarding payor contract stipulations. |
| 2/23/2019 | J. Vizzini | 0.4 | Reviewed draft of supplement to amended notice of contracts designated by SCC for assumption and assignment. |
| 2/23/2019 | J. Vizzini | 0.3 | Responded to email correspondence related to payor contract stipulations. |
| 2/24/2019 | J. Emerson | 2.9 | Prepared list of contracts to investigate to determine if current. |
| 2/24/2019 | J. Emerson | 2.8 | Continued to prepare list of contracts to investigate to determine if current. |
| 2/24/2019 | P. Chadwick | 2.2 | Prepared edits to Transition Service Agreement draft presented by Santa Clara. |
| 2/24/2019 | P. Chadwick | 0.9 | Reviewed draft stipulation to resolve Kaiser objection to cure amounts in Santa Clara sale. |
| 2/24/2019 | P. Chadwick | 0.8 | Prepared suggested settlement for CIGNA objection to cure in Santa Clara sale. |
| 2/24/2019 | P. Chadwick | 0.8 | Reviewed draft stipulation to resolve United Health care objection to cure amounts in Santa Clara sale. |
| 2/24/2019 | P. Chadwick | 0.7 | Reviewed draft stipulation to resolve Blue Cross objection to cure amounts in Santa Clara sale. |
| 2/25/2019 | J. Emerson | 2.9 | Continued to prepare analysis re: Changes to Designated Contracts and related notice filing. |
| 2/25/2019 | J. Emerson | 2.9 | Prepared analysis re: Changes to Designated Contracts and related notice filing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 2/25/2019 | J. Emerson | 2.8 | Continued to update exhibits for notice of designated contracts to reflect new information. |
| 2/25/2019 | J. Emerson | 2.8 | Updated exhibits for notice of designated contracts to reflect new information. |
| 2/25/2019 | B. Park | 2.4 | Mapped cure costs to SJMG contacts. |
| 2/25/2019 | J. Vizzini | 2.2 | Reviewed APA schedule related to leased equipment relative to contracts to be rejected. |
| 2/25/2019 | B. Park | 2.1 | Collected Breastlink contracts. |
| 2/25/2019 | J. Vizzini | 1.1 | Responded to Counsel (G. Miller of Dentons) regarding payor contract follow up question related to cure stipulation to be filed. |
| 2/25/2019 | B. Park | 1.0 | Continued to collect Breastlink contracts. |
| 2/25/2019 | J. Kiley | 1.0 | Searched database for contracts with OTIS Elevator. |
| 2/25/2019 | B. Park | 0.9 | Prepared cure costs schedule for Breastlink. |
| 2/25/2019 | J. Kiley | 0.8 | Communicated with CareFusion in order to obtain copy of current contracts. |
| 2/25/2019 | B. Park | 0.8 | Prepared cure costs schedule for SOAR. |
| 2/25/2019 | B. Park | 0.8 | Reviewed Breastlink vendor contract review. |
| 2/25/2019 | J. Kiley | 0.7 | Compared OTIS Elevator contracts to invoices in order to determine if invoices match contract terms. |
| 2/25/2019 | J. Kiley | 0.7 | Held call with Johnson Controls in order to obtain a copy of current contracts. |
| 2/25/2019 | B. Park | 0.7 | Prepared cure costs schedule for SJMG. |
| 2/25/2019 | J. Vizzini | 0.5 | Reviewed revised drafts of payor agreement cure stipulations provided by Counsel (G. Miller of Dentons). |
| 2/25/2019 | J. Vizzini | 0.4 | Investigated additional contracts to be removed by SCC as a designated contract. |
| 2/25/2019 | J. Vizzini | 0.4 | Reviewed email correspondence related to payor contract stipulations. |
| 2/25/2019 | J. Vizzini | 0.2 | Prepared correspondence related to contracts to be rejected as part of the sale to SCC. |
| 2/25/2019 | J. Vizzini | 0.1 | Held discussion with Counsel to CIGNA (J. Wisler) regarding stipulation related to overpayment cure amounts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/26/2019 | J. Emerson | 2.9 | Prepared exhibit re: Supplemental Designated Contracts To Be Assumed or Removed. |
| 2/26/2019 | P. Chadwick | 2.9 | Reconciled prepayments being conveyed to Santa Clara to supporting contracts. |
| 2/26/2019 | J. Emerson | 2.8 | Continued to prepare exhibit re: Supplemental Designated Contracts To Be Assumed or Removed. |
| 2/26/2019 | J. Emerson | 2.6 | Continued to prepare exhibit re: Supplemental Designated Contracts To Be Assumed or Removed. |
| 2/26/2019 | P. Chadwick | 2.2 | Reconciled physician contracts with VMF versus Hospitalist invoices at Seton. |
| 2/26/2019 | J. Vizzini | 2.2 | Reviewed list of cure payments with vendor payment information to be provided to title company. |
| 2/26/2019 | J. Vizzini | 2.1 | Prepared schedules related to amended cure notice filing. |
| 2/26/2019 | B. Park | 2.0 | Reviewed certain leases that are part of ECH transaction. |
| 2/26/2019 | J. Kiley | 1.2 | Reviewed Otis Elevator modernization contract and master service agreement in order to identify contracts being assumed and calculate the prepaid asset values. |
| 2/26/2019 | J. Vizzini | 0.9 | Reviewed list of contracts related to TSA with SCC. |
| 2/26/2019 | J. Kiley | 0.7 | Searched databases for Calscan contracts related to invoices for service agreement, rental agreement and down payment on equipment. |
| 2/26/2019 | B. Park | 0.5 | Reviewed SOAR rejection motion re: payor contracts. |
| 2/26/2019 | J. Kiley | 0.4 | Emailed and discussed with Calscan employees about obtaining copies of Calscan contracts. |
| 2/26/2019 | J. Vizzini | 0.4 | Reviewed further drafts stipulations related to payor cure objections. |
| 2/26/2019 | B. Park | 0.3 | Discussed, with L. Kresge (VMF), SOAR payor contracts. |
| 2/27/2019 | J. Vizzini | 2.6 | Continued to prepare correspondence to lien holders regarding assignment of contracts, release of liens and payment of cure amounts as part of SCC sale closing. |
| 2/27/2019 | J. Vizzini | 2.2 | Prepared correspondence to lien holders regarding assignment of contracts, release of liens and payment of cure amounts as part of SCC sale closing. |
| 2/27/2019 | P. Chadwick | 2.2 | Prepared schedules for noticing cure payments to vendors of Breastlink sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 2/27/2019 | B. Park | 2.1 | Continued to prepare addresses for noticing contract counterparties for SJMG. |
| 2/27/2019 | J. Kiley | 1.6 | Reviewed 2017 OCH1 Partnership tax return and Verity's' accounting records for 2017, 2018 and 2019 and prepared schedule of historical cash distributions. |
| 2/27/2019 | B. Park | 1.4 | Prepared addresses for noticing contract counterparties for SJMG. |
| 2/27/2019 | J. Vizzini | 1.4 | Reviewed comments to rejected contract list provided by Counsel to SCC (J. Jung). |
| 2/27/2019 | J. Kiley | 1.1 | Compared Verity's construction in progress schedule to list of assumed contracts in order to determine if work in progress will be assumed. |
| 2/27/2019 | A. Mittiga | 0.7 | Reviewed a critical vendor contract dispute. |
| 2/27/2019 | J. Vizzini | 0.4 | Held discussion with Counsel to US Bank regarding lien release/ cure payment amount required for closing. |
| 2/27/2019 | B. Park | 0.3 | Discussed, with M. Patel (VMF), Allscripts IT contracts. |
| 2/28/2019 | B. Park | 2.9 | Continued to update the SJMG vendor tracker. |
| 2/28/2019 | B. Park | 2.9 | Prepared addresses for noticing contract counterparties for Breastlink. |
| 2/28/2019 | J. Vizzini | 2.6 | Reviewed contracts to finalize list of contracts to be rejected as of SCC sale closing. |
| 2/28/2019 | J. Vizzini | 2.3 | Performed further review list of contracts to be rejected as part of SCC sale. |
| 2/28/2019 | A. Mittiga | 1.0 | Reviewed a critical vendor contract dispute. |
| 2/28/2019 | B. Park | 0.7 | Discussed SJMG vendor contracts with F. Shahbazi (VMF). |
| 2/28/2019 | J. Vizzini | 0.7 | Reviewed motion to reject contracts related to the sale of OCH and SLRH to SCC. |
| 2/28/2019 | B. Park | 0.5 | Reviewed SOAR Atherton lease. |
| 3/1/2019 | J. Vizzini | 2.9 | Reviewed further draft of cure notice exhibits related to KPC sale. |
| 3/1/2019 | J. Vizzini | 2.4 | Continued to review further draft of cure notice exhibits related to KPC sale. |
| 3/1/2019 | J. Vizzini | 2.2 | Reviewed contract assessment file prepared by Debtors for meetings with buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/1/2019 | J. Vizzini | 1.6 | Responded to correspondence related to cure payments made as part of SCC sale closing. |
| 3/1/2019 | J. Emerson | 1.0 | Prepared exhibit (Executory Contracts (Facility and Multi-Facility). |
| 3/2/2019 | J. Emerson | 1.7 | Prepared exhibit (Executory Contracts (Facility and Multi-Facility). |
| 3/3/2019 | J. Emerson | 2.9 | Revised exhibit (Executory Contracts (Facility and Multi-Facility) to reflect new information. |
| 3/3/2019 | J. Emerson | 2.8 | Continued to prepare draft system crosswalk to match certain claims to contracts. |
| 3/3/2019 | J. Emerson | 2.8 | Continued to prepare exhibit (Executory Contracts (Facility and Multi-Facility) to reflect new information. |
| 3/3/2019 | J. Emerson | 2.7 | Prepared draft system crosswalk to match certain claims to contracts. |
| 3/3/2019 | A. Mittiga | 2.0 | Reviewed potential executory contracts to be included on the cure schedules to be sent to a potential buyer of the remaining hospitals. |
| 3/4/2019 | J. Emerson | 2.9 | Continued to prepare draft system cure analysis for all hospitals. |
| 3/4/2019 | J. Vizzini | 2.9 | Continued to review further draft of cure notice exhibits related to KPC sale. |
| 3/4/2019 | J. Vizzini | 2.9 | Reviewed further draft of cure notice exhibits related to KPC sale. |
| 3/4/2019 | A. Mittiga | 2.9 | Reviewed potential executory contracts to be included on the cure schedules to be sent to a potential buyer of the remaining hospitals. |
| 3/4/2019 | A. Mittiga | 2.9 | Updated the executory contract cure schedules. |
| 3/4/2019 | B. Park | 2.8 | Refined Breastlink contracts exhibit for additional contracts received. |
| 3/4/2019 | J. Emerson | 2.7 | Prepared draft system cure analysis. |
| 3/4/2019 | J. Emerson | 2.6 | Prepared list of contract removed per Verity. |
| 3/4/2019 | J. Emerson | 2.5 | Prepared exhibit to be files (Executory Contracts and Unexpired Leases Subject to Assumption). |
| 3/4/2019 | J. Vizzini | 1.9 | Continued to review further draft of cure notice exhibits related to KPC sale. |
| 3/4/2019 | A. Mittiga | 1.1 | Continued to review potential executory contracts to be included on the cure schedules to be sent to a potential buyer of the remaining hospitals. |
| 3/4/2019 | A. Mittiga | 1.1 | Continued to update the executory contract cure schedules. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/4/2019 | J. Vizzini | 1.1 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/4/2019 | J. Emerson | 1.1 | Prepared list of potential vendor contracts. |
| 3/4/2019 | D. Galfus | 0.8 | Reviewed settlement efforts with certain vendors. |
| 3/4/2019 | J. Vizzini | 0.7 | Participated in call with Debtors (S. Sharma) regarding additions to list of executory contracts. |
| 3/4/2019 | J. Vizzini | 0.7 | Reviewed recent draft of vendor settlement agreement relative to cure amount. |
| 3/4/2019 | D. Galfus | 0.6 | Analyzed the status of cure costs payments for various contracts. |
| 3/4/2019 | J. Vizzini | 0.3 | Responded to email inquiry from Counsel (G. Miller of Dentons) regarding rejected contracts. |
| 3/4/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (A. Chou and S. Sharma) regarding status of executory contracts to be discussed with buyer. |
| 3/4/2019 | J. Vizzini | 0.2 | Reviewed draft notice to counter parties to executory contracts and unexpired leases of the Debtors that may be assumed and assigned. |
| 3/4/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron) regarding filing of cure notice related to KPC sale. |
| 3/4/2019 | J. Vizzini | 0.1 | Responded to email inquiry from Counsel (G. Miller of Dentons) regarding status of payor contract cure payment made on SCC sale closing date. |
| 3/5/2019 | J. Emerson | 2.9 | Prepared exhibit to be filed (Executory Contracts and Unexpired Leases Subject to Assumption). |
| 3/5/2019 | A. Mittiga | 2.9 | Updated the executory contract cure schedules. |
| 3/5/2019 | J. Emerson | 2.8 | Continued to prepare exhibit to be files (Executory Contracts and Unexpired Leases Subject to Assumption). |
| 3/5/2019 | B. Park | 2.8 | Edited SJMG contracts exhibits. |
| 3/5/2019 | J. Vizzini | 2.8 | Reviewed final draft of cure notice exhibits related to KPC sale. |
| 3/5/2019 | J. Emerson | 2.4 | Edited exhibit to be filed (Executory Contracts and Unexpired Leases Subject to Assumption). |
| 3/5/2019 | J. Kiley | 2.4 | Reviewed APA Exhibits for SVMD, VMF and SJMG in order to locate contracts with DCHS counter party. |
| 3/5/2019 | J. Vizzini | 2.3 | Continued review of final draft of cure notice exhibits related to KPC sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **14. Executory Contracts/Leases** |
| 3/5/2019 | J. Vizzini | 2.3 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/5/2019 | B. Park | 1.9 | Continued to edit SJMG contracts exhibits. |
| 3/5/2019 | J. Emerson | 1.6 | Revised exhibit to be filed (Executory Contracts and Unexpired Leases Subject to Assumption). |
| 3/5/2019 | J. Vizzini | 1.3 | Revised cure notice exhibits based on guidance from Counsel. |
| 3/5/2019 | A. Mittiga | 1.1 | Continued to update the executory contract cure schedules. |
| 3/5/2019 | J. Vizzini | 0.5 | Responded to email inquiry from vendor regarding cure payment related to sale of OCC and SLRH to SCC. |
| 3/5/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (T. Moyron) regarding filing of cure notice related to KPC sale. |
| 3/6/2019 | B. Park | 2.9 | Refined SJMG contracts exhibits. |
| 3/6/2019 | J. Vizzini | 2.9 | Reviewed exhibits to VMF related sale documents. |
| 3/6/2019 | A. Mittiga | 2.9 | Updated the hospital level executory contracts and unexpired leases subject to assumption file. |
| 3/6/2019 | J. Emerson | 2.8 | Revised cure exhibit for distribution to buyer. |
| 3/6/2019 | B. Park | 2.7 | Continued to refine SJMG contracts exhibits. |
| 3/6/2019 | J. Emerson | 2.7 | Continued to revise cure exhibit for distribution to buyer. |
| 3/6/2019 | B. Park | 2.4 | Continued to refine SJMG contracts exhibits. |
| 3/6/2019 | J. Kiley | 1.8 | Reviewed list BRGs list of designated and rejected contracts in order to monitor accounts payable after February 28, 2019. |
| 3/6/2019 | B. Park | 1.6 | Continued to refine SJMG contracts exhibits. |
| 3/6/2019 | A. Mittiga | 1.5 | Reviewed executory contracts to be included on the cure schedules to be sent to potential buyers. |
| 3/6/2019 | A. Mittiga | 1.3 | Continued to update the hospital level executory contracts and unexpired leases subject to assumption file. |
| 3/6/2019 | J. Emerson | 1.2 | Continued to revise cure exhibit for distribution to buyer. |
| 3/6/2019 | J. Vizzini | 0.9 | Reviewed contracts exhibits related to VMF sale. |
| 3/6/2019 | B. Park | 0.6 | Prepared responses to FTI questions re: SJMG and Breastlink transactions. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/6/2019 | J. Vizzini | 0.4 | Responded to email from N. Coppinger regarding status of overpayment cure amounts offset against pre-petition A/R. |
| 3/6/2019 | J. Vizzini | 0.4 | Reviewed system contract database to be provided to stalking horse buyer. |
| 3/6/2019 | J. Vizzini | 0.3 | Held discussion with Chicago Title & Trust (B. Lewis) regarding closing payments made and follow up by payees. |
| 3/6/2019 | J. Vizzini | 0.3 | Responded to inquiry from contract counterparty regarding assumption of contract as part of sale of OCH and SLRH to SCC. |
| 3/6/2019 | B. Park | 0.3 | Reviewed APA for a certain physician. |
| 3/7/2019 | J. Emerson | 2.9 | Continued to prepare hospital level cure detail for potential buyer. |
| 3/7/2019 | B. Park | 2.9 | Prepared noticing addresses for SJMG contract counterparties for KCC. |
| 3/7/2019 | B. Park | 2.9 | Reviewed SJMG contracts. |
| 3/7/2019 | J. Emerson | 2.8 | Continued to revise hospital level cure detail for potential buyer to reflect new information. |
| 3/7/2019 | J. Kiley | 2.8 | Searched database for OCH and SLRH real property leases and amendments, at the request of SCC. |
| 3/7/2019 | J. Emerson | 2.5 | Prepared hospital level cure detail for potential buyer. |
| 3/7/2019 | J. Emerson | 2.5 | Revised hospital level cure detail for potential buyer to reflect new information. |
| 3/7/2019 | B. Park | 2.4 | Refined SJMG APA contracts exhibits. |
| 3/7/2019 | B. Park | 2.1 | Validated cure costs in SJMG APA contracts exhibits. |
| 3/7/2019 | J. Vizzini | 1.1 | Reviewed DIP Budget Variance report. |
| 3/7/2019 | B. Park | 1.0 | Refined Breastlink APA contracts exhibits. |
| 3/7/2019 | J. Vizzini | 0.9 | Investigated issue related to assumption of agreement related to sale of OCH. |
| 3/7/2019 | J. Vizzini | 0.6 | Reviewed further draft of annotated cure notice exhibits related to KPC sale. |
| 3/7/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Counsel (C. Richter) related to treatment of various UCC filings related to SCC sale. |
| 3/7/2019 | J. Vizzini | 0.3 | Reviewed email correspondence from Debtors (T. Armada) related to construction contract. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/7/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (L. Whidden of Dentons) regarding assumption of agreement related to sale of OCH. |
| 3/7/2019 | J. Vizzini | 0.2 | Responded to email inquiries from Counsel to SCC (J. Jung of MWE) regarding receipt of cure payment related restart of elevator project. |
| 3/8/2019 | A. Mittiga | 2.9 | Updated the hospital level executory contracts and unexpired leases subject to assumption file. |
| 3/8/2019 | J. Emerson | 2.8 | Continued to edit exhibit Executory Contracts and Unexpired Leases Subject to Assumption (SMC, SFMC, SVMC). |
| 3/8/2019 | J. Emerson | 2.7 | Edited exhibit Executory Contracts and Unexpired Leases Subject to Assumption (SMC, SFMC, SVMC). |
| 3/8/2019 | A. Mittiga | 2.5 | Reviewed executory contracts to be included on the cure schedules to be sent to potential buyers. |
| 3/8/2019 | J. Vizzini | 1.4 | Reviewed final draft of cure notice exhibits related to KPC sale. |
| 3/8/2019 | J. Vizzini | 0.7 | Responded to cure payment inquires from contract counterparties. |
| 3/8/2019 | J. Vizzini | 0.7 | Reviewed email inquiry from Counsel to United HealthCare regarding inclusion of payor contracts on cure notice for St. Vincent, St. Francis and Seton Medical Centers as part of sale to KPC. |
| 3/8/2019 | A. Mittiga | 0.4 | Continued to update the hospital level executory contracts and unexpired leases subject to assumption file. |
| 3/8/2019 | J. Vizzini | 0.4 | Investigated inquiry from Counsel to Cigna related to rejection of benefit related contracts. |
| 3/8/2019 | J. Vizzini | 0.4 | Reviewed disability policy information provided by Debtors in response to inquiry from CIGNA as to treatment of contracts/policies. |
| 3/8/2019 | J. Vizzini | 0.3 | Reviewed cure payment inquiries forwarded by Chicago Title. |
| 3/11/2019 | A. Mittiga | 2.5 | Responded to diligence requests related to Verity's executory contracts. |
| 3/11/2019 | J. Vizzini | 0.9 | Responded to calls from contract counterparties related to cure payments received as part of sale to SCC. |
| 3/11/2019 | J. Vizzini | 0.5 | Reviewed email correspondence from Counsel to Fresenius USA Marketing, Inc. and Bio Medical Applications (D. Cohen) regarding Debtors' filing of list of contracts to potentially be assumed. |
| 3/11/2019 | J. Vizzini | 0.4 | Reviewed draft analysis prepared to track objections to cure amounts for contracts to potentially be assumed by KPC. |
| 3/11/2019 | J. Vizzini | 0.3 | Respond to emails from title company to SCC sale regarding cure payment made on designated contract. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/11/2019 | J. Vizzini | 0.3 | Reviewed email correspondence from Counsel (T. Moyron) regarding issues related to assumption of hospital services agreement. |
| 3/11/2019 | J. Vizzini | 0.3 | Reviewed email correspondence from Counsel to Managed Care Support Systems and Hooper Healthcare (C. Margulies) regarding Debtors' filing of list of contracts to potentially be assumed. |
| 3/11/2019 | J. Vizzini | 0.3 | Reviewed email correspondence from Debtors' benefits administrator regarding treatment of LTD and STD policies related to OCH and SLRH. |
| 3/11/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty regarding the potential assumption of partnership agreement related to St. Vincent Medical Center. |
| 3/11/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty regarding the potential assumption of partnership agreement related to St. Vincent Medical Center. |
| 3/11/2019 | J. Vizzini | 0.2 | Reviewed email from L. Buchbinder regarding additional contracts to be rejected by the Debtors. |
| 3/12/2019 | A. Mittiga | 2.5 | Created a draft of a deposit termination notice letter to be sent out to critical vendors. |
| 3/12/2019 | A. Mittiga | 2.0 | Responded to executory contract disputes. |
| 3/12/2019 | J. Kiley | 1.9 | Searched Verity's database for contracts with CareFusion and Roche Diagnostics in order to comply with a request from SCC. |
| 3/12/2019 | J. Vizzini | 1.8 | Reviewed cure payment correspondence and support received from Counsel to vendors to investigate asserted cure payments. |
| 3/12/2019 | J. Vizzini | 0.8 | Reviewed cure amount inquiry from contract counterparty and corresponding contracts related to KPC sale. |
| 3/12/2019 | J. Vizzini | 0.7 | Responded to email from Counsel to contract counterparties regarding inclusion on cure notice exhibits. |
| 3/12/2019 | A. Mittiga | 0.7 | Reviewed the Santa Clara county asset purchase agreement for contract assumption terms. |
| 3/12/2019 | J. Vizzini | 0.5 | Responded to cure related inquiry from Medical Data Systems, Inc. (C. Lahman) regarding asserted cure amount and process to resolve variance. |
| 3/12/2019 | J. Vizzini | 0.4 | Held discussions with parties receiving cure payments related to sale of OCH and SLRH to SCC. |
| 3/12/2019 | J. Vizzini | 0.4 | Prepared email correspondence to Debtor (M. Schweitzer) regarding additional payor contracts at SV and SF and related cure amounts, based on inquiry from Counsel to insurance company. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/12/2019 | J. Vizzini | 0.4 | Responded to email from Counsel to contract counterparty regarding assignment of certain equipment leases from OEM to vendor and inclusion on cure notice exhibits. |
| 3/12/2019 | J. Vizzini | 0.3 | Responded to cure related inquiry from Counsel to Toyon Associates (P. Pascuzzi) regarding contracts subject to assumption and asserted cure amount. |
| 3/12/2019 | J. Vizzini | 0.3 | Reviewed email correspondence from Counsel to insurance company regarding additional pre-petition overpayment claims asserted by insurer to be reviewed by Debtors in conjunction with cure related to sale of OCH and SLRH to SCC. |
| 3/12/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (L. Macksoud) regarding filing of additional omnibus contract rejection notice by the Debtors for contracts no longer used by the Debtors. |
| 3/12/2019 | J. Vizzini | 0.2 | Prepared email correspondence to Debtor (N. Coppinger) regarding additional pre-petition overpayment cure amounts asserted by insurer and process to process to resolve based on court approved stipulation. |
| 3/12/2019 | J. Vizzini | 0.2 | Responded to cure related inquiry from Counsel to Alcon Labs (K. Morse) regarding asserted cure amount and process to resolve variance. |
| 3/12/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Counsel to vendor regarding receipt of cure notice related to KPC sale. |
| 3/12/2019 | J. Vizzini | 0.2 | Reviewed section of sale motion related to the Procedures for the Assumption and Assignment of Assigned Contracts and Leases. |
| 3/13/2019 | A. Mittiga | 2.9 | Reviewed a list of potential vendor contracts to be included on the cure schedules. |
| 3/13/2019 | A. Mittiga | 2.5 | Created a list of agreed to Critical Vendor prepetition amounts. |
| 3/13/2019 | A. Mittiga | 2.0 | Updated the Multi-Facility Executory Contracts schedule. |
| 3/13/2019 | J. Vizzini | 1.5 | Reviewed equipment schedules for master lease not assumed to identify equipment to be returned to lessor. |
| 3/13/2019 | J. Kiley | 1.2 | Searched database for OCH GE lease agreement for OCH per request from SCC. |
| 3/13/2019 | A. Mittiga | 1.1 | Continued to Review a list of potential vendor contracts to be included on the cure schedules. |
| 3/13/2019 | J. Vizzini | 0.8 | Reviewed files provided by Debtor with additional contracts subject to potential assumption. |
| 3/13/2019 | J. Vizzini | 0.8 | Reviewed information to respond to inquiry from Counsel to contract counterparty (C. Margulies of Margulies Faith LLP) regarding contracts subject to potential assumption and related cure amounts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/13/2019 | J. Vizzini | 0.8 | Reviewed information to respond to inquiry from Counsel to contract counterparty (D. Cohen of Halperin Battaglia) regarding contracts subject to potential assumption and related cure amounts. |
| 3/13/2019 | J. Vizzini | 0.8 | Reviewed support regarding potential additional insurance agreements related St. Francis and St. Vincent. |
| 3/13/2019 | J. Vizzini | 0.6 | Investigated cure amounts related to certain risk sharing agreements. |
| 3/13/2019 | J. Vizzini | 0.5 | Responded to inquiry from Counsel to contract counterparty (P. Pascuzzi of Felderstein Fitzgerald) regarding contracts subject to potential assumption and related cure amounts. |
| 3/13/2019 | J. Vizzini | 0.4 | Discussed contracts to be included in cure notice supplement related to KPC sale. |
| 3/13/2019 | J. Vizzini | 0.4 | Responded to inquiry from advisor to purchaser regarding designation of contracts to be assumed and assigned. |
| 3/13/2019 | J. Vizzini | 0.4 | Reviewed correspondence and support from Debtors for additional managed care contracts to be added to list of contracts to potentially be assumed. |
| 3/13/2019 | J. Vizzini | 0.4 | Reviewed information to respond to inquiry from Counsel to contract counterparty (K. Morse of Saul Ewing) regarding contracts subject to potential assumption and related cure amounts. |
| 3/13/2019 | J. Vizzini | 0.3 | Held discussion with contract counterparty regarding cure amount received as part of sale of OCH to SCC. |
| 3/13/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (L. Macksoud of Dentons) regarding treatment of disability policies related to OCH and SLRH related to sale to SCC. |
| 3/13/2019 | J. Vizzini | 0.3 | Prepared email to Counsel (L. Macksoud of Dentons) regarding addition of payor certain payor contracts to list of potential contracts to be assumed as part of KPC sale. |
| 3/13/2019 | J. Vizzini | 0.3 | Responded to email inquiry from vendor regarding cure payment related to sale of OCC and SLRH to SCC. |
| 3/13/2019 | J. Vizzini | 0.3 | Responded to email inquiry from vendor regarding cure payment related to sale of OCC and SLRH to SCC. |
| 3/13/2019 | J. Vizzini | 0.3 | Revised exhibit for system contracts to be rejected by the Debtors. |
| 3/13/2019 | J. Vizzini | 0.2 | Held discussion with contract counterparty regarding cure amount received as part of sale of OCH to SCC. |
| 3/13/2019 | J. Vizzini | 0.2 | Investigated lease inclusion on cure notice exhibits related to KPC sale. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/13/2019 | J. Vizzini | 0.2 | Provided contract information to Counsel regarding contracts to be rejected by the Debtors. |
| 3/13/2019 | J. Vizzini | 0.2 | Responded to email inquiry from vendor regarding cure payment related to sale of OCC and SLRH to SCC. |
| 3/13/2019 | J. Vizzini | 0.2 | Responded to email inquiry from vendor regarding treatment of contracts with respect to KPC sale and related cure amount. |
| 3/13/2019 | J. Vizzini | 0.2 | Reviewed information to respond to inquiry from Counsel to contract counterparty (D. Leigh of Ray Quinney) regarding contracts subject to potential assumption and related cure amounts. |
| 3/13/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (G. Miller of Dentons) regarding treatment of disability insurance policies with respect to sale of OCH and SLRH to SCC. |
| 3/14/2019 | A. Mittiga | 2.9 | Reviewed IT Vendor contracts to be included in the supplemental cure notice. |
| 3/14/2019 | J. Emerson | 2.8 | Continued to prepare list of IT contracts to be added to executory contract list. |
| 3/14/2019 | J. Emerson | 2.8 | Prepared list of IT contracts to be added to executory contract list. |
| 3/14/2019 | A. Mittiga | 1.5 | Compared the list of potential IT vendor contracts to the contracts already included on the Executory Contract and Unexpired Leases Subject to Assumption schedule. |
| 3/14/2019 | N. Haslun | 1.5 | Participated in call with Management (E. Paul, L. Krege, A. Armada) to discuss next steps with resolution of dispute with a counterparty to an executory contract with a Debtor. |
| 3/14/2019 | A. Mittiga | 1.5 | Responded to executory contract inquiries related to the Executory Contracts and Unexpired Leases Subject to Assumption filed motion. |
| 3/14/2019 | J. Kiley | 1.3 | Reviewed Azusa Housing Partners lease in order to determine liability for utilities. |
| 3/14/2019 | A. Mittiga | 1.2 | Participated in a call with Verity's A. Chou, N. Nguyen, A. Fierro-Peretti, L. Cheung, J. Duong, and T. Conner to discuss action items for the week. |
| 3/14/2019 | J. Vizzini | 1.2 | Reviewed data provided and responded to Counsel to vendor (C. Margulies of Margulies Faith LLP) regarding outstanding cure amount. |
| 3/14/2019 | J. Vizzini | 1.2 | Reviewed preliminary draft of cure notice supplement. |
| 3/14/2019 | J. Vizzini | 0.8 | Held discussion with Debtor (J. Phillips) regarding additional supply chain contracts to be added to list of contracts to be potentially assumed by buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/14/2019 | J. Vizzini | 0.8 | Reviewed list of additional managed care contracts. |
| 3/14/2019 | J. Vizzini | 0.7 | Reviewed inquiry from Counsel to vendor (D. Laddin of Arnall Golden) regarding contracts subject to potential assumption and related cure amounts. |
| 3/14/2019 | N. Haslun | 0.5 | Participated in a call with Management (R. Roisman) and Counsel (P. Maxcy) to discuss next steps with respect to the closing of asset purchase agreements with two counterparties to executory contracts with a Debtor. |
| 3/14/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's J. Chong to discuss IT Vendor Contract issues. |
| 3/14/2019 | J. Vizzini | 0.5 | Reviewed draft of Debtors notice of motion and motion to reject certain executory contracts. |
| 3/14/2019 | J. Vizzini | 0.4 | Held discussion with Debtor (J. Chong) regarding contract additions and deletions from list of contracts to be potentially assumed. |
| 3/14/2019 | J. Vizzini | 0.4 | Reviewed supporting information from Debtor regarding contracts subject to potential assumption and related cure amounts. |
| 3/14/2019 | J. Vizzini | 0.3 | Corresponded with Chicago Title Co. regarding cleared status of cure payments. |
| 3/14/2019 | J. Vizzini | 0.3 | Reviewed correspondence and detail from Debtor (J. Phillips) regarding additional supply chain contracts to be added to list of contracts to be potentially assumed by buyer. |
| 3/14/2019 | J. Vizzini | 0.2 | Reviewed payment ledgers provided by Chicago title for cleared status of cure payments. |
| 3/15/2019 | B. Park | 2.0 | Continued to prepare payor contracts analysis. |
| 3/15/2019 | A. Mittiga | 2.0 | Created a final IT Vendor contract list to be added to the Supplemental Cure motion. |
| 3/15/2019 | B. Park | 1.9 | Prepared payor contracts analysis. |
| 3/15/2019 | J. Vizzini | 1.9 | Reviewed files provided by Debtor with additional contracts subject to potential assumption. |
| 3/15/2019 | B. Park | 1.8 | Continued to prepare payor contracts analysis. |
| 3/15/2019 | J. Vizzini | 1.3 | Reviewed correspondence and supporting detail from Counsel (C. Montgomery at Dentons) regarding treatment of certain executory contracts. |
| 3/15/2019 | A. Mittiga | 1.0 | Created a vendor contract matrix. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/15/2019 | J. Vizzini | 0.9 | Analyzed risk sharing summary for inclusion in cure calculations. |
| 3/15/2019 | J. Vizzini | 0.6 | Continued to review files provided by Debtor with additional contracts subject to potential assumption. |
| 3/15/2019 | J. Vizzini | 0.6 | Reviewed correspondence and supporting detail from Counsel (C. Montgomery at Dentons) regarding treatment of certain executory contracts. |
| 3/15/2019 | J. Vizzini | 0.5 | Held discussion with Debtor (M. Schweitzer) regarding additional managed care contracts to be included in cure notice supplement. |
| 3/15/2019 | J. Vizzini | 0.5 | Responded to inquiry from Counsel to vendor (D. Cohen of Halperin Law) regarding contracts subject to potential assumption and related cure amounts. |
| 3/15/2019 | J. Kiley | 0.5 | Reviewed OCH and SLRH Designated Assumed Contracts and Assumed Lease with Y. Wu, Verity's Accounting Manager. |
| 3/15/2019 | J. Vizzini | 0.4 | Prepared correspondence to Counsel (C. Montgomery at Dentons) regarding treatment of certain executory contracts. |
| 3/15/2019 | J. Vizzini | 0.4 | Responded to Counsel (C. Doherty of Dentons) regarding timing of objection deadline related to supplemental cure notice. |
| 3/15/2019 | B. Park | 0.2 | Discussed with E. Paul (VHS) and BRG (N. Haslun) payor contracts. |
| 3/15/2019 | J. Vizzini | 0.2 | Reviewed data provided and responded to vendor regarding outstanding cure amount. |
| 3/15/2019 | B. Park | 0.2 | Reviewed managed care contracts. |
| 3/15/2019 | J. Vizzini | 0.1 | Responded to email from Counsel to GE Healthcare regarding stipulation to extend time to file objection to cure amount related to executory contracts to potentially be assumed. |
| 3/16/2019 | J. Vizzini | 2.4 | Continued to review files provided by Debtor with additional contracts subject to potential assumption. |
| 3/16/2019 | J. Emerson | 2.4 | Prepared list of additional contracts to add to supplemental executory contract list. |
| 3/16/2019 | J. Emerson | 2.1 | Prepared list of additional contracts to add to supplemental executory contract list. |
| 3/16/2019 | A. Mittiga | 2.0 | Responded to inquiries related to the IT Vendor contract list to be added to the supplemental cure motion. |
| 3/16/2019 | J. Vizzini | 0.7 | Held discussion with Debtor (M. Schweitzer and S. Sharma) regarding risk sharing pool agreements. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/16/2019 | J. Vizzini | 0.6 | Responded to correspondence from Counsel related to filing of supplemental cure notice. |
| 3/16/2019 | J. Vizzini | 0.2 | Reviewed emails from Debtor (M. Schweitzer and S. Sharma) regarding risk sharing pool agreements. |
| 3/17/2019 | J. Emerson | 2.9 | Prepared KPC Supplemental Executory Contract List. |
| 3/17/2019 | J. Vizzini | 2.9 | Reviewed draft of supplement to cure notice related to sale of St. Vincent, St. Francis and Seton Medical Center to KPC. |
| 3/17/2019 | J. Emerson | 2.8 | Continued to prepare KPC Supplemental Executory Contract List. |
| 3/17/2019 | J. Emerson | 2.8 | Revised KPC Supplemental Executory Contract List to reflect new information. |
| 3/17/2019 | J. Vizzini | 1.9 | Continued to review draft of supplement to cure notice related to sale of St. Vincent, St. Francis and Seton Medical Center to KPC. |
| 3/17/2019 | A. Mittiga | 1.7 | Responded to inquiries related to the IT Vendor contract list to be added to the supplemental cure motion. |
| 3/18/2019 | J. Vizzini | 2.9 | Continued to review draft of supplement to cure notice related to sale of St. Vincent, St. Francis and Seton Medical Center to KPC. |
| 3/18/2019 | J. Emerson | 2.9 | Prepared Exhibit A – Part III (System - Multi Facility) - Additional Executory Contracts and Unexpired Leases Subject to Assumption. |
| 3/18/2019 | J. Emerson | 2.9 | Prepared Exhibit C (All Hospitals) - Changes to Executory Contracts and Unexpired Leases Subject to Assumption. |
| 3/18/2019 | A. Mittiga | 2.9 | Reviewed a list of IT Vendor contracts to be included on the supplemental cure motion. |
| 3/18/2019 | J. Emerson | 2.7 | Prepared Exhibit B (All Hospitals) - Executory Contracts and Unexpired Leases Removed from Cure Exhibits. |
| 3/18/2019 | J. Vizzini | 2.6 | Continued to review draft of supplement to cure notice related to sale of St. Vincent, St. Francis and Seton Medical Center to KPC. |
| 3/18/2019 | A. Mittiga | 2.5 | Reviewed additional contracts to be included on the supplemental cure motion. |
| 3/18/2019 | J. Vizzini | 2.2 | Continued to review draft of supplement to cure notice related to sale of St. Vincent, St. Francis and Seton Medical Center to KPC. |
| 3/18/2019 | J. Emerson | 2.2 | Prepared Exhibit A – Part I (St. Vincent Medical Center) - Additional Executory Contracts and Unexpired Leases Subject to Assumption. |
| 3/18/2019 | A. Mittiga | 2.1 | Continued to review a list of IT Vendor contracts to be included on the supplemental cure motion. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 3/18/2019 | J. Vizzini | 2.1 | Review draft of Cure Notice Supplement. |
| 3/18/2019 | B. Park | 2.0 | Continued to prepare payor contract analysis. |
| 3/18/2019 | B. Park | 2.0 | Continued to prepare payor contract analysis. |
| 3/18/2019 | B. Park | 2.0 | Continued to prepare payor contract analysis. |
| 3/18/2019 | B. Park | 1.8 | Prepared payor contract analysis. |
| 3/18/2019 | B. Park | 0.5 | Discussed with R. Hernandez (VMF) multi-facility payor contracts. |
| 3/18/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (T. Moyron and S. Maizel) and Debtor (A. Chou) regarding date by which buyer must designate contracts to be assumed and cure notice supplement. |
| 3/18/2019 | J. Vizzini | 0.3 | Responded to correspondence regarding termination of various insurance policies related to sold hospitals. |
| 3/18/2019 | J. Vizzini | 0.2 | Held discussion with Debtor (A. Chou) regarding discussions with buyer relative to executory contracts and leases to be assumed. |
| 3/18/2019 | J. Vizzini | 0.2 | Held discussion with Debtor (M. Schweitzer) regarding additional managed care contracts to be included in cure notice supplement. |
| 3/19/2019 | B. Park | 2.9 | Analyzed payor payments data to determine multi-facility payor contracts. |
| 3/19/2019 | J. Emerson | 2.9 | Prepared Exhibit A – Part II (St. Francis Medical Center) - Additional Executory Contracts and Unexpired Leases Subject to Assumption |
| 3/19/2019 | J. Emerson | 2.8 | Prepared remaining contract reconciliation |
| 3/19/2019 | J. Emerson | 2.7 | Continued to prepare remaining contract and claims reconciliation |
| 3/19/2019 | J. Kiley | 2.2 | Reviewed Leica, Airgas, Medela and Stryker contracts assumed by SCC in order to determine if contracts are continued on a month to month basis. |
| 3/19/2019 | B. Park | 2.0 | Continued to analyze payor payments data to determine multi-facility payor contracts. |
| 3/19/2019 | J. Emerson | 1.8 | Prepared list of contracts to be added the supplemental filing |
| 3/19/2019 | P. Chadwick | 1.2 | Prepared summary of remaining leases at VMF after March 31 sales close. |
| 3/19/2019 | P. Chadwick | 1.1 | Prepared summary of remaining assets at VMF after March 31 sales close. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/19/2019 | J. Vizzini | 1.0 | Prepared correspondence to vendor Counsel (D. Cohen at Halperin Law) regarding cure inquiry and related stipulation. |
| 3/19/2019 | B. Park | 0.8 | Discussed with VMF (M. Patel) re: leased Toshiba copiers. |
| 3/19/2019 | J. Vizzini | 0.8 | Investigated inquiry from Counsel to vendor (D. Leigh of Ray Quinney) regarding cure amount and related contract. |
| 3/19/2019 | B. Park | 0.8 | Reviewed invoices for certain vendors for contracts. |
| 3/19/2019 | J. Vizzini | 0.5 | Investigated inquiry from Counsel to vendor (D. Laddin) regarding cure amount and related contract. |
| 3/19/2019 | B. Park | 0.5 | Prepared SJMG cures exhibit. |
| 3/19/2019 | J. Vizzini | 0.4 | Prepared correspondence to Counsel (T. Moyron of Dentons) regarding stipulations to for extension to cure objection deadline and revised cure amounts. |
| 3/19/2019 | J. Vizzini | 0.4 | Prepared correspondence to vendor Counsel (K. Morse) regarding cure inquiry and related resolution. |
| 3/19/2019 | J. Vizzini | 0.3 | Investigated inquiry from Counsel to vendor (B. Sargent of K&L Gates) regarding cure amount and related contract. |
| 3/19/2019 | J. Vizzini | 0.3 | Investigated inquiry from Counsel to vendor (L. Martin of Bernstein Law) regarding cure amount and related contract. |
| 3/19/2019 | J. Vizzini | 0.3 | Investigated inquiry from vendor regarding cure amount and related contract. |
| 3/19/2019 | J. Vizzini | 0.3 | Prepared correspondence to vendor Counsel (C. Margulies at Margulies Faith Law) regarding cure inquiry and related stipulation. |
| 3/19/2019 | J. Vizzini | 0.3 | Prepared correspondence to vendor Counsel (D. Laddin) regarding cure notice inquiry. |
| 3/19/2019 | J. Vizzini | 0.3 | Respond to inquiry from Debtor (M. Schweitzer) regarding assumption of vendor contract and transition to buyer. |
| 3/19/2019 | J. Vizzini | 0.2 | Investigated inquiry from Counsel to vendor (K. Morse of Saul Ewing) regarding cure amount and related contract. |
| 3/19/2019 | J. Vizzini | 0.2 | Prepared correspondence to vendor Counsel (A. Li at Skadden) regarding cure inquiry and related resolution. |
| 3/19/2019 | J. Vizzini | 0.2 | Reviewed correspondence and supporting detail from the Debtor regarding follow up questions from potential buyer on various real property leases. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/19/2019 | J. Vizzini | 0.2 | Reviewed inquiry from Counsel to vendor (S. Gilley) regarding cure amount and related contracts. |
| 3/20/2019 | A. Mittiga | 2.3 | Continued to prepare a list of contract contact information to provide to KCC. |
| 3/20/2019 | B. Park | 2.2 | Prepared contracts list for rejection or assumption. |
| 3/20/2019 | A. Mittiga | 2.1 | Reviewed a list of Verity Medical Foundation unexpired leases of building/ equipment. |
| 3/20/2019 | J. Kiley | 1.4 | Corresponded with Azusa property managers for copies of current real property leases at the request of SCC.H |
| 3/20/2019 | J. Vizzini | 1.3 | Summarized for Counsel contracts/vendors requiring cure objection extensions. |
| 3/20/2019 | B. Park | 1.0 | Continued to prepare contracts list for rejection or assumption. |
| 3/20/2019 | J. Kiley | 0.9 | Reviewed Leica personal property lease in order to determine ongoing obligations under the TSA. |
| 3/20/2019 | J. Vizzini | 0.8 | Held discussion with Counsel to contract counterparty (P. Glassman) regarding cure amounts and related contracts. |
| 3/20/2019 | J. Vizzini | 0.8 | Reviewed draft omnibus stipulation extending objection deadline regarding cure notice. |
| 3/20/2019 | J. Kiley | 0.8 | Reviewed personal property leases assumed by SCC in order to advise if leases treated by Verity as capital or operating. |
| 3/20/2019 | J. Vizzini | 0.7 | Participated in call with Debtors' investment banker (Cain Brothers team) regarding bid update for sale of SV, SF and Seton. |
| 3/20/2019 | J. Vizzini | 0.7 | Reviewed supporting data from contract counter party (S. Gilley of DeHaan & Bach) regarding cure amount and related contracts. |
| 3/20/2019 | J. Vizzini | 0.6 | Participated in call with Counsel to vendor (D. Laddin) regarding inquiry on executory contracts and cure amounts. |
| 3/20/2019 | J. Vizzini | 0.5 | Responded to inquiry from Counsel to vendor (L. Martin of Bernstein Law) regarding cure amount and related contract. |
| 3/20/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Counsel to contract counterparty (M. Caruso of Chiesa Shahinian) regarding cure notice. |
| 3/20/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (C. Doherty) regarding form of stipulation for cure amount extension. |
| 3/20/2019 | J. Vizzini | 0.3 | Responded to inquiry from Counsel to contract counter party (S. Gilley of DeHaan & Bach) regarding cure amount and related contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 3/20/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (C. Richter) related to treatment of various UCC filings related to SCC sale. |
| 3/20/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel to contract counterparty (J. Cohen at Day Pitney) regarding cure notice. |
| 3/20/2019 | J. Vizzini | 0.2 | Reviewed inquiry from Counsel to contract counterparty regarding cure amount and related contract. |
| 3/20/2019 | J. Vizzini | 0.2 | Reviewed inquiry from Counsel to vendor (P. Glassman) regarding cure amount and related contracts. |
| 3/20/2019 | J. Vizzini | 0.1 | Reviewed correspondence contract counterparty (C. Betancourt of Transplant Connect) regarding cure notice. |
| 3/20/2019 | J. Vizzini | 0.1 | Reviewed correspondence from Counsel to contract counterparty (D. Besikof of Loeb & Loeb) regarding cure notice. |
| 3/20/2019 | J. Vizzini | 0.1 | Reviewed inquiry from Counsel to contract counterparty (D. Kirk of Carlton Fields) regarding cure amount and related contract. |
| 3/20/2019 | J. Vizzini | 0.1 | Reviewed inquiry from Counsel to contract counterparty (M. Winsten of Winsten Law Group) regarding cure amount and related contract. |
| 3/21/2019 | J. Vizzini | 2.7 | Reviewed objections to cure amounts filed by contract counterparties. |
| 3/21/2019 | J. Vizzini | 1.3 | Continued to review objections to cure amounts filed by contract counterparties. |
| 3/21/2019 | J. Vizzini | 1.2 | Reviewed supporting detail related to vendor contract cure amounts. |
| 3/21/2019 | J. Vizzini | 0.8 | Responded to correspondence related to stipulation for extensions related to cure objections for KPC sale. |
| 3/21/2019 | J. Vizzini | 0.6 | Reviewed reconciliation of contracts per counterparty as compared to contracts per Debtor as it relates to cure amounts. |
| 3/21/2019 | J. Vizzini | 0.4 | Reviewed changes to stipulation extension provided by various counterparties. |
| 3/21/2019 | J. Vizzini | 0.3 | Prepared correspondence to Counsel to contract counterparty regarding cure amount reconciliation. |
| 3/21/2019 | J. Vizzini | 0.3 | Reviewed additional detail provided by vendor regarding executory contract and cure amount. |
| 3/21/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel to contract counterparty regarding cure amount reconciliation. |
| 3/21/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel to contract counterparty regarding cure amount reconciliation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/21/2019 | J. Vizzini | 0.2 | Reviewed additional detail provided by vendor along with contracts in assessing asserted cure amounts. |
| 3/21/2019 | J. Vizzini | 0.2 | Reviewed additional detail provided by vendor along with contracts in assessing asserted cure amounts. |
| 3/21/2019 | J. Vizzini | 0.2 | Reviewed inquiry from Counsel to contract counterparty (R. Mauceri of Morgan Lewis) regarding cure amount and related contract. |
| 3/21/2019 | J. Vizzini | 0.1 | Held discussion with Counsel to contract counterparty (M. Winsten of Winsten Law Group) regarding cure amounts and related contracts. |
| 3/22/2019 | J. Vizzini | 2.8 | Reviewed designated contract list provided by buyer for purchase of St. Vincent, St. Francis and Seton Medical Center. |
| 3/22/2019 | J. Vizzini | 2.2 | Continued to review objections to cure amounts filed by contract counterparties. |
| 3/22/2019 | J. Kiley | 1.5 | Discussed with PG&E O'Connor  gas service invoice received for March and informed SCC that this service must be transferred. |
| 3/22/2019 | J. Vizzini | 0.9 | Continued to review objections to cure amounts filed by contract counterparties. |
| 3/22/2019 | J. Kiley | 0.9 | Corresponded with R Scoma, with CareFusion, regarding obtaining Pyxis equipment list in electronic format. |
| 3/22/2019 | J. Kiley | 0.8 | Contacted CareFusion in order to obtain and electronic version of equipment rental listing. |
| 3/22/2019 | J. Vizzini | 0.5 | Held discussion with Debtor (N. Coppinger and R. Hernandez) regarding continued review of payor contract overpayment cure amounts for court required response. |
| 3/22/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (S. Maizel and T. Moyron) regarding filing list of contracts to be designated by buyer to be assumed). |
| 3/22/2019 | J. Vizzini | 0.2 | Participated in call with Counsel (T. Moyron of Dentons), Debtors (A. Chou and S. Sharma) and investment banker (Cain Brothers) to discuss list of designated contracts provided by the stalking horse bidder. |
| 3/22/2019 | J. Vizzini | 0.2 | Reviewed bidding procedures order regarding designated contracts. |
| 3/25/2019 | A. Mittiga | 2.9 | Compared the filed list of contracts to be assumed by KPC with list of vendors who have objected to the filed cure schedules. |
| 3/25/2019 | J. Vizzini | 2.1 | Reviewed updated version of cure objection/  inquiry tracker. |
| 3/25/2019 | A. Mittiga | 2.0 | Responded to disputes related to the Verity cure schedules. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | **14. Executory Contracts/Leases** | | |
| 3/25/2019 | A. Mittiga | 2.0 | Updated the schedule of Objections/ Inquiries to the Verity cure amounts. |
| 3/25/2019 | J. Kiley | 1.4 | Reviewed database records and corresponded with SCC regarding assumption of 2 trailers subleased by SCC to SLRH under TSA. |
| 3/25/2019 | J. Kiley | 1.3 | Corresponded with S. Bowie, Property Manager with Dylan Properties, regarding status of leases with Azusa and assumption by SCC. |
| 3/25/2019 | J. Vizzini | 1.1 | Participated in call with Debtors (A. Chou, S. Sharma) and Counsel (T. Moyron of Dentons and H. Kevane with Pachulski) regarding addressing cure related objections relative to auction and sale process. |
| 3/25/2019 | J. Vizzini | 1.1 | Reviewed updated version of cure objection/ inquiry tracker. |
| 3/25/2019 | J. Vizzini | 1.1 | Reviewed updated work plan to address cure inquiries and objections based on contracts designated to be assumed. |
| 3/25/2019 | J. Kiley | 0.8 | Reviewed allocation of KEIP payments for OCH, SLRH and VHS in order to determine best allocation method. |
| 3/25/2019 | J. Vizzini | 0.6 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/25/2019 | J. Vizzini | 0.5 | Responded to email inquiries from Counsel to contract counterparty regarding cure reconciliation. |
| 3/25/2019 | J. Vizzini | 0.5 | Responded to email inquiry from Counsel to contract counterparty regarding cure reconciliation. |
| 3/25/2019 | J. Vizzini | 0.4 | Reviewed updated payment ledger provided by First Chicago to assess remaining outstanding cleared cured payments related to assumed contracts. |
| 3/25/2019 | J. Vizzini | 0.3 | Responded to correspondence from Counsel to contract counterparty regarding status of equipment subject to leases not being assumed by buyers. |
| 3/25/2019 | J. Vizzini | 0.3 | Reviewed correspondence and supporting detail provided by Counsel to contract counterparty (M. Winsten of Winsten Law Group) regarding cure amounts. |
| 3/25/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (T. Moyron of Dentons) regarding draft cure stipulation. |
| 3/25/2019 | J. Vizzini | 0.2 | Responded to email inquiry from Counsel to contract counterparty regarding cure reconciliation. |
| 3/25/2019 | J. Vizzini | 0.2 | Reviewed draft stipulation related to cure objection. |
| 3/26/2019 | B. Park | 2.9 | Prepared SJMG cure cost schedule for counterparties for assumed contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 3/26/2019 | J. Vizzini | 2.9 | Reviewed updated version of cure objection/ inquiry tracker. |
| 3/26/2019 | B. Park | 1.8 | Continued to prepare SJMG cure cost schedule for counterparties for assumed contracts. |
| 3/26/2019 | J. Vizzini | 0.8 | Responded to email inquiry from contract counterparty regarding response to objection filed and status of executory contract and cure reconciliation. |
| 3/26/2019 | J. Vizzini | 0.8 | Reviewed summary of risk pool and capitation related contracts to establish baseline for discussions with contract counterparties and potential buyers. |
| 3/26/2019 | J. Vizzini | 0.7 | Held discussion with Counsel to contract counterparty (P. Glassman) regarding cure amounts and related contracts. |
| 3/26/2019 | J. Vizzini | 0.7 | Participated in call with Debtors (A. Chou & S. Sharma) regarding update on cure objection process. |
| 3/26/2019 | D. Galfus | 0.7 | Reviewed the status of the cure process for the upcoming auction. |
| 3/26/2019 | J. Vizzini | 0.5 | Held discussion with Counsel to contract counterparty (M. Winsten of Winsten Law Group) regarding cure amounts and related contracts. |
| 3/26/2019 | J. Vizzini | 0.4 | Prepared correspondence to Counsel regarding stalking horse designation of contracts to be assumed. |
| 3/26/2019 | J. Vizzini | 0.3 | Continued review of updated version of cure objection/ inquiry tracker. |
| 3/26/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (T. Moyron) regarding cure amount stipulation. |
| 3/26/2019 | J. Vizzini | 0.3 | Prepared correspondence related to status of executory contract and related 503(b)(9) claim. |
| 3/26/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (J. Moe of Dentons) regarding potential 503(b)(9) claim and related stipulation. |
| 3/26/2019 | J. Vizzini | 0.2 | Responded to inquiry from Chicago Title Co. (B. Lewis) regarding status of cure payment made as part of SCC closing. |
| 3/26/2019 | J. Vizzini | 0.2 | Reviewed correspondence related to status of executory contract and related 503(b)(9) claim. |
| 3/26/2019 | J. Vizzini | 0.1 | Responded to email inquiry from contract counterparty regarding status of executory contract and cure reconciliation. |
| 3/27/2019 | J. Vizzini | 1.9 | Reviewed contracts and related schedules related to equipment leases subject to assumption. |
| 3/27/2019 | B. Park | 1.5 | Collected W-9s for SJMG vendors cure costs data. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/27/2019 | B. Park | 1.0 | Coordinated with VMF operations to collect SJMG vendors cure costs data. |
| 3/27/2019 | J. Vizzini | 1.0 | Reviewed detail provided by contract counterparties to support cure amounts. |
| 3/27/2019 | J. Vizzini | 0.8 | Reviewed correspondence from Counsel (D. Cohen of Halerpin Battaglia) regarding cure amounts and related contracts. |
| 3/27/2019 | J. Vizzini | 0.8 | Reviewed correspondence from Counsel to vendors regarding cure amounts and related contracts. |
| 3/27/2019 | J. Vizzini | 0.7 | Reviewed correspondence from Counsel (K. Morse of Saul Ewing) regarding cure amounts and related contracts. |
| 3/27/2019 | J. Vizzini | 0.6 | Reviewed draft of non-residential real property lease listing related to filing of extension. |
| 3/27/2019 | J. Vizzini | 0.4 | Prepared email correspondence to Debtor and Counsel regarding designation of contracts to be assumed by buyer. |
| 3/27/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Counsel (D. Leigh of Ray Quinney) regarding cure amounts and related contracts. |
| 3/27/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Counsel (H. Kevane of Pachulski) regarding cure amounts and related payer contracts. |
| 3/27/2019 | J. Vizzini | 0.3 | Reviewed payor agreements as part of inquiry from Counsel (H. Kevane of Pachulski) related to payor contract stipulation. |
| 3/27/2019 | J. Vizzini | 0.2 | Prepared email correspondence to Counsel (T. Moyron of Dentons) regarding population of non-residential real property leases. |
| 3/27/2019 | J. Vizzini | 0.2 | Responded to Counsel (T. Moyron of Dentons) regarding notice to be filed related to rejected contract. |
| 3/27/2019 | J. Vizzini | 0.2 | Responded to email correspondence from Counsel to contract counterparty (C. Prince of Lesnick Prince) regarding limited objection to cure amount filed. |
| 3/27/2019 | J. Vizzini | 0.2 | Responded to email correspondence from Counsel to contract counterparty (K. Powell) regarding limited objection to cure amount filed. |
| 3/27/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (H. Kevane of Pachulski) regarding cure amounts and related contracts. |
| 3/27/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (L. Whidden of Dentons) regarding severability issue related to assumed contract. |
| 3/27/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (H. Kevane of Pachulski) regarding cure amounts and related payer contracts and data needed from payors. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 3/28/2019 | J. Vizzini | 1.4 | Participated in daily check in call with Debtors to discuss case update and status of KPC transaction. |
| 3/28/2019 | J. Vizzini | 0.9 | Reviewed contracts and related schedules related to equipment leases subject to assumption. |
| 3/28/2019 | J. Vizzini | 0.7 | Reviewed cure reconciliation related to vendor contract. |
| 3/28/2019 | J. Vizzini | 0.6 | Reviewed bid comparison model prepared for potential auction. |
| 3/28/2019 | J. Vizzini | 0.4 | Reviewed and responded to correspondence from MSO creditor regarding filing of proof of claim. |
| 3/28/2019 | J. Vizzini | 0.3 | Prepared correspondence to Counsel (H. Kevane of Pachulski) regarding payor agreements as part of inquiry from Counsel related to payor contract stipulation. |
| 3/28/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (C. Doherty) regarding stipulation to provided second extension regarding cure objection and with respect to agreed to cure amounts. |
| 3/28/2019 | J. Vizzini | 0.2 | Responded to email from Counsel (T. Moyron) regarding status of cure reconciliation process. |
| 3/28/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (D. Cohen of Halerpin Battaglia) regarding cure amounts and related contracts. |
| 3/28/2019 | J. Vizzini | 0.2 | Reviewed objection to cure amount filed by contract counterparty. |
| 3/28/2019 | J. Vizzini | 0.1 | Responded to correspondence from Counsel (K. Morse of Saul Ewing) regarding cure amounts and related contracts. |
| 3/29/2019 | J. Vizzini | 2.1 | Reviewed updated version of cure objection/ inquiry tracker. |
| 3/29/2019 | J. Vizzini | 1.4 | Continued to review updated version of cure objection/ inquiry tracker. |
| 3/29/2019 | B. Park | 1.0 | Reviewed Toshiba copier leases. |
| 3/29/2019 | J. Kiley | 0.9 | Discussed preparing a revised NANT equipment listing with Joy Dicey Phillips, Verity's Executive Director of Supply Chain, to include net book value and serial numbers. |
| 3/29/2019 | J. Vizzini | 0.8 | Corresponded with Counsel to contract counterparties and vendors regarding cure reconciliation process and need to enter into stipulation for additional extension. |
| 3/29/2019 | J. Kiley | 0.8 | Reviewed HQAF payment of for St. Vincent with R. Dino, Verity's Accounts Payable Manager, in order to determine if represented a prepetition claim. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/29/2019 | J. Kiley | 0.5 | Discussion with SCC regarding transfer of TSA leases for CareFusion, GE Healthcare and Roche Diagnostics leases from Verity to SCC. |
| 3/29/2019 | J. Vizzini | 0.5 | Prepared correspondence to Counsel to contract counterparty regarding status of contracts and asserted cure amounts. |
| 3/29/2019 | B. Park | 0.4 | Discussed with F. Shabazi (VMF) re: Toshiba copiers in san Jose facilities. |
| 3/29/2019 | J. Vizzini | 0.3 | Respond to correspondence from Debtor (M. Schweitzer) regarding questions on payor contract assumptions. |
| 3/29/2019 | B. Park | 0.2 | Discussed with M. Vang (SVMD) re: Toshiba copiers in san Jose facilities. |
| 3/31/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (T. Moyron of Dentons) regarding status of cure objections and inquiries. |
| 4/1/2019 | B. Park | 2.9 | Prepared a master VMF contracts database to identify contracts to be rejected. |
| 4/1/2019 | B. Park | 2.8 | Continued to prepare a master VMF contracts database to identify contracts to be rejected. |
| 4/1/2019 | B. Park | 2.7 | Continued to prepare a master VMF contracts database to identify contracts to be rejected. |
| 4/1/2019 | J. Vizzini | 2.3 | Continued to review updated cure objection/inquiry summary and related reconciliations. |
| 4/1/2019 | J. Vizzini | 0.6 | Responded to correspondence from counsel to contract counterparties (M. Winston of Winston Law) regarding status of cure amount reconciliation and related contracts. |
| 4/1/2019 | J. Vizzini | 0.4 | Participated in a call with counsel to contract counterparty (K. Morse of Saul Ewing) and Counsel to Debtors (G. Miller of Dentons) regarding status of consignment agreements and asserted cure amounts. |
| 4/1/2019 | J. Vizzini | 0.4 | Reviewed and responded to overpayment claim data provided by Counsel to payor with respect to cure amounts. |
| 4/1/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (G. Miller of Dentons) regarding next steps in addressing cure objections and other related issues. |
| 4/1/2019 | J. Vizzini | 0.3 | Held discussion with Debtor (M. Schweitzer) regarding issues related to MSO downstream contracts and related cure amounts. |
| 4/1/2019 | J. Vizzini | 0.3 | Prepared correspondence to Counsel (G. Miller and T. Moyron of Dentons) regarding treatment of cure amounts related to contracts purported to not be in place according to Debtor. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/1/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel (B. Sargent of K&L Gates) regarding reconciliation of cure amounts related to various leases. |
| 4/1/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel (E. Alphin of Fultz Maddox) regarding reconciliation of cure amounts related to various leases. |
| 4/1/2019 | J. Vizzini | 0.2 | Responded to request from counsel to contract counterparty regarding additional contracts to be included in stipulation to extend objection deadline and as to cure amounts. |
| 4/1/2019 | J. Vizzini | 0.2 | Reviewed Debtors' motion and second motion extending the time to assume or reject unexpired leases of non-residential real property. |
| 4/2/2019 | B. Park | 2.0 | Prepared a master VMF contracts database to identify contracts to be rejected. |
| 4/2/2019 | D. Galfus | 1.4 | Evaluated the status of the executory contracts available under the SGM APA. |
| 4/2/2019 | J. Vizzini | 1.2 | Responded to email from Counsel (H. Kevane of Pachulski) regarding status of additional payor agreements as it relates to SV, SF and Seton hospitals. |
| 4/2/2019 | J. Vizzini | 1.2 | Responded to email from Counsel (H. Kevane of Pachulski) regarding status of additional payor agreements as it relates to SV, SF and Seton hospitals. |
| 4/2/2019 | J. Vizzini | 1.2 | Reviewed and responded to correspondence from counsel to contract counterparties (M. Winston of Winston Law) regarding status of cure amount reconciliation and related contracts. |
| 4/2/2019 | J. Vizzini | 0.3 | Continued to review objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.3 | Continued to review objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.3 | Continued to review objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.3 | Continued to review objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.3 | Held discussion with counsel to contract counterparty (J. Penn of Perkins Coie) regarding cure notice, cure amounts and related contract. |
| 4/2/2019 | J. Vizzini | 0.3 | Reviewed additional supporting information provided by counsel to contract counterparty (K. Morse of Saul Ewing) and Debtors (J. Chong) regarding cure amounts and related contracts. |
| 4/2/2019 | J. Vizzini | 0.3 | Reviewed and responded to objection to cure amount filed by contract counterparty. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/2/2019 | J. Vizzini | 0.3 | Reviewed correspondence from counsel to contract counterparty (J. Penn of Perkins Coie) regarding cure amounts and related contracts. |
| 4/2/2019 | J. Vizzini | 0.3 | Reviewed objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.2 | Continued to review objection to cure amount filed by contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (H. Kevane of Pachulski) regarding status of additional payor agreements as it relates to SV, SF and Seton hospitals. |
| 4/2/2019 | J. Vizzini | 0.2 | Held discussion with counsel to contract counterparty (W. Schumacher of Jones Day) regarding cure notice, cure amounts and related contracts. |
| 4/2/2019 | J. Vizzini | 0.2 | Prepared correspondence to Debtors regarding asserted cure amounts related to certain equipment and office space leases. |
| 4/2/2019 | J. Vizzini | 0.2 | Responded to email from Counsel (G. Miller at Dentons) regarding designation of contracts by buyer for SV, Seton and SF. |
| 4/2/2019 | J. Vizzini | 0.2 | Reviewed correspondence from counsel to contract counterparty (J. Wisler of Connolly Gallagher) regarding treatment of insurance policies post SCC sale closing. |
| 4/2/2019 | J. Vizzini | 0.1 | Reviewed objection and correspondence related to cure amount objection filed by a second contract counterparty. |
| 4/2/2019 | J. Vizzini | 0.1 | Reviewed objection and correspondence related to cure amount objection filed by contract counterparty. |
| 4/3/2019 | J. Emerson | 2.7 | Prepared executory contracts and unexpired leases to be included in cure notice exhibits. |
| 4/3/2019 | B. Park | 2.1 | Analyzed contracts to be rejected. |
| 4/3/2019 | B. Park | 2.0 | Continued to analyze contracts to be rejected. |
| 4/3/2019 | B. Park | 2.0 | Continued to analyze contracts to be rejected. |
| 4/3/2019 | A. Mittiga | 2.0 | Created a modifications to executory contracts and unexpired leases schedule. |
| 4/3/2019 | J. Vizzini | 1.8 | Responded to correspondence from counsel to contract counterparty (S. Gilley of DeHaan & Bach) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | A. Mittiga | 1.5 | Reviewed executory contracts with cure amounts in question. |
| 4/3/2019 | B. Park | 1.2 | Continued to analyze contracts to be rejected. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/3/2019 | J. Vizzini | 1.1 | Reviewed objection filed by contract counterparty. |
| 4/3/2019 | J. Kiley | 0.8 | Corresponded with B. Park regarding rejection of OCH and SLRH utility vendors. |
| 4/3/2019 | J. Vizzini | 0.6 | Continued to review objection filed by contract counterparty. |
| 4/3/2019 | J. Vizzini | 0.6 | Reviewed contracts and data supporting asserted cure amounts received from counsel to contract counterparty. |
| 4/3/2019 | J. Vizzini | 0.6 | Reviewed contracts and data supporting asserted cure amounts received from counsel to contract counterparty. |
| 4/3/2019 | J. Vizzini | 0.4 | Participated in a call with counsel to contract counterparty (D. Besikoff of Loeb & Loeb) and Counsel to Debtors (J. Moe of Dentons) regarding status of capitation and fee for service agreements and asserted cure amounts. |
| 4/3/2019 | J. Vizzini | 0.4 | Responded to correspondence from counsel to contract counterparties (A. Rhim of Hemar Rousso and D. Leigh of Ray Quinney) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Debtor related to status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.3 | Continued to review objection filed by contract counterparty. |
| 4/3/2019 | J. Vizzini | 0.3 | Held discussion with Debtor (M. Schweitzer) regarding issues related to MSO downstream contracts and related cure amounts. |
| 4/3/2019 | J. Vizzini | 0.3 | Prepared correspondence to Counsel (G. Miller and T. Moyron of Dentons) regarding the preparation of a stipulation or supplemental filing related to cure objection amounts. |
| 4/3/2019 | J. Vizzini | 0.3 | Responded to correspondence from counsel to contract counterparty (A. Rhim of Hemar Rousso) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.3 | Responded to correspondence from counsel to contract counterparty (B. Sargent of K&L Gates) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.3 | Responded to correspondence from counsel to contract counterparty (D. Cohen of Hemar Rousso) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.3 | Responded to correspondence from counsel to contract counterparty (R. Mauceri of Morgan Lewis) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.2 | Continued to review objection filed by contract counterparty. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/3/2019 | J. Vizzini | 0.2 | Held discussion with counsel to contract counterparty (W. Schumacher of Jones Day) regarding cure notice, cure amounts and related contracts. |
| 4/3/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel (T. Moyron and G. Martin of Dentons) regarding stipulation to be prepared regarding insurance related cure objections. |
| 4/3/2019 | J. Vizzini | 0.2 | Prepared follow up correspondence related to earlier discussion with counsel to contract counterparty (W. Schumacher of Jones Day) related to specific software/license agreement. |
| 4/3/2019 | J. Vizzini | 0.2 | Responded to correspondence from counsel to contract counterparty (K. Morse of Saul Ewing) regarding status of cure amount reconciliation and related contracts. |
| 4/3/2019 | J. Vizzini | 0.2 | Reviewed correspondence from counsel to contract counterparty (D. Besikoff of Loeb & Loeb) regarding status of cure amount reconciliation and related contracts. |
| 4/4/2019 | B. Park | 2.9 | Prepared preliminary list of contracts to be rejected. |
| 4/4/2019 | J. Vizzini | 0.7 | Responded to correspondence from various counsels as to filing of cure supplement to reflect revised cure amounts. |
| 4/4/2019 | J. Vizzini | 0.7 | Reviewed support for cure costs related to cure objection filed by contract counterparty. |
| 4/4/2019 | J. Vizzini | 0.6 | Held discussion with counsel to contract counterparty (M. Caruso) regarding cure amounts and related contracts. |
| 4/4/2019 | J. Vizzini | 0.6 | Held discussion with Debtor (M. Schweitzer) regarding issues related to MSO downstream contracts and related cure amounts. |
| 4/4/2019 | J. Vizzini | 0.5 | Held discussion with counsel to contract counterparty regarding cure amounts and related contracts. |
| 4/4/2019 | J. Vizzini | 0.3 | Held discussion with counsel to contract counterparty regarding cure amounts and related contracts. |
| 4/4/2019 | J. Vizzini | 0.3 | Responded to email correspondence from title company (B. Lewis of Chicago Title) regarding follow up on cure payments related to sale of OCH and SLRH to Santa Clara County. |
| 4/4/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (L. Whidden of Dentons) regarding treatment of contract assumed by SCC which also applies to KPC sale hospital. |
| 4/4/2019 | J. Vizzini | 0.2 | Responded to correspondence from counsel to contract counterparties (A. Rhim of Hemar Rousso and D. Leigh of Ray Quinney) regarding status of cure amount reconciliation and related contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/4/2019 | J. Vizzini | 0.2 | Reviewed support in proof of claim related to cure objection filed by contract counterparty. |
| 4/5/2019 | J. Emerson | 2.1 | Prepared executory contracts and unexpired leases for the filing exhibits. |
| 4/5/2019 | J. Emerson | 1.9 | Continued to prepare executory contracts and unexpired leases for the exhibits. |
| 4/5/2019 | J. Vizzini | 1.6 | Prepared correspondence to various counterparties regarding cure amount objections filed and supporting information required for Debtor to review and reconcile. |
| 4/5/2019 | A. Mittiga | 1.5 | Reviewed potential Verity Medical Foundation contracts to be rejected. |
| 4/5/2019 | J. Vizzini | 1.3 | Prepared correspondence to various counterparties regarding supplemental cure notice to be filed. |
| 4/5/2019 | J. Vizzini | 1.3 | Reviewed exhibits for supplemental cure notice filing based on review and discussions with contract counterparties. |
| 4/5/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding filing of cure notice supplement with revised cure amounts. |
| 4/5/2019 | J. Vizzini | 0.2 | Held discussion with Debtor (M. Schweitzer) regarding issues related to MSO downstream contracts and related cure amounts. |
| 4/8/2019 | J. Vizzini | 1.7 | Continued to review updated cure objection/inquiry summary and related reconciliations. |
| 4/8/2019 | J. Vizzini | 1.3 | Reviewed contracts related to various health plans asserted by contract counterparty. |
| 4/8/2019 | J. Vizzini | 0.9 | Participated in a call with Counsel to stalking horse (G. Klaussner) and Counsel to Debtors (T. Moyron and S. Maizel) regarding cure and other objections to sale and proposed treatment. |
| 4/8/2019 | J. Vizzini | 0.9 | Responded to email correspondence from counsel to contract counterparty (A. Rhim of Hemar Rousso) regarding status of contract and related cure amount. |
| 4/8/2019 | J. Vizzini | 0.6 | Prepared correspondence to counsel to contract counterparty (D. Horowitz of K&E) regarding status of contracts and related cure amounts. |
| 4/8/2019 | J. Vizzini | 0.5 | Prepared correspondence to counsel to contract counterparty (L. Peters of Kuta Rock) regarding status of contract and related cure amount. |
| 4/8/2019 | D. Galfus | 0.5 | Reviewed the status of the executory contracts and related assumptions. |
| 4/8/2019 | J. Vizzini | 0.3 | Prepared correspondence to counsel to contract counterparty (C. Prince of Lesnick Prince) regarding status of contract and related cure amount. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/8/2019 | J. Vizzini | 0.3 | Prepared correspondence to counsel to contract counterparty (S. Montgomery) regarding status of contract and related cure amount. |
| 4/8/2019 | J. Vizzini | 0.3 | Responded to email correspondence from counsel to contract counterparty (S. Montgomery) regarding status of contract and related cure amount. |
| 4/8/2019 | J. Vizzini | 0.3 | Reviewed docket for additional cure amount/assumption related objections filed. |
| 4/8/2019 | J. Vizzini | 0.2 | Responded to inquiry from counsel to a lessor regarding treatment of lease associated with Verity Medical Foundation. |
| 4/8/2019 | J. Vizzini | 0.2 | Responded to inquiry from counsel to lessor (G. Dresser) regarding treatment of lease associated with Verity Medical Foundation. |
| 4/8/2019 | J. Vizzini | 0.2 | Reviewed objection filed by contract counterparty. |
| 4/8/2019 | J. Vizzini | 0.2 | Reviewed reconciliation related to cure amounts for potential contract to be assumed. |
| 4/8/2019 | J. Vizzini | 0.2 | Reviewed reconciliation related to cure amounts for potential contract to be assumed. |
| 4/8/2019 | J. Vizzini | 0.2 | Reviewed reconciliation related to cure amounts for potential contract to be assumed. |
| 4/8/2019 | J. Vizzini | 0.1 | Responded to email correspondence from counsel to contract counterparty (O. Katz of Sheppard Mullin) regarding contract related to cure amount. |
| 4/8/2019 | J. Vizzini | 0.1 | Responded to email correspondence from Debtors regarding treatment of contract with respect to sale of OCH. |
| 4/9/2019 | B. Park | 2.9 | Continued to refine VMF master contracts list. |
| 4/9/2019 | J. Emerson | 2.9 | Reviewed invoices from certain vendors for purposes of reconciling cure objections. |
| 4/9/2019 | B. Park | 2.8 | Refined VMF master contracts list. |
| 4/9/2019 | J. Emerson | 2.7 | Prepared analysis of auto renewal contracts. |
| 4/9/2019 | N. Haslun | 1.2 | Analyzed schedule of VMF contracts to evaluate potential contracts for rejection. |
| 4/9/2019 | B. Park | 1.0 | Collected up contracts documents. |
| 4/9/2019 | N. Haslun | 1.0 | Developed next steps with regards to rejection of a real property lease. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 4/9/2019 | A. Mittiga | 1.0 | Reviewed VMF contracts to be rejected to ensure these contracts were not multi-facility. |
| 4/9/2019 | J. Vizzini | 0.9 | Held discussion with Debtor (A. Napolitano) regarding cure reconciliation related to equipment and property leases. |
| 4/9/2019 | J. Vizzini | 0.6 | Reviewed correspondence and support for cure amount asserted by counsel to contract counterparty (W. Schumacher of Jones Day). |
| 4/9/2019 | J. Vizzini | 0.6 | Reviewed correspondence and support related to post-petition amounts owed under terminated insurance policies related to sold hospitals. |
| 4/9/2019 | B. Park | 0.5 | Prepared an email to Toshiba vendor for rejection of equipment leasing contract. |
| 4/9/2019 | B. Park | 0.5 | Reviewed master contracts list and potential contracts for rejection with BRG internal team. |
| 4/9/2019 | J. Vizzini | 0.5 | Reviewed proof of claim filed by contract counterparty relative to cure objection filed. |
| 4/9/2019 | J. Vizzini | 0.4 | Reviewed list of additional contracts to be rejected by the Debtors. |
| 4/9/2019 | J. Vizzini | 0.3 | Prepared correspondence to counsel to contract counterparty (E. Goldstein of Shipman & Goodman) regarding asserted cure amount and process to resolve. |
| 4/9/2019 | J. Vizzini | 0.3 | Prepared correspondence to counsel to contract counterparty (R. Mauceri of Morgan Lewis) regarding asserted cure amount. |
| 4/9/2019 | J. Vizzini | 0.3 | Prepared correspondence to Debtor (M. Schweitzer) regarding asserted cure amount and process to resolve. |
| 4/9/2019 | J. Vizzini | 0.3 | Reviewed correspondence and settlement agreement related to contract counterparty cure amount. |
| 4/9/2019 | J. Vizzini | 0.2 | Prepared correspondence to counsel to contract counterparty (S. Jacobson of Jacobson & Cohen) regarding asserted cure amount and process to resolve. |
| 4/9/2019 | J. Vizzini | 0.2 | Reviewed correspondence and support for cure amount asserted by counsel to contract counterparty (C. Prince of Lesnick Prince). |
| 4/9/2019 | J. Vizzini | 0.2 | Reviewed correspondence and support for cure amount asserted by counsel to contract counterparty (M. Caruso of Chiesa Shahinian). |
| 4/9/2019 | J. Vizzini | 0.2 | Reviewed correspondence and support for cure amount asserted by counsel to contract counterparty (S. Vail of Kirkland & Ellis). |
| 4/10/2019 | J. Emerson | 2.7 | Revised cure objection tracker to reflect latest cure reconciliations. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/10/2019 | A. Mittiga | 2.2 | Reviewed Verity Medical Foundation executory contracts to be rejected to ensure they were not multi-facility contracts. |
| 4/10/2019 | J. Vizzini | 1.9 | Prepared correspondence to counsel to contract counterparty (K. Eckhardt of Hunton Williams) in response to inquiry regarding status of contract and related cure amount. |
| 4/10/2019 | J. Vizzini | 1.1 | Reviewed cure objections filed by contract counterparties. |
| 4/10/2019 | J. Vizzini | 0.9 | Prepared correspondence to counsel to contract counterparty in response to inquiry regarding status of contract and related cure amount. |
| 4/10/2019 | J. Vizzini | 0.7 | Prepared correspondence to counsel to contract counterparty (L. Martin of Bernstein Burkley) regarding asserted cure amount and related contracts. |
| 4/10/2019 | J. Emerson | 0.7 | Prepared reconciliation in response to certain cure objections. |
| 4/10/2019 | A. Mittiga | 0.7 | Reviewed the Verity Downstream Provider Contract with Silicon Valley Medical Development. |
| 4/10/2019 | J. Vizzini | 0.6 | Held discussion with Counsel regarding response to be filed regarding cure objections. |
| 4/10/2019 | J. Vizzini | 0.6 | Prepared correspondence to counsel to contract counterparty (J. Wisler of Connolly Gallagher) in response to inquiry regarding status of contract and related cure amount. |
| 4/10/2019 | B. Park | 0.5 | Discussed contracts in southern California to be rejected with M. Gardner (VMF). |
| 4/10/2019 | J. Vizzini | 0.4 | Prepared correspondence to counsel to contract counterparty (A. Rhim of Hemar Rousso) regarding asserted cure amount and related contract. |
| 4/10/2019 | J. Vizzini | 0.4 | Reviewed response from vendor regarding request for additional data to support asserted cure amount. |
| 4/10/2019 | J. Vizzini | 0.4 | Reviewed response from vendor regarding request for additional data to support asserted cure amount. |
| 4/10/2019 | J. Vizzini | 0.2 | Reviewed cure objections filed by contract counterparties. |
| 4/10/2019 | J. Vizzini | 0.2 | Reviewed cure reconciliation related to vendor with multiple contracts. |
| 4/10/2019 | J. Vizzini | 0.2 | Reviewed response from Counsel to contract counterparty regarding status of contracts related to asserted cure amounts. |
| 4/11/2019 | J. Vizzini | 2.6 | Reviewed revised list of contracts designated to be assumed by the buyer of SV, SF and SMC. |
| 4/11/2019 | A. Mittiga | 2.5 | Updated the Verity Medical Foundation Master Contracts Schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 4/11/2019 | J. Vizzini | 1.5 | Reviewed additional list of contracts to be rejected by Debtors. |
| 4/11/2019 | A. Mittiga | 1.5 | Reviewed the updated KPC executory contracts and unexpired leases subject to assumption. |
| 4/11/2019 | J. Vizzini | 1.4 | Reviewed Debtors' comments to supplemental list of contracts and leases to be potentially assumed. |
| 4/11/2019 | J. Vizzini | 0.8 | Prepared correspondence to Debtors regarding designated contracts. |
| 4/11/2019 | D. Galfus | 0.6 | Reviewed the status of the executory contracts assumption. |
| 4/11/2019 | J. Vizzini | 0.6 | Sent correspondence to counsel for contract counterparties who filed cure objections regarding Verity response and continuation of hearing. |
| 4/11/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (T. Moyron of Dentons) regarding filing of executory contracts and leases to be assumed by the buyer of SV, SF and SMC. |
| 4/11/2019 | J. Vizzini | 0.2 | Reviewed response from Counsel to contract counterparty regarding status of contracts related to asserted cure amounts. |
| 4/12/2019 | B. Park | 2.4 | Edited VMF contracts list for rejection. |
| 4/12/2019 | J. Vizzini | 2.1 | Continued to review correspondence from counsel to contract counterparties regarding status of contracts related to asserted cure amounts. |
| 4/12/2019 | J. Vizzini | 0.9 | Responded to correspondence from various counsels/contract counterparties as to status of cure reconciliation and/or extension to objection deadline. |
| 4/12/2019 | D. Galfus | 0.8 | Analyzed the executory contracts and related assumptions. |
| 4/12/2019 | J. Vizzini | 0.7 | Reviewed response from Counsel to contract counterparty regarding status of contracts related to asserted cure amounts. |
| 4/12/2019 | J. Vizzini | 0.4 | Prepared correspondence to Counsel (T. Moyron) regarding inquiry from contract counterparty counsel regarding termination of contract and buyer designation as an assumed contract. |
| 4/12/2019 | J. Vizzini | 0.3 | Prepared correspondence to counsel to contract counterparty (M. Winsten of Winsten Law Firm) regarding asserted cure amount and process to resolve. |
| 4/15/2019 | A. Mittiga | 2.1 | Reviewed the downstream provider contract between Silicon Valley Medical Development and Verity Medical Foundation. |
| 4/16/2019 | J. Emerson | 2.7 | Continued to prepare Executory Contracts and Unexpired Leases Subject to Assumption. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/16/2019 | J. Emerson | 2.1 | Prepared Executory Contracts and Unexpired Leases Subject to Assumption. |
| 4/16/2019 | D. Galfus | 1.3 | Analyzed the status of the executory contract reconciliation process. |
| 4/16/2019 | J. Vizzini | 1.0 | Participated in a call with buyer and Debtors (A. Chou and S. Sharma) regarding assumption of contracts and leases in supplemental cure notice filing. |
| 4/17/2019 | J. Emerson | 2.8 | Prepared list of additional contracts to add to supplemental executory contract list. |
| 4/17/2019 | J. Emerson | 2.4 | Continued to prepare list of additional contracts to add to supplemental executory contract list. |
| 4/17/2019 | J. Vizzini | 0.1 | Responded to email from vendor regarding cure payment made related to sale of OCH to Santa Clara County. |
| 4/18/2019 | D. Galfus | 0.7 | Analyzed the status of the executory contact process. |
| 4/18/2019 | D. Galfus | 0.2 | Reviewed executory contract status. |
| 4/19/2019 | J. Vizzini | 0.4 | Responded to email from Counsel (T. Moyron of Dentons) regarding status of various contracts to be assumed by buyer. |
| 4/22/2019 | J. Emerson | 2.8 | Prepared list of additional contracts to be modified. |
| 4/22/2019 | J. Emerson | 2.0 | Continued to prepare list of additional contracts to be modified. |
| 4/22/2019 | J. Vizzini | 1.4 | Responded to counsel to contract counterparty regarding assumption of contract by buyer and status of cure reconciliation. |
| 4/22/2019 | J. Vizzini | 1.1 | Reviewed tentative ruling related to motion to extend assumption/rejection deadline of non-residential real property leases. |
| 4/22/2019 | J. Emerson | 0.7 | Edited list of additional contracts to be included in filing. |
| 4/22/2019 | J. Vizzini | 0.6 | Responded to counsel to contract counterparty regarding assumption of contract by buyer and status of cure reconciliation. |
| 4/22/2019 | J. Vizzini | 0.3 | Responded to call from contract counterparty related to sale of OCH to SCC regarding cure payment received and capitation payment owed to OCH. |
| 4/22/2019 | J. Vizzini | 0.2 | Prepared for call with contract counterparty and its counsel, Debtors (A. Chou and A. Napolitano) and Debtors' Counsel (T. Moyron) regarding cure reconciliations with respect to executory contracts. |
| 4/23/2019 | J. Emerson | 2.5 | Prepared second supplemental exhibit for the cure notice. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/23/2019 | J. Vizzini | 1.6 | Reviewed list of additional contracts to be rejected by the Debtors. |
| 4/23/2019 | J. Vizzini | 0.7 | Responded to counsel to contract counterparty regarding assumption of contract by buyer and status of cure reconciliation. |
| 4/23/2019 | D. Galfus | 0.6 | Reviewed the status of executory contract process. |
| 4/23/2019 | J. Vizzini | 0.5 | Reviewed and responded to email from contract counterparty regarding assumption of lease and asserted cure amount. |
| 4/23/2019 | J. Emerson | 0.4 | Continued to prepare second supplemental exhibit for the cure notice. |
| 4/23/2019 | J. Vizzini | 0.3 | Reviewed list of additional non-residential real property leases that require notice of extension. |
| 4/23/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (L. Macksoud of Dentons) regarding modifications to motion to reject contracts and unexpired leases of the Debtors, which are no longer used. |
| 4/23/2019 | J. Vizzini | 0.1 | Reviewed correspondence from counsel to contract counterparty regarding status of contract based on designation by buyer. |
| 4/24/2019 | J. Emerson | 2.5 | Continued to prepare analysis of VMF related potential contract rejections. |
| 4/24/2019 | J. Emerson | 2.5 | Prepared analysis of VMF related potential contract rejections. |
| 4/24/2019 | J. Vizzini | 0.8 | Reviewed revised motion to reject contracts and related exhibit. |
| 4/24/2019 | J. Vizzini | 0.4 | Responded to counsel to contract counterparty regarding cure reconciliation and inquiry regarding purchase/assumption of seller retirement plans. |
| 4/25/2019 | J. Vizzini | 0.9 | Responded to counsels to contract counterparties regarding assumption of contract by buyer and status of cure reconciliation. |
| 4/25/2019 | J. Vizzini | 0.5 | Investigated inquiry from Counsel (G. Miller) regarding the assumption of certain dual risk sharing agreements with link to provider groups. |
| 4/26/2019 | J. Vizzini | 0.6 | Responded to email from counsel to contract counterparties regarding reconciled cure amount and assumption of contracts. |
| 4/30/2019 | J. Emerson | 2.4 | Continued to prepare Executory Contracts and Unexpired Leases Subject to Assumption. |
| 4/30/2019 | J. Emerson | 2.4 | Prepared Executory Contracts and Unexpired Leases Subject to Assumption. |
| 4/30/2019 | J. Emerson | 2.1 | Revised Executory Contracts and Unexpired Leases Subject to Assumption to reflect new information. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/30/2019 | J. Emerson | 0.7 | Prepared analysis of auto renewal contracts. |
| 4/30/2019 | J. Vizzini | 0.3 | Responded to email regarding claims related to downstream/MSO providers. |
| *Task Code Total Hours* | | *1,095.5* | |
| **17. Analysis of Historical Results** | | | |
| 4/24/2019 | D. Galfus | 0.9 | Analyzed historical filings for the Debtors for upcoming regulatory filings. |
| 4/30/2019 | D. Galfus | 0.7 | Analyzed the Debtors' historical Capex spending. |
| *Task Code Total Hours* | | *1.6* | |
| **18. Operating and Other Reports** | | | |
| 1/2/2019 | B. Park | 2.0 | Prepared pro forma financial statement forecast for Department of Managed Health Care (DHMC). |
| 1/9/2019 | B. Park | 2.0 | Continued to prepare pro forma financial statement forecast for Department of Managed Health Care (DHMC). |
| 1/9/2019 | B. Park | 2.0 | Prepared pro forma financial statement forecast for Department of Managed Health Care (DHMC). |
| 1/10/2019 | B. Park | 1.0 | Prepared pro forma financial statement forecast for Department of Managed Health Care (DHMC). |
| 1/10/2019 | D. Galfus | 0.4 | Reviewed reporting matters related to the MOR. |
| 1/11/2019 | A. Dianderas | 1.9 | Reviewed monthly operating reports from other similar cases to understand liabilities subject to compromise. |
| 1/11/2019 | N. Haslun | 1.3 | Analyzed data received for the December MOR. |
| 1/11/2019 | D. Galfus | 0.7 | Researched reporting matters related to the MOR reporting. |
| 1/16/2019 | N. Haslun | 1.8 | Analyzed data submitted for the December MOR. |
| 1/16/2019 | N. Haslun | 1.7 | Analyzed updated data supporting the draft December MOR. |
| 1/18/2019 | N. Haslun | 1.8 | Analyzed data submitted to be included in the December MOR. |
| 1/18/2019 | D. Galfus | 0.4 | Developed approach for closing of books and records post closing. |
| 1/21/2019 | N. Haslun | 2.3 | Analyzed data submitted supporting draft of December MOR. |
| 1/21/2019 | N. Haslun | 1.5 | Continued to analyze data submitted supporting draft of December MOR. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 1/22/2019 | N. Haslun | 1.9 | Analyzed data supporting draft of the December MOR. |
| 1/22/2019 | D. Galfus | 0.4 | Reviewed MOR matters and status. |
| 1/23/2019 | N. Haslun | 2.4 | Analyzed data submitted supporting the December 2018 MOR. |
| 1/24/2019 | B. Park | 2.9 | Prepared economic analysis of certain physician groups and certain clinics. |
| 1/24/2019 | N. Haslun | 2.8 | Analyzed data supporting the December 2018 monthly operating report. |
| 1/24/2019 | B. Park | 2.0 | Continued to prepare VMF operations presentation. |
| 1/24/2019 | B. Park | 2.0 | Prepared economic analysis of certain physicians. |
| 1/24/2019 | D. Galfus | 0.4 | Updated work plan for MOR preparation for December. |
| 1/25/2019 | N. Haslun | 2.6 | Analyzed data submitted supporting December 2018 monthly operating report. |
| 1/25/2019 | N. Haslun | 2.5 | Performed quality control review of December 2018 monthly operating report. |
| 1/25/2019 | N. Haslun | 2.4 | Continued to analyze data submitted supporting December 2018 monthly operating report. |
| 1/25/2019 | D. Galfus | 1.0 | Reviewed the draft MOR for December. |
| 1/27/2019 | P. Chadwick | 2.5 | Reviewed draft Monthly Operating Report in advance of filing. |
| 1/28/2019 | N. Haslun | 2.7 | Edited December 2018 monthly operating report. |
| 1/28/2019 | N. Haslun | 2.1 | Continued to edit December 2018 monthly operating report. |
| 1/28/2019 | N. Haslun | 1.8 | Analyzed data submitted in support of December 2018 monthly operating report. |
| 1/28/2019 | D. Galfus | 1.0 | Participated in a meeting with financial management (A. Chou, A. Fierro-Peretti) re: reviewing the December MOR. |
| 1/28/2019 | D. Galfus | 0.5 | Reviewed MOR reporting issues for December filing. |
| 1/30/2019 | N. Haslun | 1.0 | Followed up to complete final edits to the December 2018 MOR. |
| 1/31/2019 | A. Mittiga | 1.0 | Created year to date Verity consolidated financials to be included in the Board presentation on 2/5/19. |
| 2/1/2019 | A. Mittiga | 2.9 | Continued to create year to date Verity consolidated financials to be included in the Board presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 2/3/2019 | A. Mittiga | 2.0 | Continued to create year to date verity consolidated financials to be included in the Board presentation. |
| 2/4/2019 | A. Mittiga | 1.5 | Continued to create consolidated Verity financials in preparation for a Board meeting. |
| 2/12/2019 | D. Galfus | 1.8 | Analyzed the Debtor's historical investments. |
| 2/14/2019 | D. Galfus | 1.5 | Analyzed the Debtors historic appraisal reports prepared by outside 3rd parties. |
| 2/15/2019 | N. Haslun | 2.7 | Developed work plan for updating the MOR for January. |
| 2/15/2019 | D. Galfus | 1.2 | Analyzed the Debtors historic property and equipment appraisal reports. |
| 2/15/2019 | N. Haslun | 1.0 | Researched relevant Court orders in regards to updating MOR bank account schematic for cash flows of sale proceeds. |
| 2/19/2019 | J. Schlant | 1.1 | Prepared cash flowchart for January MOR. |
| 2/21/2019 | J. Schlant | 2.3 | Prepared cash flowchart for January MOR. |
| 2/21/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (T. Moyron) regarding payer contract cure costs. |
| 2/22/2019 | P. Chadwick | 2.9 | Prepared financial model to satisfy the Department of Managed Care financial reporting requirements. |
| 2/22/2019 | D. Galfus | 1.3 | Reviewed the Debtors historical tax reporting. |
| 2/22/2019 | P. Chadwick | 1.1 | Participated in call Verity (A. Fierro-Peretti) regarding Department of Managed Care financial reporting requirements. |
| 2/22/2019 | D. Galfus | 0.6 | Participated in a call with A. Fierro-Peretti, Controller re: various accounting matters in the Debtors' reporting. |
| 2/25/2019 | J. Schlant | 2.6 | Prepared cash flowchart for January MOR. |
| 2/25/2019 | N. Haslun | 2.0 | Provided comments to the January MOR. |
| 2/26/2019 | N. Haslun | 2.8 | Performed quality control check of January MOR. |
| 2/26/2019 | N. Haslun | 1.7 | Provided comments to draft of January MOR. |
| 2/26/2019 | D. Galfus | 1.6 | Reviewed the January MOR filing. |
| 2/26/2019 | J. Schlant | 0.7 | Processed comments on cash flowchart for January MOR. |
| 2/27/2019 | J. Schlant | 1.4 | Prepared debt stack related to review of January MOR. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | **18. Operating and Other Reports** | | |
| 2/27/2019 | D. Galfus | 0.6 | Reviewed the updated draft of the MOR. |
| 2/27/2019 | D. Galfus | 0.3 | Held call with A. Fierro-Peretti, Controller re: various historical accounting matters. |
| 2/28/2019 | D. Galfus | 0.2 | Reviewed the final MOR before filing. |
| 3/1/2019 | J. Kiley | 2.2 | Updated BRG reconciliation of 3rd quarter of 2018 US Trustee fees paid in order to advice US Trustee of the correct application of payments. |
| 3/1/2019 | C. Kearns | 0.5 | Reviewed next steps re: Post SC closing to tee up for upcoming auction. |
| 3/4/2019 | J. Kiley | 1.8 | Updated BRGs reconciliation of 3rd quarter of 2018 US Trustee paid in order to advice US Trustee of the correct application of payments. |
| 3/4/2019 | J. Kiley | 0.5 | Reviewed US Trustee statements and reconciled to Verity's payments. |
| 3/5/2019 | J. Kiley | 0.8 | Updated BRGs schedule of anticipated TSA cash receipts for the 7 months ended September 30, 2019. |
| 3/6/2019 | P. Chadwick | 2.2 | Prepared time tracking worksheet for employees performing services related to TSA. |
| 3/6/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (A. Chou) to rollout employee time tracking process related to TSA. |
| 3/7/2019 | P. Chadwick | 0.9 | Participated in call with Verity (A. Armada) regarding status of services being provided to Santa Clara though TSA. |
| 3/25/2019 | D. Galfus | 0.3 | Developed plan for filing the February MOR. |
| 3/27/2019 | N. Haslun | 1.8 | Edited the February MOR. |
| 3/27/2019 | J. Schlant | 0.5 | Processed comments on cash flowchart for January MOR. |
| 3/27/2019 | D. Galfus | 0.3 | Reviewed status of the Debtors February MOR filing. |
| 3/28/2019 | N. Haslun | 1.5 | Edited February MOR. |
| 3/28/2019 | D. Galfus | 1.3 | Participated in a daily check in call with management (A. Chou) to discuss the MOR and sale process. |
| 3/29/2019 | N. Haslun | 2.8 | Edited the February MOR. |
| 3/29/2019 | B. Park | 2.2 | Analyzed capitation revenue for certain payors. |
| 3/30/2019 | N. Haslun | 2.7 | Edited the February MOR. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **18. Operating and Other Reports** |
| 3/30/2019 | N. Haslun | 1.8 | Continued to edit the February MOR. |
| 3/31/2019 | D. Galfus | 1.5 | Reviewed the February 2019 MOR in advance of filing. |
| 3/31/2019 | D. Galfus | 0.4 | Reviewed updates to the final MOR draft. |
| 4/2/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: the status of the MOR filing and upcoming hearing. |
| 4/11/2019 | P. Chadwick | 0.9 | Prepared financial update for Verity Board. |
| 4/12/2019 | P. Chadwick | 1.8 | Prepared presentation for Board meeting. |
| 4/14/2019 | P. Chadwick | 2.1 | Prepared revised presentation for Verity Board. |
| 4/15/2019 | D. Galfus | 1.7 | Prepared presentation for upcoming Board meeting. |
| 4/15/2019 | P. Chadwick | 1.7 | Prepared revised presentation to Verity Board. |
| 4/17/2019 | D. Galfus | 0.7 | Investigated recent operating results. |
| 4/18/2019 | D. Galfus | 2.2 | Analyzed the status of BRG's report for the Debtors' regulatory filings. |
| 4/23/2019 | D. Galfus | 0.3 | Developed plans for filing the Debtors' MOR. |
| 4/25/2019 | N. Haslun | 2.4 | Analyzed documentation supporting the draft March MOR. |
| 4/26/2019 | N. Haslun | 2.8 | Performed quality control check of draft March MOR. |
| 4/26/2019 | N. Haslun | 2.1 | Edited the draft March MOR. |
| 4/26/2019 | J. Schlant | 0.2 | Processed comments related to March MOR cash schematic. |
| 4/27/2019 | D. Galfus | 1.5 | Reviewed the March MOR draft. |
| 4/29/2019 | N. Haslun | 2.5 | Analyzed comments to draft March MOR in regards to making changes to the MOR. |
| 4/29/2019 | N. Haslun | 1.5 | Performed quality control review of March MOR. |
| 4/29/2019 | D. Galfus | 1.3 | Reviewed the status of open items for the March MOR. |
| 4/30/2019 | D. Galfus | 1.1 | Reviewed the updated MOR filing. |
| 4/30/2019 | D. Galfus | 0.5 | Reviewed information for inclusion in the Debtors' regulatory reporting. |

*Task Code Total Hours*     *149.7*

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/2/2019 | B. Park | 2.5 | Continued to update VMF cash flow forecast for November GL update. |
| 1/2/2019 | B. Park | 2.0 | Updated VMF cash flow forecast for November GL update. |
| 1/2/2019 | N. Haslun | 1.9 | Analyzed update to VMF cash flow forecast. |
| 1/2/2019 | J. Schlant | 0.9 | Analyzed cash position and corresponding need for DIP borrowings. |
| 1/2/2019 | D. Galfus | 0.7 | Analyzed the Debtors upcoming funding needs under its DIP facility. |
| 1/3/2019 | B. Park | 2.9 | Refined VMF cash flow forecast. |
| 1/3/2019 | N. Haslun | 2.8 | Analyzed assumptions underlying updated VMF cash flow forecast. |
| 1/3/2019 | N. Haslun | 2.7 | Continued to update work plan regarding the update to the VMF cash flow forecast. |
| 1/3/2019 | N. Haslun | 2.6 | Updated work plan regarding the update to the VMF cash flow forecast. |
| 1/3/2019 | B. Park | 2.0 | Continued to refine the VMF cash flow forecast. |
| 1/3/2019 | D. Galfus | 0.8 | Analyzed the latest forecast for certain of the Debtors operations under varying scenarios. |
| 1/3/2019 | D. Galfus | 0.3 | Evaluated latest funding request from the Debtors operating investment. |
| 1/3/2019 | J. Vizzini | 0.2 | Reviewed email correspondence from Debtors (A. Napolitano) regarding DIP Budget variance report and updated forecast. |
| 1/4/2019 | B. Park | 2.5 | Built in additional functionalities into the VMF cash flow forecast. |
| 1/4/2019 | B. Park | 1.0 | Refined VMF cash flow forecast. |
| 1/4/2019 | F. Stevens | 0.9 | Reviewed risk pool payments in the budget. |
| 1/4/2019 | D. Galfus | 0.7 | Analyzed impact on cash flows for changes in the operating scenarios requested by Management. |
| 1/4/2019 | D. Galfus | 0.2 | Evaluated status of funding Debtors operating investment and related next steps. |
| 1/7/2019 | B. Park | 2.9 | Refined VMF cash flow forecast. |
| 1/7/2019 | N. Haslun | 2.8 | Continued to draft presentation of VMF cash flow forecast. |
| 1/7/2019 | N. Haslun | 2.6 | Drafted presentation of VMF cash flow forecast. |
| 1/7/2019 | B. Park | 2.5 | Continued to refine VMF cash flow forecast. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/7/2019 | N. Haslun | 2.4 | Provided comments to updated VMF cash flow forecast. |
| 1/7/2019 | N. Haslun | 2.1 | Provided supporting analysis to the updated VMF cash flow forecast. |
| 1/7/2019 | B. Park | 2.0 | Continued to refine VMF cash flow forecast. |
| 1/7/2019 | D. Galfus | 0.4 | Analyzed professional fee forecast. |
| 1/8/2019 | N. Haslun | 2.8 | Analyzed scenario analysis in updated VMF cash flow model. |
| 1/8/2019 | J. Schlant | 2.8 | Reviewed Medical Foundation wind-down cash model. |
| 1/8/2019 | N. Haslun | 2.7 | Continued to update presentation on VMF cash flow forecast. |
| 1/8/2019 | N. Haslun | 2.5 | Performed quality control check in updated VMF cash flow model. |
| 1/8/2019 | B. Park | 2.4 | Prepared physician closure analysis. |
| 1/8/2019 | B. Park | 2.3 | Continued to refine the VMF cash flow forecast. |
| 1/8/2019 | B. Park | 2.2 | Continued to refine the VMF cash flow forecast. |
| 1/8/2019 | B. Park | 2.1 | Refined the VMF cash flow forecast. |
| 1/8/2019 | N. Haslun | 2.0 | Updated presentation on VMF cash flow forecast. |
| 1/8/2019 | N. Haslun | 1.7 | Continued to perform quality control check of VMF cash flow model. |
| 1/8/2019 | N. Haslun | 1.1 | Continued to analyze scenario analysis in updated VMF cash flow model. |
| 1/8/2019 | P. Chadwick | 0.8 | Participated in call with Verity Managed Care Organizations resolution team regarding contracts disputes impact on liquidity. |
| 1/9/2019 | N. Haslun | 2.7 | Analyzed accounts receivable data supporting the VMF cash flow forecast. |
| 1/9/2019 | N. Haslun | 2.6 | Analyzed data supporting non compensation expense projections in the updated VMF cash flow forecast. |
| 1/9/2019 | N. Haslun | 2.5 | Performed quality control check of updated VMF cash flow forecast. |
| 1/9/2019 | N. Haslun | 2.4 | Analyzed data supporting compensation projections in the update to the VMF cash flow forecast. |
| 1/9/2019 | J. Schlant | 2.2 | Reviewed Medical foundation wind-down cash model. |
| 1/9/2019 | N. Haslun | 2.1 | Continued to analyze data supporting non compensation expense projections in the update to the VMF cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/9/2019 | B. Park | 2.0 | Refined VMF cash flow forecast for latest information. |
| 1/9/2019 | P. Chadwick | 0.8 | Participated in call with Verity Managed Care Organizations resolution team regarding contracts disputes impact on liquidity. |
| 1/9/2019 | D. Galfus | 0.5 | Reviewed the Debtors assessment of the proposal from the state re: certain reimbursements to be collected. |
| 1/10/2019 | B. Park | 2.9 | Continued to refine the VMF cash flow forecast. |
| 1/10/2019 | N. Haslun | 2.6 | Analyzed update to VMF's cash flow forecast. |
| 1/10/2019 | P. Chadwick | 2.2 | Revised VMF wind down cash flow forecast based upon new timing of sales. |
| 1/10/2019 | B. Park | 1.8 | Refined the VMF cash flow forecast. |
| 1/10/2019 | N. Haslun | 1.5 | Analyzed accounts receivable aging with respect to the updated VMF cash flow forecast. |
| 1/10/2019 | B. Park | 1.5 | Updated VMF cash flow forecast. |
| 1/10/2019 | J. Schlant | 1.2 | Reviewed Medical foundation wind-down cash model. |
| 1/10/2019 | J. Schlant | 1.1 | Participated in meeting with Verity team to discuss Medical Foundation model. |
| 1/10/2019 | B. Park | 1.0 | Reviewed data for certain physician groups to value receivables. |
| 1/10/2019 | B. Park | 0.9 | Updated the VMF cash flow forecast per client comments. |
| 1/11/2019 | N. Haslun | 2.1 | Updated status report on VMF cash flow forecast. |
| 1/11/2019 | J. Schlant | 0.8 | Reviewed Medical foundation wind-down cash model. |
| 1/13/2019 | D. Galfus | 0.7 | Reviewed the Debtors recent forecasted budget update. |
| 1/14/2019 | P. Chadwick | 2.7 | Prepared revised VMF cash flow forecast based on revised timeline for facility closures. |
| 1/14/2019 | N. Haslun | 2.7 | Updated work plan for VMF cash flow forecast update. |
| 1/15/2019 | N. Haslun | 2.8 | Analyzed update to VMF cash flow scenario forecast. |
| 1/15/2019 | N. Haslun | 2.7 | Analyzed VMF's schedule of other assets and liabilities in regards to VMF's updated cash flow forecast. |
| 1/15/2019 | N. Haslun | 2.4 | Updated work plan for VMF cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/15/2019 | B. Park | 1.6 | Analyzed accounts receivables at VMF. |
| 1/15/2019 | B. Park | 1.0 | Updated VMF cash flow budget. |
| 1/16/2019 | N. Haslun | 2.8 | Evaluated schedule of compensation cash flows in regards to the updated VMF cash flow forecast. |
| 1/16/2019 | P. Chadwick | 2.3 | Revised BRG work plan for winding down VMF. |
| 1/16/2019 | J. Schlant | 0.9 | Analyzed professional fee payments for the week. |
| 1/16/2019 | J. Schlant | 0.6 | Processed changes to the cash management flowchart. |
| 1/16/2019 | B. Park | 0.5 | Analyzed VMF flow of funds cash sweeps to VHS. |
| 1/16/2019 | D. Galfus | 0.5 | Reviewed the Debtors budget package presentation. |
| 1/16/2019 | B. Park | 0.1 | Discussed with J. Blaze (VMF) VHS cash sweeps. |
| 1/17/2019 | N. Haslun | 2.6 | Developed analysis supporting cash flows from doctor groups for the VMF cash flow forecast. |
| 1/17/2019 | N. Haslun | 2.5 | Analyzed forecast of various scenarios VMF cash flows. |
| 1/17/2019 | B. Park | 2.3 | Continued to build in variance reporting functionality into VMF cash flow forecast. |
| 1/17/2019 | P. Chadwick | 2.2 | Revised VMF wind down cash flow forecast based upon new timing of sales. |
| 1/17/2019 | B. Park | 1.2 | Built in variance reporting functionality into VMF cash flow forecast. |
| 1/17/2019 | B. Park | 1.0 | Continued to build in variance reporting functionality into VMF cash flow forecast. |
| 1/17/2019 | P. Chadwick | 0.8 | Prepared revised VMF cash flow forecast based on revised timeline for facility closures. |
| 1/18/2019 | N. Haslun | 2.8 | Analyzed updates to the VMF cash flow forecast. |
| 1/18/2019 | N. Haslun | 1.4 | Analyzed physical count of pharmacy supplies in regards to support for the VMF cash flow forecast. |
| 1/21/2019 | N. Haslun | 2.4 | Analyzed data supporting historical collections received by VMF from a third party biller in regards to updating the VMF cash flow forecast. |
| 1/21/2019 | B. Park | 2.1 | Analyzed VMF funding request file. |
| 1/21/2019 | B. Park | 2.0 | Analyzed bank transactions for cash flow variance reporting purposes. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 1/21/2019 | C. Kearns | 0.4 | Reviewed status of current liquidity and receivables. |
| 1/22/2019 | N. Haslun | 2.6 | Analyzed data supporting updated cash flow forecast for VMF. |
| 1/22/2019 | N. Haslun | 2.1 | Performed quality control check of U.S. Trustee fee calculation in regards to Q4 U.S. Trustee fees. |
| 1/22/2019 | B. Park | 2.1 | Prepared cash flow variance analysis for week ending 1/18/19. |
| 1/22/2019 | B. Park | 1.0 | Continued to prepare cash flow variance analysis for week ending 1/18/19. |
| 1/23/2019 | N. Haslun | 2.4 | Analyzed employment contracts with respect to updating the VMF cash flow forecast. |
| 1/23/2019 | N. Haslun | 2.3 | Analyzed employee benefit data with respect to the updated VMF cash flow forecast. |
| 1/23/2019 | D. Galfus | 0.6 | Analyzed the Debtors recent operating results for upcoming forecasts. |
| 1/24/2019 | P. Chadwick | 2.9 | Revised analysis of VMG physicians net cash impact at Seton. |
| 1/24/2019 | N. Haslun | 2.1 | Analyzed accounts receivable collection history in regards to updating the VMF cash flow forecast. |
| 1/24/2019 | N. Haslun | 1.5 | Analyzed data for potential inclusion in the support file to the updated VMF cash flow forecast. |
| 1/24/2019 | J. Schlant | 0.5 | Participated in meeting to discuss variance report. |
| 1/25/2019 | P. Chadwick | 2.2 | Prepared analysis of estimated accrued expenses at date of sale closing for liquidity test. |
| 1/26/2019 | P. Chadwick | 2.6 | Prepared analysis of tail costs associated with Santa Clara sale that would affect Verity liquidity. |
| 1/26/2019 | N. Haslun | 2.0 | Analyzed report on updated VMF cash flow forecast. |
| 1/26/2019 | N. Haslun | 1.8 | Provided comments to report on updated VMF cash flow forecast. |
| 1/28/2019 | P. Chadwick | 2.7 | Prepared analysis of net patient revenue to understand potential impacts on liquidity. |
| 1/28/2019 | J. Schlant | 2.2 | Updated restructuring fee forecast for use in liquidity forecast. |
| 1/28/2019 | N. Haslun | 1.9 | Analyzed draft of report on VMF's updated cash flow forecast. |
| 1/28/2019 | N. Haslun | 1.4 | Edited report on VMF's updated cash flow forecast. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 1/29/2019 | N. Haslun | 2.9 | Analyzed cash flows of a billing vendor to a Debtor in regards to the Debtor's cash flow forecast. |
| 1/29/2019 | P. Chadwick | 2.1 | Prepared analysis of impact of delay in KPC sale closing on liquidity. |
| 1/29/2019 | P. Chadwick | 1.9 | Prepared analysis of impact of delay in Santa Clara sale closing on liquidity. |
| 1/29/2019 | N. Haslun | 1.8 | Provided comments to updated VMF cash flow forecast. |
| 1/29/2019 | N. Haslun | 1.7 | Analyzed data provided by a billing vendor to a Debtor in regards to the Debtor's cash flow forecast. |
| 1/29/2019 | D. Galfus | 1.7 | Prepared an outline of changes to the bid proceeds analysis to reflect current information. |
| 1/29/2019 | D. Galfus | 1.0 | Participated in a meeting with financial management re: the updated liquidity forecast. |
| 1/29/2019 | C. Kearns | 1.0 | Reviewed updates to the DIP and liquidity forecast. |
| 1/29/2019 | D. Galfus | 0.7 | Developed a set of risks and opportunities to the Debtors updated liquidity forecast. |
| 1/30/2019 | N. Haslun | 2.8 | Analyzed a Debtor's cash flow plan for 2019. |
| 1/30/2019 | D. Galfus | 1.6 | Analyzed the adjusted cash flow model prepared by the Debtors. |
| 1/30/2019 | K. Beard | 1.3 | Analyzed critical vendor payments through the week ending 1/26/19. |
| 1/31/2019 | N. Haslun | 2.5 | Followed up on physical inventory counts underway in regards to the VMF cash flow forecast. |
| 1/31/2019 | D. Galfus | 1.9 | Evaluated the impact of QAF receipts on the cash flow forecast. |
| 1/31/2019 | P. Chadwick | 0.7 | Prepared talking points for meeting with Ally to discuss weekly cash flow variances. |
| 2/2/2019 | D. Galfus | 0.5 | Analyzed the estimated KEIP KERP obligations in the cash forecast. |
| 2/2/2019 | D. Galfus | 0.4 | Reviewed the Debtors QAF forecast in its budget. |
| 2/4/2019 | N. Haslun | 2.8 | Followed up on closing out data needed to update the VMF cash flow forecast. |
| 2/5/2019 | N. Haslun | 2.5 | Analyzed VMF cure payment schedule with respect to non payer contracts regarding update to cash flow forecast. |
| 2/5/2019 | N. Haslun | 2.0 | Analyzed VMF cure payment schedule with respect to payer contracts regarding update to cash flow forecast. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/5/2019 | B. Park | 1.0 | Prepared VMF cash flow variance analysis. |
| 2/6/2019 | B. Park | 2.5 | Reviewed accounts payable of contracted VMF physicians. |
| 2/6/2019 | N. Haslun | 2.1 | Updated the VMF cash flow forecast for changes in assumptions related to a physician practice. |
| 2/6/2019 | J. Schlant | 1.4 | Analyzed critical vendor payments made and reflected in variance reporting. |
| 2/7/2019 | N. Haslun | 2.8 | Developed analysis of cash flows for a VMF physician practice. |
| 2/7/2019 | N. Haslun | 1.6 | Continued to develop analysis of cash flows for a VMF physician practice. |
| 2/7/2019 | J. Schlant | 0.8 | Analyzed critical vendor payments made and reflected in variance reporting. |
| 2/7/2019 | D. Galfus | 0.4 | Reviewed the Debtors professional fee forecast for the upcoming Board meeting. |
| 2/8/2019 | N. Haslun | 2.4 | Updated the VMF cash flow forecast. |
| 2/8/2019 | J. Schlant | 0.7 | Analyzed critical vendor payments made and reflected in variance reporting. |
| 2/11/2019 | P. Chadwick | 0.7 | Reviewed actual cash flow results for week ending February 9. |
| 2/12/2019 | N. Haslun | 2.5 | Provided comments to update to VMF cash flow forecast. |
| 2/12/2019 | N. Haslun | 2.1 | Updated the VMF work plan in regards to changes to the cash flow forecast. |
| 2/13/2019 | N. Haslun | 2.8 | Updated the VMF cash flow forecast for known changes based on latest Management direction. |
| 2/13/2019 | P. Chadwick | 2.2 | Analyzed actual cash flow performance versus DIP Budget. |
| 2/13/2019 | N. Haslun | 1.4 | Participated in leadership meeting with VMF Management (R. Roisman) to review next steps regarding the VMF cash flow forecast. |
| 2/14/2019 | P. Chadwick | 2.7 | Prepared presentation to Ally Bank regarding cash flow performance versus DIP Budget. |
| 2/14/2019 | P. Chadwick | 0.9 | Prepared presentation to Ally Bank regarding cash flow performance versus DIP Budget. |
| 2/14/2019 | J. Schlant | 0.5 | Analyzed cash flow activity ahead of weekly call with Ally. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/15/2019 | P. Chadwick | 2.9 | Prepared cash flow forecast for Verity Medical Foundation based on current estimated sales timeline. |
| 2/18/2019 | N. Haslun | 2.8 | Updated the work plan for the VMF cash flow forecast. |
| 2/18/2019 | P. Chadwick | 2.7 | Prepared revised wind down budget for Verity Medical Foundation based on potential no sale scenarios. |
| 2/18/2019 | N. Haslun | 2.5 | Analyzed terms of a contract impacting the updated VMF cash flow forecast. |
| 2/18/2019 | B. Park | 2.0 | Prepared a historical VMF transfers and cost schedule. |
| 2/18/2019 | N. Haslun | 1.0 | Analyzed terms of a second contract impacting the updated VMF cash flow forecast. |
| 2/20/2019 | P. Chadwick | 2.8 | Prepared financial report for Ally Bank of actual cash flow results. |
| 2/20/2019 | B. Park | 1.5 | Analyzed VMF prepetition AP aging. |
| 2/21/2019 | P. Chadwick | 2.8 | Prepared wind down cash flow forecast four Verity Medical foundation. |
| 2/21/2019 | B. Park | 2.4 | Prepared an adjusted VMF wind-down cash flow summary. |
| 2/21/2019 | N. Haslun | 1.4 | Participated in call on VMF cash flow forecast with Counsel (P. Maxcy) Management (E. Paul) and Cain (E. Kim). |
| 2/21/2019 | N. Haslun | 1.4 | Updated VMF work plan in regards to the updated cash flow forecast. |
| 2/21/2019 | N. Haslun | 1.0 | Developed agenda for call on VMF cash flow forecast. |
| 2/22/2019 | N. Haslun | 2.5 | Updated work plan for the VMF cash flow forecast. |
| 2/24/2019 | J. Emerson | 1.8 | Drafted deposit request notice. |
| 2/25/2019 | J. Kiley | 1.9 | Reviewed Verity's accounting records related to security deposits and tenant credit balance for activity through February 24th. |
| 2/27/2019 | J. Kiley | 1.4 | Discussed partnership cash distributions from OCH1 Partnership to Verity during 2018 and 2019 with property manager in order to determine if any amounts are owed to Verity. |
| 2/27/2019 | B. Park | 1.3 | Adjusted cash flow forecast for the DMHC submittal. |
| 2/27/2019 | B. Park | 1.1 | Edited cash flow forecast for the DMHC submittal. |
| 2/27/2019 | B. Park | 0.6 | Participated in a call with A. Fierro-Peretti re: DMHC submittal. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/27/2019 | J. Kiley | 0.5 | Reviewed Verity's chart of accounts system in order to understand journal entries posted to Verity's general ledger. |
| 2/27/2019 | J. Vizzini | 0.4 | Held discussion with Chicago Title (B. Lewis) regarding changes to closing funds flow schedule. |
| 2/28/2019 | B. Park | 0.5 | Analyzed SOAR financials for lease deposits. |
| 3/4/2019 | P. Chadwick | 0.8 | Participated in call with Verity Medical Foundation (R. Roisman) regarding alternative planning in the case of no sales. |
| 3/4/2019 | D. Galfus | 0.5 | Reviewed the impact of certain taxes on the Debtors liquidity. |
| 3/5/2019 | P. Chadwick | 1.9 | Prepared initial model for cash flow at Seton Medical. |
| 3/5/2019 | P. Chadwick | 1.8 | Prepared draft model of St Vincent's cash flow. |
| 3/5/2019 | P. Chadwick | 1.2 | Analyzed historical spend with McKesson. |
| 3/5/2019 | P. Chadwick | 1.1 | Prepared revised timeline for potentially closing sale of St Vincent's. |
| 3/5/2019 | P. Chadwick | 0.9 | Prepared estimated payment schedule for accrued McKesson payables. |
| 3/5/2019 | P. Chadwick | 0.7 | Participated in meeting with (M. Pfeiffer) regarding St Vincent's cash flow. |
| 3/5/2019 | D. Galfus | 0.6 | Reviewed tax matters impacting the Debtors cash flows. |
| 3/6/2019 | P. Chadwick | 2.6 | Prepared analysis of miscellaneous asset's likely remaining after all sales. |
| 3/6/2019 | J. Schlant | 0.4 | Processed changes to cash flowchart. |
| 3/7/2019 | P. Chadwick | 2.9 | Prepared update to Ally Bank on actual cash flow performance to DIP Budget through March 2nd. |
| 3/7/2019 | P. Chadwick | 1.3 | Participated in call with FTI (N Ganti) regarding cash flow performance to DIP Budget. |
| 3/7/2019 | P. Chadwick | 0.9 | Participated in call with Ally bank regarding cash flow performance against DIP Budget. |
| 3/7/2019 | P. Chadwick | 0.9 | Prepared presentation to Ally Bank regarding performance to budget. |
| 3/8/2019 | J. Schlant | 0.8 | Prepared liquidity analysis for use in case documents. |
| 3/11/2019 | J. Schlant | 2.9 | Prepared updated restructuring fee forecast. |
| 3/12/2019 | J. Schlant | 2.9 | Prepared updated restructuring fee forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/12/2019 | P. Chadwick | 2.7 | Prepared reconciliation of cash collected by RadNet versus cash provided to Verity |
| 3/12/2019 | P. Chadwick | 2.3 | Prepared analysis of cash flow performance versus DIP budget for required reporting |
| 3/12/2019 | P. Chadwick | 1.6 | Prepared summary presentation of DIP performance in accordance with DIP Credit Agreement |
| 3/13/2019 | P. Chadwick | 2.2 | Prepared summary of unreconciled receivables collected by RadNet. |
| 3/13/2019 | P. Chadwick | 0.9 | Participated in call with RadNet regarding reconciliation of collected receivables. |
| 3/14/2019 | P. Chadwick | 2.6 | Participated in meeting with VMF Leadership (T. Armada) regarding status of wind down |
| 3/14/2019 | P. Chadwick | 2.3 | Prepared reconciliation of RadNet receivables based on latest information from OncoTech |
| 3/14/2019 | P. Chadwick | 2.0 | Prepared analysis of employee closing costs associated with SVMD transaction |
| 3/14/2019 | P. Chadwick | 1.1 | Participated in call with RadNet regarding status of full collections of outstanding receivables |
| 3/14/2019 | P. Chadwick | 0.7 | Prepared revised liquidator agreement for remaining SJMG assets |
| 3/15/2019 | P. Chadwick | 1.6 | Prepared revised cash flow requirements for VMF based upon need to continue risk bearing organization |
| 3/18/2019 | D. Galfus | 0.7 | Reviewed certain tax issues that could impact liquidity. |
| 3/19/2019 | P. Chadwick | 2.2 | Prepared revised VMF wind down plan based upon employee turnover. |
| 3/19/2019 | P. Chadwick | 1.8 | Prepared analysis of RadNet cash collections versus remitted collections. |
| 3/19/2019 | P. Chadwick | 1.2 | Reviewed reconciliation of employees that have not received WARN notice. |
| 3/19/2019 | P. Chadwick | 0.9 | Reviewed reconciliation of employees that have received WARN notices. |
| 3/19/2019 | D. Galfus | 0.5 | Participated in a call with the controller (AF-Peretti) re: sales tax matters which could impact cash flows. |
| 3/20/2019 | D. Galfus | 0.2 | Held call with AF-Peretti, Controller re: various tax matters that impact cash flows. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/21/2019 | D. Galfus | 0.8 | Analyzed potential tax matters impacting the Debtors operating liquidity. |
| 3/21/2019 | D. Galfus | 0.6 | Reviewed liquidity matters impacting the Debtors operations. |
| 3/22/2019 | N. Haslun | 2.6 | Performed diligence on line items in the VMF cash forecast for the week of March 25th. |
| 3/22/2019 | N. Haslun | 1.4 | Continued to diligence line items in the VMF cash forecast for the week of March 25th. |
| 3/22/2019 | P. Chadwick | 1.2 | Participated in call with VMF (A. Armada) regarding clinic logistics |
| 3/24/2019 | P. Chadwick | 1.7 | Prepared reconciliation of remaining employees by clinic. |
| 3/24/2019 | P. Chadwick | 1.3 | Prepared critical closing items for VMF clinics. |
| 3/24/2019 | P. Chadwick | 1.2 | Prepared long term employee plan for VMF. |
| 3/25/2019 | N. Haslun | 2.8 | Performed diligence on cash flow items proposed to be included in the VMF cash flow forecast for the week of 3/25/19. |
| 3/25/2019 | B. Park | 2.8 | Prepared cash flow analysis for VMF cash needs pre-close. |
| 3/25/2019 | B. Park | 2.7 | Continued to prepare cash flow analysis for VMF cash needs pre-close. |
| 3/25/2019 | B. Park | 2.6 | Continued to prepare cash flow analysis for VMF cash needs pre-close. |
| 3/25/2019 | B. Park | 2.5 | Analyzed VMF cash flow forecast to understand cash outflows pre-close. |
| 3/25/2019 | P. Chadwick | 2.2 | Prepared estimated sources and uses for VMF for week. |
| 3/25/2019 | N. Haslun | 1.9 | Continued to diligence cash flow items proposed to be included in the VMF cash flow forecast for the week of 3/25/19. |
| 3/25/2019 | P. Chadwick | 1.9 | Prepared estimated funding requirement from Ally. |
| 3/25/2019 | D. Galfus | 0.9 | Reviewed the status of the Debtors insurance entity and expected wind up thereof. |
| 3/25/2019 | N. Haslun | 0.8 | Participated in call with Management (S. Shamar) to review the VMF cash flow forecast for the week of March 25th. |
| 3/25/2019 | D. Galfus | 0.7 | Reviewed the status of the Debtors tax matters and related filings that could impact cash flows. |
| 3/26/2019 | P. Chadwick | 2.3 | Participated in call with VMF (R. Roisman) regarding final accounting for SJMG. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/26/2019 | D. Galfus | 0.6 | Analyzed the status of taxes on the Debtors cash flow forecast. |
| 3/26/2019 | D. Galfus | 0.4 | Analyzed the budgeting of professional fee payments and related timing. |
| 3/28/2019 | P. Chadwick | 2.1 | Prepared final accounting for SJMG. |
| 3/28/2019 | D. Galfus | 0.6 | Reviewed the Debtors recent funding request and supporting documents. |
| 4/1/2019 | J. Kiley | 2.4 | Reviewed Verity's reconciliation of accounts payable detail to cure payments with N. Clay, Verity Accountant. |
| 4/1/2019 | J. Kiley | 1.8 | Reviewed list of vendors, prepared by J. Duong, Verity Accounts Payable Specialist, who received wires/ach payments for smaller amounts in order to convert to normal payment terms. |
| 4/1/2019 | N. Haslun | 1.5 | Developed treasury report for reporting daily cash balances and cash needs for a Debtor. |
| 4/1/2019 | B. Park | 1.0 | Analyzed SJMG capitation revenue. |
| 4/1/2019 | J. Kiley | 0.8 | Reviewed TSA invoices and cash receipts with Y. Wu, Verity Accounting Manager. |
| 4/1/2019 | J. Kiley | 0.6 | Discussed processing TSA invoices with J. Duong, Verity Accounts Payable Specialist. |
| 4/2/2019 | J. Kiley | 2.2 | Corresponded with D. Brack, SCC Accounting Manager, regarding petty cash transition. |
| 4/2/2019 | J. Kiley | 0.8 | Discussed BRG's reconciliation of Verity's A/P detail and cure payments with Y. Wu, Verity Accounting Manager. |
| 4/2/2019 | J. Kiley | 0.7 | Corresponded with D. Brack, SCC Accounting Manager, regarding payment of patient financial service personnel in accordance with TSA. |
| 4/4/2019 | N. Haslun | 2.0 | Analyzed cash forecast for purposes of approving the funding of payroll and other invoices due to be paid by one Debtor. |
| 4/4/2019 | J. Kiley | 0.9 | Reviewed March Medical Office Building rent deposit belonging to SCC. |
| 4/4/2019 | J. Kiley | 0.9 | Reviewed OCH and SLRH petty cash accounting close out. |
| 4/5/2019 | P. Chadwick | 2.3 | Reviewed current draft of revised cash flow forecast for liquidity through September. |
| 4/5/2019 | N. Haslun | 2.0 | Analyzed transactions between a Debtor and a vendor to determine correct amount owed to the Debtor for accounts receivable collected by the vendor on behalf of the Debtor. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/5/2019 | N. Haslun | 1.8 | Analyzed invoices for purposes of approving the funding of those invoices. |
| 4/5/2019 | N. Haslun | 1.4 | Analyzed cash balances at a Debtor as compared to proposed disbursements to determine that adequate funds were available to pay invoices. |
| 4/5/2019 | J. Kiley | 1.2 | Discussed status of missing IT invoices with C. Esquivel, Verity Business Analyst. |
| 4/5/2019 | P. Chadwick | 1.1 | Participated in a call with Ally regarding variances to cash flow Budget. |
| 4/5/2019 | P. Chadwick | 0.9 | Participated in call with Verity Finance (A. Chou) regarding cash flow results versus budget. |
| 4/5/2019 | D. Galfus | 0.5 | Reviewed the status of professional fee payments. |
| 4/8/2019 | B. Park | 0.9 | Researched responses to FTI questions on cash flow variance. |
| 4/8/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti) regarding funding of invoices by a Debtor. |
| 4/9/2019 | J. Kiley | 2.6 | Updated BRG's cure payments schedule for amounts paid but not recorded on Verity's A/P register. |
| 4/9/2019 | B. Park | 2.5 | Prepared forecasted cash flow comparison pre- and post-sale transactions. |
| 4/9/2019 | P. Chadwick | 1.1 | Prepared outline for revised cash flow for VMF in April. |
| 4/9/2019 | N. Haslun | 0.6 | Updated work plan regarding updating VMF cash flow forecast. |
| 4/9/2019 | B. Park | 0.3 | Researched responses to FTI questions on cash flow variance. |
| 4/10/2019 | C. Kearns | 0.3 | Reviewed current liquidity status. |
| 4/11/2019 | B. Park | 2.5 | Analyzed VMF cash flows. |
| 4/11/2019 | P. Chadwick | 2.2 | Prepared liquidity update for Verity Board. |
| 4/11/2019 | B. Park | 1.5 | Continued to analyze VMF cash flows. |
| 4/11/2019 | N. Haslun | 1.2 | Participated in meeting with Management (A. Fierro-Peretti, J. Tung, C. Mullin) to update cash flow forecast for a Debtor. |
| 4/11/2019 | N. Haslun | 1.1 | Analyzed update to cash flow forecast for a Debtor in regards to required funding in the near term. |
| 4/11/2019 | B. Park | 0.8 | Analyzed payroll disbursements in cash flow forecast. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/12/2019 | N. Haslun | 2.8 | Analyzed details of a physician group contract in regards to authorizing payment of invoices from the physician group. |
| 4/12/2019 | N. Haslun | 2.5 | Analyzed supporting documentation to payroll proposed to be paid for proper authorization to fund that payroll. |
| 4/12/2019 | D. Galfus | 0.9 | Reviewed professional fee reporting for the Debtor. |
| 4/12/2019 | D. Galfus | 0.7 | Reviewed updated cash budget forecast. |
| 4/15/2019 | B. Park | 2.9 | Prepared April cash flow forecast for VMF. |
| 4/15/2019 | N. Haslun | 2.8 | Analyzed cash flow forecast for VMF. |
| 4/15/2019 | B. Park | 2.7 | Continued to refine VMF contracts for rejection. |
| 4/15/2019 | B. Park | 2.5 | Continued to prepare April cash flow forecast. |
| 4/15/2019 | P. Chadwick | 2.3 | Presented liquidity update to Verity Board. |
| 4/15/2019 | J. Kiley | 1.2 | Reviewed TSA vendor invoices for Verge Solutions in order to determine amount billable under TSA and amount double paid. |
| 4/15/2019 | J. Kiley | 1.1 | Reviewed Verity journal entries pertaining to TSA invoices for March and April with A. Fierro-Peretti, Verity Corporate Controller. |
| 4/15/2019 | N. Haslun | 1.0 | Participated in meeting with Management (A. Fierro-Peretti, C. Mullin) to review supporting information for VMF cash flow forecast. |
| 4/15/2019 | D. Galfus | 0.5 | Analyzed the professional fee forecast. |
| 4/15/2019 | B. Park | 0.5 | Participated in a call with VMF accounting (A. Fierro-Peretti) re: VMF April cash requirement. |
| 4/15/2019 | A. Mittiga | 0.5 | Participated in a meeting with A. Fierro-Peretti to discuss the VMF cash flow forecast for April. |
| 4/15/2019 | B. Park | 0.3 | Discussed, with J. Blaze (VMF), VMF cash requirements for April. |
| 4/15/2019 | J. Schlant | 0.3 | Reviewed VMF cash forecast. |
| 4/16/2019 | D. Galfus | 1.8 | Analyzed the forecasted collections of certain governmental program receivables. |
| 4/16/2019 | J. Kiley | 1.0 | Participated in phone call with E. Leader, Verity IT Director, regarding TSA budget for Verity employees versus actual. |
| 4/16/2019 | D. Galfus | 0.8 | Analyzed the updated professional fee forecast for budgeting purposes. |
| 4/16/2019 | C. Kearns | 0.5 | Reviewed latest liquidity update. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/16/2019 | C. Kearns | 0.3 | Reviewed status of projected QAF payments. |
| 4/16/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti re: tax matters. |
| 4/16/2019 | D. Galfus | 0.2 | Held meeting with A. Napolitano and A. Chou re: governmental receivables and their status. |
| 4/17/2019 | P. Chadwick | 1.2 | Reviewed cash flow results for prior week versus DIP Budget for significant variances. |
| 4/17/2019 | D. Galfus | 0.7 | Analyzed forecasted professional fees for budget purposes. |
| 4/17/2019 | D. Galfus | 0.7 | Reviewed updated government receivable results. |
| 4/17/2019 | D. Galfus | 0.6 | Analyzed forecasted employee obligations for budgeting. |
| 4/18/2019 | B. Park | 2.7 | Prepared updated cash flow forecast for VMF post-transactions. |
| 4/18/2019 | B. Park | 2.5 | Continued to prepare updated cash flow forecast for VMF post-transactions. |
| 4/18/2019 | J. Kiley | 1.8 | Prepared a TSA snapshot of missing vendor invoice and reforecasted budget. |
| 4/18/2019 | P. Chadwick | 1.7 | Reviewed latest cash flow forecast for VMF wind down. |
| 4/18/2019 | J. Kiley | 1.1 | Reviewed TSA Schedule B actual versus budget schedule prepared by BRG. |
| 4/18/2019 | J. Kiley | 1.0 | Reviewed Verity's recent vendor invoices to determine if invoice was processed for rent Verity owes SCC for three units at 455 O'Connor. |
| 4/18/2019 | P. Chadwick | 0.9 | Reviewed latest staffing plan for VMF wind down. |
| 4/18/2019 | J. Kiley | 0.8 | Corresponded with D. Ortega, Verity Accounts Payable Supervisor regarding existence of unpaid TSA invoices for CareFusion, GE Healthcare, Roche and waste accounts. |
| 4/18/2019 | P. Chadwick | 0.8 | Prepared edits to latest cash flow forecast for VMF wind down. |
| 4/18/2019 | D. Galfus | 0.4 | Revised the professional fee forecast for budget purposes. |
| 4/18/2019 | D. Galfus | 0.3 | Reviewed updated professional fee forecast. |
| 4/18/2019 | D. Galfus | 0.2 | Analyzed vendor professional fee request. |
| 4/19/2019 | N. Haslun | 2.7 | Performed quality control review to the update to a Debtors' go-forward cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/19/2019 | B. Park | 2.5 | Continued to prepare updated cash flow forecast for DIP budget update. |
| 4/19/2019 | B. Park | 2.2 | Prepared updated cash flow forecast for DIP budget update. |
| 4/19/2019 | J. Kiley | 2.1 | Reforecasted TSA cash receipts based upon current employee time tracking and vendor invoice tracking. |
| 4/19/2019 | B. Park | 1.0 | Continued to prepare updated cash flow forecast for DIP budget update. |
| 4/19/2019 | B. Park | 1.0 | Continued to prepare updated cash flow forecast for DIP budget update. |
| 4/22/2019 | B. Park | 2.5 | Continued to prepare updated VMF cash flow forecast. |
| 4/22/2019 | B. Park | 2.4 | Continued to prepare updated VMF cash flow forecast. |
| 4/22/2019 | B. Park | 2.3 | Continued to prepare updated VMF cash flow forecast. |
| 4/22/2019 | B. Park | 2.2 | Continued to prepare updated VMF cash flow forecast. |
| 4/22/2019 | B. Park | 2.1 | Prepared updated VMF cash flow forecast. |
| 4/22/2019 | J. Kiley | 1.5 | Reviewed TSA RCM vendors with D. Ortega, Verity Accounts Payable Supervisor, in order to locate missing TSA vendor invoices. |
| 4/22/2019 | J. Kiley | 1.2 | Reviewed TSA IT vendors with material variance between actual costs and budget with E. Leader, Verity Chief Technology and Information Officer. |
| 4/22/2019 | J. Kiley | 1.2 | Reviewed VMF cash forecast. |
| 4/22/2019 | J. Kiley | 1.1 | Reviewed Verity lease from SCC of trailer in Gilroy in order to determine if Verity has been invoiced by SCC. |
| 4/23/2019 | B. Park | 2.9 | Edited VMF cash flow forecast through 2019. |
| 4/23/2019 | J. Kiley | 2.9 | Updated BRG's TSA cash receipt reforecast based upon change orders and actual costs incurred to date. |
| 4/23/2019 | B. Park | 2.8 | Continued to edit VMF cash flow forecast through 2019. |
| 4/23/2019 | B. Park | 2.7 | Continued to edit VMF cash flow forecast through 2019. |
| 4/23/2019 | J. Kiley | 1.2 | Continued to updated BRG's TSA cash receipt reforecast based upon change orders and actual costs incurred to date. |
| 4/23/2019 | B. Park | 1.1 | Collected payroll data for VMF cash flow forecast. |
| 4/24/2019 | B. Park | 2.9 | Adjusted cash flow forecast for comments from senior professionals. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/24/2019 | P. Chadwick | 2.4 | Reviewed revised VMF cash flow projection based on latest wind down plan. |
| 4/24/2019 | B. Park | 2.0 | Continued to adjust cash flow forecast for comments from senior professionals. |
| 4/24/2019 | J. Kiley | 1.2 | Discussed IT vendors for whose invoices Verity is seeking reimbursement from SCC with C. Esquivel, Verity Business Analyst. |
| 4/24/2019 | J. Kiley | 1.2 | Updated BRG's schedule of missing TSA vendors invoices. |
| 4/24/2019 | J. Kiley | 0.9 | Updated BRG's reforecast of TSA cash receipts. |
| 4/24/2019 | A. Mittiga | 0.8 | Reviewed the Verity Medical Foundation Cash Flow Forecast. |
| 4/24/2019 | J. Kiley | 0.7 | Reconciled BRG's TSA tracker of Microsoft invoices to invoice register maintained by C. Esquivel, Verity Business Analyst. |
| 4/25/2019 | A. Mittiga | 0.5 | Reviewed the MCA Claims Inventory schedule. |
| 4/29/2019 | J. Kiley | 2.5 | Revised reforecast budget for variance between actual costs incurred versus budgeted costs. |
| 4/29/2019 | N. Haslun | 2.2 | Updated a Debtor's cash flow forecast to reflect revised estimated cash flows for the near term. |
| 4/29/2019 | N. Haslun | 1.5 | Analyzed actual versus forecasted cash flows in regards to developing support for weekly cash request for a Debtor. |
| 4/30/2019 | A. Mittiga | 1.3 | Updated VMF cash flow forecast. |
| 4/30/2019 | N. Haslun | 1.0 | Analyzed liquidity need at a Debtor in regards to cash request for the week. |
| 4/30/2019 | J. Kiley | 1.0 | Updated QuickBooks TSA accounting for TSA activity. |
| 4/30/2019 | P. Chadwick | 0.7 | Participated in meeting with Dentons regarding new DIP Budget process. |
| **Task Code Total Hours** | | **545.7** | |
| **22. Preference/Avoidance Actions** | | | |
| 4/15/2019 | J. Schlant | 2.6 | Prepared support related to preference analyses. |
| 4/15/2019 | J. Schlant | 1.3 | Prepared support related to preference analyses. |
| 4/15/2019 | D. Galfus | 0.7 | Provided information for the Debtors' proposed preference analysis. |
| 4/17/2019 | D. Galfus | 1.0 | Prepared information for the Debtors' preference analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **22. Preference/Avoidance Actions** | | | |
| 4/17/2019 | D. Galfus | 0.2 | Held a conversation with C. Montgomery, Dentons re: preference analysis process. |
| 4/18/2019 | D. Galfus | 0.7 | Prepared additional information for the Debtors' preference analysis. |
| 4/23/2019 | N. Haslun | 0.9 | Analyzed schedule of disbursements at a Debtor in regards to preference analysis to be prepared by a third party. |
| 4/30/2019 | J. Schlant | 1.6 | Prepared files related to preference analyses. |
| *Task Code Total Hours* | | *9.0* | |
| **26. Tax Issues** | | | |
| 3/5/2019 | J. Kiley | 1.5 | Reviewed sales tax issues raised by Grant Thornton and researched California state tax regulations. |
| 3/14/2019 | N. Haslun | 1.2 | Participated in call with Management (A. Fierro-Peretti) and Grant Thornton (B. Roche) to discuss tax implications of the sale of assets to Santa Clara County. |
| 3/14/2019 | J. Kiley | 1.1 | Discussed sales tax issues with Grant Thornton. |
| 3/19/2019 | J. Kiley | 0.9 | Discussed APA sales and use tax issues with B. Roche of Grant Thornton. |
| 3/19/2019 | D. Galfus | 0.2 | Discussed status of sales tax matters with AF-Peretti, Controller and related next steps. |
| 3/19/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: certain tax matters. |
| 3/20/2019 | D. Galfus | 1.3 | Participated in a call with the controller AF-Peretti re: tax matters. |
| 3/22/2019 | J. Kiley | 1.1 | Reviewed Verity's calculation of sales tax dues on transfer of O'Connor gift shop inventory and cafeteria inventory. |
| 3/22/2019 | D. Galfus | 1.0 | Analyzed the impact of taxes on the Debtors sale proceeds. |
| 3/22/2019 | J. Kiley | 0.8 | Contacted SCC regarding sales tax resale certificate. |
| 3/25/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: sales tax matters. |
| *Task Code Total Hours* | | *9.5* | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 4/22/2019 | D. Galfus | 0.9 | Developed plan for addressing POR related matters. |
| *Task Code Total Hours* | | *0.9* | |
| **31. Planning** | | | |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 1/2/2019 | N. Haslun | 2.8 | Updated work plan for VMF Cash flow forecast. |
| 1/2/2019 | N. Haslun | 2.7 | Continued to update work plan for VMF Cash flow forecast. |
| 1/2/2019 | J. Vizzini | 0.6 | Updated case work plan. |
| 1/3/2019 | D. Galfus | 0.4 | Prepared BRG's updated work plan and related staffing. |
| 1/4/2019 | N. Haslun | 2.8 | Updated work plan in regards to updating VMF cash flow forecast. |
| 1/4/2019 | D. Galfus | 0.2 | Prepared BRG's updated work plan and related staffing. |
| 1/8/2019 | D. Galfus | 0.3 | Developed BRG work plan and related staffing. |
| 1/9/2019 | J. Vizzini | 0.6 | Updated case work plan. |
| 1/10/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 1/11/2019 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 1/14/2019 | D. Galfus | 0.5 | Prepared BRG's work plan and related staffing. |
| 1/14/2019 | J. Vizzini | 0.5 | Updated case work plan. |
| 1/15/2019 | N. Haslun | 2.5 | Continued to update work plan for VMF cash flow forecast. |
| 1/15/2019 | K. Beard | 0.5 | Developed list of in process workstreams on the case. |
| 1/15/2019 | D. Galfus | 0.3 | Developed BRG's staffing plan for the upcoming weeks. |
| 1/16/2019 | N. Haslun | 2.6 | Updated VMF work plan. |
| 1/16/2019 | N. Haslun | 1.5 | Continued to update VMF work plan. |
| 1/18/2019 | N. Haslun | 2.0 | Updated VMF work plan. |
| 1/18/2019 | D. Galfus | 0.5 | Developed BRG's work plan and related staffing. |
| 1/21/2019 | N. Haslun | 1.8 | Updated the VMF work plan. |
| 1/21/2019 | D. Galfus | 0.4 | Revised BRG's work plan and related staffing. |
| 1/21/2019 | J. Vizzini | 0.2 | Updated case work plan. |
| 1/22/2019 | C. Kearns | 0.3 | Reviewed path re: transition agreements. |
| 1/24/2019 | N. Haslun | 2.7 | Updated VMF work plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 1/24/2019 | J. Huebner | 0.4 | Developed transition plan for outstanding requests. |
| 1/25/2019 | N. Haslun | 2.7 | Updated VMF work plan. |
| 1/25/2019 | D. Galfus | 0.3 | Updated BRG's case work plan and related staffing. |
| 1/27/2019 | P. Chadwick | 1.9 | Prepared revised work plan for BRG staffing. |
| 1/28/2019 | D. Galfus | 0.4 | Updated BRG's weekly work plan and staffing matrix. |
| 1/29/2019 | K. Beard | 0.2 | Detailed status of workstreams to date. |
| 2/4/2019 | N. Haslun | 2.6 | Updated VMF work plan. |
| 2/4/2019 | A. Mittiga | 1.5 | Consolidated Verity meeting notes to plan for the rest of the week. |
| 2/4/2019 | J. Vizzini | 1.1 | Updated case work plan. |
| 2/5/2019 | J. Vizzini | 0.7 | Reviewed work plan items. |
| 2/7/2019 | A. Mittiga | 1.0 | Consolidated meeting notes to provide action items for the rest of the week. |
| 2/8/2019 | N. Haslun | 1.9 | Updated the VMF work plan. |
| 2/8/2019 | A. Mittiga | 0.5 | Consolidated meeting notes to provide action items for the rest of the week. |
| 2/11/2019 | N. Haslun | 2.2 | Updated work plan for VMF cash flow forecast update. |
| 2/11/2019 | N. Haslun | 2.0 | Developed work plan for completion of items needed from the Daly City office. |
| 2/11/2019 | A. Mittiga | 1.0 | Prepared action items to address work streams for the week. |
| 2/13/2019 | J. Vizzini | 1.4 | Updated case work plan. |
| 2/14/2019 | N. Haslun | 1.8 | Updated VMF work plan in regards to revising VMF cash flow forecast. |
| 2/14/2019 | A. Mittiga | 1.0 | Created action items from the BRG Internal Checkup to provide to Verity and BRG. |
| 2/14/2019 | D. Galfus | 0.5 | Developed BRG's work plan and related staffing. |
| 2/15/2019 | N. Haslun | 2.3 | Updated work plan for completion of deliverables in advance of the closing of the SCC APA. |
| 2/18/2019 | N. Haslun | 2.6 | Continued to update work plan for the VMF cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **31. Planning** | | | |
| 2/18/2019 | D. Galfus | 0.5 | Prepared BRG's work plan for the week and related staffing. |
| 2/19/2019 | N. Haslun | 2.4 | Updated work plan for VMF cash flow forecast. |
| 2/21/2019 | A. Mittiga | 1.0 | Prepared an action item list to provide to the Verity and BRG team. |
| 2/22/2019 | A. Mittiga | 0.8 | Prepared an action item list to provide to the Verity and BRG team. |
| 2/22/2019 | D. Galfus | 0.5 | Prepared BRG's work plan and related staffing. |
| 2/25/2019 | P. Chadwick | 2.2 | Reviewed revised wind down plan for VMF. |
| 2/26/2019 | J. Vizzini | 0.3 | Updated case work plan. |
| 2/27/2019 | J. Kiley | 1.1 | Prepared a draft work plan to monitor employee time keeping, information technology and telecommunications invoices in accordance with requirements in the Transition Services Agreement. |
| 2/27/2019 | A. Mittiga | 0.7 | Prepared action items to be provided to Verity and BRG. |
| 3/1/2019 | D. Galfus | 0.7 | Developed a plan for BRG's next steps and related staffing. |
| 3/5/2019 | A. Mittiga | 1.0 | Created a task list for BRG to plan for the upcoming weeks. |
| 3/5/2019 | A. Mittiga | 0.5 | Created list of action items for BRG and Verity for the week. |
| 3/5/2019 | D. Galfus | 0.5 | Developed BRG's work plan for various case matters and staffing. |
| 3/8/2019 | J. Vizzini | 0.8 | Updated case work plan. |
| 3/8/2019 | D. Galfus | 0.4 | Prepared work plan for BRG's initiatives and related staffing. |
| 3/13/2019 | J. Vizzini | 0.4 | Updated case work plan. |
| 3/14/2019 | N. Haslun | 2.3 | Updated work plan with respect to the VMF cash flow forecast update. |
| 3/14/2019 | J. Vizzini | 0.9 | Updated case work plan. |
| 3/18/2019 | N. Haslun | 2.1 | Updated work plan for VMF cash flow forecast update. |
| 3/18/2019 | A. Mittiga | 0.5 | Prepared a list of action items to be provided to Verity for the week. |
| 3/23/2019 | N. Haslun | 2.5 | Updated the VMF work plan. |
| 3/23/2019 | N. Haslun | 2.0 | Continued to update the VMF Work plan. |
| 3/26/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 4/1/2019 | N. Haslun | 2.2 | Updated work plan related to operating plan for a Debtor. |
| 4/1/2019 | J. Vizzini | 0.6 | Updated case work plan. |
| 4/1/2019 | D. Galfus | 0.5 | Developed BRG's work plan and related staffing. |
| 4/2/2019 | D. Galfus | 0.6 | Updated BRG's work plan and related staffing. |
| 4/9/2019 | D. Galfus | 0.5 | Prepared BRG's work plan and related staffing. |
| 4/14/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 4/16/2019 | K. Schneider | 0.7 | Reviewed analysis plan with H. Miller. |
| 4/16/2019 | K. Schneider | 0.3 | Finalized analysis staffing plan. |
| 4/16/2019 | J. Younts | 0.2 | Developed draft work plan. |
| 4/17/2019 | D. Galfus | 0.6 | Updated BRG's work plan and related staffing. |
| 4/18/2019 | N. Haslun | 2.5 | Updated work plan for Debtors' operational plan going forward. |
| 4/18/2019 | A. Mittiga | 1.5 | Created a VMF work plan for next week. |
| 4/18/2019 | J. Younts | 0.5 | Participated in conference call with Debtors (H. Levy-Biehl, K. Russo) to update the scope of work. |
| 4/19/2019 | K. Schneider | 0.5 | Planned work steps and staffing, given reprioritized activities from client. |
| 4/19/2019 | K. Schneider | 0.2 | Revised analysis instructions for M. Hall, given reprioritized analysis plan. |
| 4/22/2019 | N. Haslun | 2.1 | Updated work plan for a Debtor's go-forward operations. |
| 4/22/2019 | P. Chadwick | 1.3 | Prepared staffing work plan for attorney general application. |
| 4/22/2019 | P. Chadwick | 0.7 | Prepared staffing work plan for KPC sale closing checklist. |
| 4/22/2019 | J. Vizzini | 0.6 | Updated case work plan. |
| 4/22/2019 | D. Galfus | 0.5 | Prepared BRG's work plan and staffing update. |
| 4/25/2019 | N. Haslun | 1.5 | Updated work plan for a Debtor's near term operations. |
| 4/26/2019 | J. Younts | 0.5 | Participated in internal call to discuss timeline for deliverables and responsibilities with K. Schneider. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 4/26/2019 | K. Schneider | 0.5 | Prepared work plan with specific due dates for remaining deliverables with J. Younts. |
| 4/29/2019 | K. Schneider | 0.7 | Coordinated calls re: community benefit assessment and peoples' availability for same. |
| 4/30/2019 | N. Haslun | 2.1 | Updated work plan for a Debtor's operations going forward. |
| 4/30/2019 | P. Chadwick | 1.2 | Prepared revised work plan for BRG team. |
| 4/30/2019 | A. Mittiga | 1.0 | Created a VMF work plan for the week. |
| 4/30/2019 | J. Vizzini | 0.6 | Updated case work plan. |
| 4/30/2019 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| *Task Code Total Hours* | | *107.7* | |
| **32. Document Review** | | | |
| 1/3/2019 | J. Vizzini | 0.2 | Reviewed docket for relevant filings that need to be addressed by Debtors. |
| 1/7/2019 | J. Vizzini | 0.5 | Reviewed Memorandum of Decision Overruling Objections of the CA Attorney General to the Debtors' Sale Motion. |
| 1/7/2019 | D. Galfus | 0.3 | Reviewed AG filing and related matters. |
| 1/13/2019 | D. Galfus | 0.2 | Reviewed the recent fee notices. |
| 1/16/2019 | A. Mittiga | 1.3 | Researched IT diligence request documents (facility floor plans) in the data room. |
| 1/17/2019 | A. Mittiga | 2.2 | Researched HR diligence request documents (job descriptions) in the data room. |
| 1/21/2019 | M. DeSalvio | 1.3 | Prepared research for restructuring team. |
| 1/21/2019 | M. DeSalvio | 1.2 | Researched various case filings for comparable upcoming filings. |
| 1/21/2019 | D. Galfus | 0.7 | Reviewed the Debtors response to the AG motion. |
| 1/21/2019 | J. Vizzini | 0.4 | Reviewed docket for relevant filings that need to be addressed by Debtors. |
| 1/21/2019 | C. Kearns | 0.3 | Read UCC files papers opposing AG motion for stay pending appeal on SC sale. |
| 1/22/2019 | J. Vizzini | 0.1 | Reviewed docket for relevant filings that need to be addressed by Debtors. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **32. Document Review** | | | |
| 1/29/2019 | K. Beard | 0.6 | Searched dataroom for documents related to real estate per expert request. |
| 1/30/2019 | K. Beard | 0.9 | Searched the court statements and schedules for details on Verity equity interests per expert request. |
| 3/11/2019 | J. Vizzini | 0.1 | Reviewed court docket for filings related to cure objections filed related to KPC sale. |
| 3/12/2019 | J. Vizzini | 1.6 | Reviewed draft of declaration prepared in support of motion to dismiss California AG appeal. |
| 3/12/2019 | J. Vizzini | 0.3 | Reviewed further draft of declaration prepared in support of motion to dismiss California AG appeal. |
| 3/13/2019 | J. Vizzini | 0.3 | Reviewed further draft of declaration prepared in support of motion to dismiss California AG appeal. |
| 4/1/2019 | M. Tran | 1.2 | Reviewed ASC 330 and ASC 605 on 2/26/2019. |
| 4/18/2019 | C. Kearns | 1.0 | Reviewed BRG's work plan and related staffing. |
| **Task Code Total Hours** | | **14.7** | |
| **36. Operation Management** | | | |
| 1/2/2019 | T. Konitzer | 2.9 | Loaded and validated MSO (Central) data. |
| 1/2/2019 | J. Huebner | 2.3 | Compiled data for SVH/ Conifer request. |
| 1/2/2019 | D. Chang | 2.0 | Prepared analysis of membership PMPM by IPA associated with St Vincent and St Francis. |
| 1/2/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving Conifer data download, SVIPA, VMF, St Vincent & St Francis cap payments. |
| 1/2/2019 | K. Parker | 1.2 | Analyzed data received versus data requested. |
| 1/2/2019 | T. Konitzer | 1.2 | Continued to load and validate MSO (Central) data. |
| 1/2/2019 | J. Huebner | 1.2 | Reviewed data validations and distributions. |
| 1/2/2019 | F. Stevens | 1.2 | Reviewed draft pro forma projections for VMF re: DMHC required filing of financial. |
| 1/2/2019 | F. Stevens | 1.2 | Reviewed revised draft complaint re: LA Care - Verity payment dispute. |
| 1/2/2019 | D. Chang | 1.0 | Edited and prepared letter to health plan payers notifying VMF wind down assignment of payer contracts to All Care. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/2/2019 | D. Chang | 1.0 | Prepared agenda for managed care project update meeting. |
| 1/2/2019 | F. Stevens | 0.9 | Participated in call held by Cain re: AllCare and SJMG transactions. |
| 1/2/2019 | F. Stevens | 0.6 | Reviewed documents specific to Apple care invoice, interim and final risk pool settlements re: identify pre and post petition dollar amounts. |
| 1/2/2019 | F. Stevens | 0.5 | Participated in A. Chou, CFO daily check in call re: outstanding issues. |
| 1/2/2019 | D. Galfus | 0.5 | Reviewed operating matters with regards to an affiliate. |
| 1/2/2019 | F. Stevens | 0.4 | Reviewed documents re: DMHC filing and notice to health plans. |
| 1/2/2019 | F. Stevens | 0.4 | Reviewed various payor matters. |
| 1/2/2019 | F. Stevens | 0.3 | Discussed with M. Schweitzer capitation and risk pool projections. |
| 1/2/2019 | F. Stevens | 0.3 | Emailed E. Paul and VMF transition team re: process for identifying health plan contracts to be assigned in different transactions. |
| 1/2/2019 | F. Stevens | 0.3 | Reviewed grid of contracts entered into Meditract re: analysis of health plan assignment for AllCare transaction. |
| 1/2/2019 | F. Stevens | 0.2 | Emailed J. Huebner re: collection of MSO claims data for proof of claims process. |
| 1/2/2019 | F. Stevens | 0.2 | Emailed N. Haslun re: concerns re: SJMG transaction. |
| 1/2/2019 | F. Stevens | 0.2 | Reviewed email from Counsel P. Maxry re: All Care APA contract assignments. |
| 1/3/2019 | T. Konitzer | 2.9 | Loaded and validated MSO (Central) data. |
| 1/3/2019 | T. Konitzer | 2.9 | Loaded and validated MSO (Medpoint) data. |
| 1/3/2019 | J. Huebner | 2.8 | Reviewed data validations and distributions. |
| 1/3/2019 | D. Chang | 2.5 | Performed analysis of membership expenses and PMPM by IPA associated with St Vincent and St Francis. |
| 1/3/2019 | B. Park | 2.5 | Prepared an analysis of certain clinic closures at different dates. |
| 1/3/2019 | D. Chang | 2.5 | Updated analysis of membership expenses and PMPM by IPA associated with St Vincent and St Francis. |
| 1/3/2019 | F. Stevens | 2.1 | Developed forward looking MSO claims payment dollars by week for 2019. |
| 1/3/2019 | D. Chang | 2.0 | Prepared analysis of membership PMPM by IPA associated with St Vincent and St Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 1/3/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving MediTract, AltaMed, SVIPA eligibility, corrective action plan language for SVMC and VMF, QAF payment program, Santa Clara county payor agreements, and Angeles IPA agreement. |
| 1/3/2019 | B. Park | 1.7 | Continued to prepare an analysis of certain clinic closures at different dates. |
| 1/3/2019 | F. Stevens | 1.7 | Reviewed revised analysis for claims volume included in the operating forecast. |
| 1/3/2019 | F. Stevens | 1.3 | Continued to develop forward looking MSO claims payment dollars by week for 2019. |
| 1/3/2019 | F. Stevens | 1.0 | Lead the Managed Care resolution call with BRG, Verity leadership, and Dentons re: managed care open items. |
| 1/3/2019 | D. Chang | 1.0 | Participated in a conference with the managed care department team (M. Schweitzer, A. Tate-Holmes, S. Turk) re: Medi Tract contract upload, assignment of duties. |
| 1/3/2019 | D. Chang | 1.0 | Participated in a conference with the managed care management team (A. Chou, S. Sharma, M. Schweitzer) re: managed care project updates. |
| 1/3/2019 | F. Stevens | 0.9 | Reviewed assumptions for MSO claims forecast re: Ally Budget. |
| 1/3/2019 | F. Stevens | 0.9 | Reviewed draft analysis for MSO historical claims payments. |
| 1/3/2019 | F. Stevens | 0.7 | Reviewed revised complaint from S Kahn re: LA dispute. |
| 1/3/2019 | T. Konitzer | 0.6 | Continued to Load and validate MSO (Medpoint) data. |
| 1/3/2019 | K. Beard | 0.6 | Participated in a meeting with Verity (A. Fierro-Peretti, A. Brown, S. Sharrer) to discuss operational payroll items related to the hospital sale. |
| 1/3/2019 | J. Huebner | 0.6 | Participated in internal meeting with K. Parker, P. Pozzi and T. Konitzer re: data received. |
| 1/3/2019 | K. Parker | 0.6 | Reviewed MSO (Central Health, Conifer, Medpoint) data. |
| 1/3/2019 | P. Pozzi | 0.6 | Reviewed MSO (Central Health, Conifer, Medpoint) data. |
| 1/3/2019 | T. Konitzer | 0.5 | Reviewed MSO (Conifer, Central, Medpoint) data. |
| 1/3/2019 | D. Chang | 0.5 | Updated follow up task list from managed care resolution team project update meeting. |
| 1/3/2019 | F. Stevens | 0.4 | Reviewed files from L. Gentry re: insurance payment variances. |
| 1/3/2019 | F. Stevens | 0.3 | Analyzed payor cap issues for impact on business. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/4/2019 | B. Park | 2.9 | Updated scorecards for certain physician groups. |
| 1/4/2019 | D. Chang | 2.5 | Updated analysis of projected expense PMPM by IPA associated with St Vincent and St Francis through November. |
| 1/4/2019 | D. Chang | 2.5 | Updated analysis of projected expense PMPM by IPA associated with St Vincent and St Francis. |
| 1/4/2019 | D. Chang | 2.5 | Updated analysis of projected expense PMPM by IPA associated with St Vincent and St Francis. |
| 1/4/2019 | N. Haslun | 2.3 | Analyzed break even analysis for a Verity line of business. |
| 1/4/2019 | N. Haslun | 2.1 | Analyzed financial terms of the All Care Settlement Agreement in regards to information requested by Counsel. |
| 1/4/2019 | N. Haslun | 1.9 | Analyzed the All Care 9019 motion for the All Care Settlement in regards to information requested by the Committee's financial advisor. |
| 1/4/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving organ transplant pricing, AltaMed cap payment program, Santa Clara County contract assumption, member lives during open enrollment. |
| 1/4/2019 | F. Stevens | 1.4 | Revised LOAs for kidney, pancreas and liver transplants. |
| 1/4/2019 | F. Stevens | 1.3 | Reviewed revised file of MSO claims projections for 2019 re: ALLY budget. |
| 1/4/2019 | F. Stevens | 0.9 | Reviewed risk pool payments in the budget. |
| 1/4/2019 | D. Chang | 0.8 | Participated in conference with M. Chavira, A. Napolitano re: risk pool payments timing schedule summary and cap payment expense projections for 2019. |
| 1/4/2019 | F. Stevens | 0.8 | Researched contract files to identify second CIGNA contract re: ALL Care transaction. |
| 1/4/2019 | F. Stevens | 0.6 | Updated health plan contract consent forms re: All Care Transaction. |
| 1/4/2019 | K. Parker | 0.5 | Analyzed data received versus data requested. |
| 1/4/2019 | K. Parker | 0.5 | Review ED database and search tool mock-up. |
| 1/4/2019 | F. Stevens | 0.5 | Reviewed revised file D Chang re: MSO claims projections. |
| 1/4/2019 | F. Stevens | 0.5 | Reviewed VMF operating scorecard. |
| 1/4/2019 | F. Stevens | 0.5 | Reviewed VMF operating scorecard. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/4/2019 | F. Stevens | 0.2 | Emailed P. Maxey with attached consent forms for health plan contract assignment re: All Care Transaction. |
| 1/5/2019 | J. Huebner | 0.9 | Reviewed draft claims look up tool design. |
| 1/6/2019 | D. Galfus | 0.6 | Reviewed operational scenarios for certain practice groups. |
| 1/7/2019 | J. Huebner | 1.9 | Reviewed claims data for completeness. |
| 1/7/2019 | D. Chang | 1.5 | Performed analysis of 2018 final and interim settlement amounts paid and outstanding. |
| 1/7/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving pre and post petition risk pool liabilities, Santa Clara Health Plan Assumption, Ally budget MSO claims, corrective action plan for SVMC and VMF. |
| 1/7/2019 | D. Chang | 0.8 | Participated in conference with M. Schweitzer, A. Chou, S. Campbell re: VMF sale process. |
| 1/7/2019 | N. Haslun | 0.8 | Updated work plan for calculation US Trustee fees. |
| 1/7/2019 | D. Chang | 0.7 | Participated in conference with M. Schweitzer, M. Chavira, A. Napolitano re: claims expenses projection for 2019. |
| 1/7/2019 | D. Galfus | 0.6 | Evaluated operating matters related to a physician group for the Debtors. |
| 1/8/2019 | T. Konitzer | 2.9 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/8/2019 | J. Huebner | 2.6 | Reviewed claims data provided by MSOs for completeness. |
| 1/8/2019 | D. Chang | 2.5 | Updated project management plan tracking spreadsheet re: issues involving Allied IPA cap program, transplant pricing, IV League refusing patients, All Care contracts, VMF contracts w/ payors, FFS billing for VMG and VMF physicians. |
| 1/8/2019 | J. Huebner | 2.2 | Continued to review claims data provided by MSOs for completeness. |
| 1/8/2019 | D. Chang | 1.5 | Prepared charts and graphs for MSO register tracking project. |
| 1/8/2019 | T. Konitzer | 1.4 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/8/2019 | D. Chang | 1.0 | Participated in a call with the managed care management team (A. Chou, S. Sharma, M. Schweitzer) re: managed care project updates. |
| 1/8/2019 | F. Stevens | 1.0 | Participated in Managed care resolution call with BRG, Dentons, and Verity management re: open managed care items. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/8/2019 | D. Chang | 1.0 | Prepared agenda for managed care project update meeting. |
| 1/8/2019 | D. Chang | 1.0 | Updated follow up task list from managed care resolution team project update meeting. |
| 1/8/2019 | D. Chang | 0.5 | Participated in conference with the managed care department team (M. Schweitzer, A. Estrin, S. Turk) re: team updates and task for notification of CFOs, reassignment of duties. |
| 1/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Revenue Cycle Management. |
| 1/8/2019 | B. Park | 0.5 | Reviewed physician compensation schedule from VMF. |
| 1/9/2019 | D. Chang | 2.0 | Organized SJMG payor and physician contracts for analysis. |
| 1/9/2019 | K. Beard | 2.0 | Participated in a meeting with Verity (S. Sharrer, J. Si, P. Ryan) and Santa Clara County (G. Donnelly, L. Gomes, D Manson) regarding HR needs in the transition services agreement. |
| 1/9/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving Allied IPA health plan lives, SVIPA pre and post petition risk pool liabilities, CIGNA and Blue Shield cap programs. |
| 1/9/2019 | D. Galfus | 1.1 | Analyzed various operational strategies being considered by the Debtors with certain business units. |
| 1/9/2019 | D. Chang | 1.0 | Prepared agenda for managed care project update meeting. |
| 1/9/2019 | F. Stevens | 0.7 | Revised LOAs for kidney, pancreas, and liver re: St Vincent transplant program. |
| 1/9/2019 | D. Chang | 0.5 | Organized recurring managed care resolution team project meeting with updated attendees and schedule. |
| 1/9/2019 | P. Chadwick | 0.5 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Revenue Cycle Management. |
| 1/9/2019 | F. Stevens | 0.3 | Analyzed VMF payer contract files. |
| 1/9/2019 | F. Stevens | 0.2 | Reviewed AllCare transaction settlement. |
| 1/9/2019 | F. Stevens | 0.2 | Sent email to VMF and legal team re: process for identifying health plan agreements with VMF physician groups. |
| 1/10/2019 | T. Konitzer | 2.6 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/10/2019 | D. Chang | 2.5 | Organized SJMG payor and physician contracts for analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/10/2019 | N. Haslun | 2.2 | Analyzed accounts receivable billing records of VMF with regards to transition of managed care contracts. |
| 1/10/2019 | N. Haslun | 2.2 | Assisted a Debtor with completion of a state tax return with respect to storage tank fuel purchases. |
| 1/10/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving SVMC and SFMC cap health plans, MediTract, corrective action plan for Conifer, update request from DMHC on bankruptcy status and payer agreements with hospitals. |
| 1/10/2019 | D. Chang | 1.0 | Participated in a conference with the managed care management team (A. Chou, S. Sharma, M. Schweitzer) re: managed care project updates. |
| 1/10/2019 | J. Huebner | 1.0 | Reviewed claims data provided by MSOs for completeness. |
| 1/10/2019 | D. Chang | 1.0 | Updated follow up task list from managed care resolution team project update meeting. |
| 1/10/2019 | P. Chadwick | 0.9 | Participated in call with Verity Managed Care Organizations resolution team (M. Schweitzer) regarding contracts disputes impact on liquidity. |
| 1/11/2019 | T. Konitzer | 2.9 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/11/2019 | T. Konitzer | 2.9 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/11/2019 | J. Huebner | 2.9 | Reviewed summarization of claims data provided by MSOs for completeness. |
| 1/11/2019 | D. Chang | 2.5 | Updated project management plan tracker re: Allied IPA VMF purchase issues, FY18 financials health plan letters, SVMC DHCS application, Health Net cap deduct and Maximus, Santa Clara County hospital contracts, risk agreements, 2018 risk pool financials. |
| 1/11/2019 | D. Chang | 2.0 | Organized SJMG payor and physician contracts for analysis. |
| 1/11/2019 | T. Konitzer | 1.0 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/11/2019 | D. Chang | 1.0 | Created list of health plans paying cap to SFMC and SVMC for analysis. |
| 1/11/2019 | B. Park | 1.0 | Updated VMF wind-down tracker. |
| 1/11/2019 | D. Chang | 0.5 | Coordinated conference call with Pachulski attorneys for updates on matters involving LA Care, Care 1st, Central Health Plan and Heritage. |
| 1/11/2019 | F. Stevens | 0.5 | Emailed DMHC financial projections and updates on VMF re: VMF transaction schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/11/2019 | C. Kearns | 0.2 | Reviewed draft press release re: hospital sales. |
| 1/14/2019 | T. Konitzer | 2.9 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/14/2019 | T. Konitzer | 2.9 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/14/2019 | D. Chang | 2.5 | Updated project management plan tracking spreadsheet re: issues involving AppleCare FFS charges, Alta hospital system, Alta Med contracts, 2018 capitation financials, hospital risk agreements with SFMC, SVMC and VMF, Health Net CAP deductions. |
| 1/14/2019 | B. Park | 2.5 | Updated VMF wind-down tracker. |
| 1/14/2019 | N. Haslun | 2.4 | Researched source data for completion of VMF physician list regarding sale of hospitals to Santa Clara County. |
| 1/14/2019 | B. Park | 2.4 | Updated scorecards for certain physician groups. |
| 1/14/2019 | T. Konitzer | 2.2 | Continued to prepare matrix of contractual rates and terms between Verity and Conifer. |
| 1/14/2019 | N. Haslun | 1.0 | Continued to research source data for completion of VMF physician list regarding sale of hospitals to Santa Clara County. |
| 1/14/2019 | F. Stevens | 1.0 | Discussed with M. Schweitzer claim payment levels by MSOs for forecasting process. |
| 1/14/2019 | D. Chang | 1.0 | Participated in conference with M. Schweitzer re: update of managed care issues. |
| 1/14/2019 | F. Stevens | 1.0 | Participated VMF sales call re: managed care contract issues. |
| 1/14/2019 | D. Chang | 1.0 | Prepared agenda for managed care project update meeting. |
| 1/14/2019 | D. Chang | 0.8 | Participated in conference with M. Schweitzer, A. Chou, S. Campbell re: VMF sale process. |
| 1/14/2019 | N. Haslun | 0.5 | Assisted a Debtor with completion of storage tank return with respect to fuel purchases. |
| 1/14/2019 | F. Stevens | 0.4 | Analyzed physician exclusivity issues. |
| 1/14/2019 | F. Stevens | 0.3 | Held call with M. Schweitzer and S. Muller re: corrective action plan. |
| 1/14/2019 | D. Galfus | 0.3 | Reviewed the Debtors operational reporting. |
| 1/14/2019 | F. Stevens | 0.2 | Reviewed health plan audit findings re: preparation of corrective action plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/15/2019 | T. Konitzer | 2.9 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/15/2019 | T. Konitzer | 2.5 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/15/2019 | D. Chang | 2.5 | Updated project management plan tracking spreadsheet re: issues involving CHP claims, cap payments to St Francis and St Vincent for AllCare and Allied, AllCare risk agreements, CIGNA SVMC agreement, AppleCare MSO, Aetna, Bundled Payment Care Improvement. |
| 1/15/2019 | B. Park | 2.0 | Updated VMF master scorecard file. |
| 1/15/2019 | N. Haslun | 1.6 | Analyzed transition services plan for Santa Clara County sale in regards to developing a TSA for another Debtor. |
| 1/15/2019 | D. Chang | 1.5 | Updated follow up task list from managed care resolution team project update meeting. |
| 1/15/2019 | P. Chadwick | 1.1 | Participated in call with Verity Managed Care Organizations resolution team (M. Schweitzer) regarding contracts disputes impact on liquidity. |
| 1/15/2019 | D. Chang | 1.0 | Participated in a conference with the managed care management team (A. Chou, S. Sharma, M. Schweitzer) re: managed care project updates. |
| 1/15/2019 | D. Chang | 1.0 | Participated in a conference with Verity (M. Schweitzer) and Pachulski attorneys re: case updates for LA Care, Care 1st, Heritage and CHP. |
| 1/15/2019 | F. Stevens | 1.0 | Participated in call with Denton re: Aetna stipulation for northern California sale O'Connor and St Louise hospitals. |
| 1/15/2019 | F. Stevens | 1.0 | Participated in call with Pachulski law firm re: manned care disputes status. |
| 1/15/2019 | F. Stevens | 1.0 | Participated in daily check in call re: open items. |
| 1/15/2019 | F. Stevens | 1.0 | Participated in Managed Care Resolution call re: open managed care items. |
| 1/15/2019 | B. Park | 1.0 | Updated VMF master scorecard file. |
| 1/15/2019 | F. Stevens | 0.7 | Participated in call re: fee for service billing issues with payers. |
| 1/15/2019 | F. Stevens | 0.3 | Researched All Care specialist physicians re: loading contracts into data room. |
| 1/15/2019 | F. Stevens | 0.3 | Reviewed AppleCare contract re: timing of final and interim settlement payments. |
| 1/15/2019 | F. Stevens | 0.3 | Reviewed questions from Counsel re: payor matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 1/16/2019 | D. Chang | 2.5 | Updated project management plan tracking spreadsheet re: issues involving Care 1st cap deduct, Alta Med termination, LA care cap deduct, Healthnet. |
| 1/16/2019 | A. Mittiga | 2.1 | Participated in a meeting with Verity (S. Sharrer, J. Si, P. Ryan) regarding HR needs in the transition services agreement. |
| 1/16/2019 | K. Beard | 1.7 | Participated in a meeting with Verity (S. Sharrer, J. Si, P. Ryan) and Santa Clara County (G. Donnelly, L. Gomes, D Manson) regarding HR needs in the transition services agreement. |
| 1/16/2019 | P. Chadwick | 1.7 | Participated in VMF leadership meeting (S. Campbell) to review status of physician management. |
| 1/16/2019 | B. Park | 1.5 | Updated VMF wind-down tracker. |
| 1/16/2019 | A. Mittiga | 1.3 | Reviewed emails from each Verity functional area regarding open item diligence requests. |
| 1/16/2019 | F. Stevens | 1.2 | Reviewed contract documents re: determine contracts associated with San Jose Medical Group. |
| 1/16/2019 | D. Chang | 1.0 | Organized SOAR contracts for analysis. |
| 1/16/2019 | D. Chang | 1.0 | Prepared agenda for managed care project update meeting. |
| 1/16/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 1/16/2019 | J. Vizzini | 0.6 | Participated in supply chain update call with Debtors (J. Philips and supply chain team). |
| 1/16/2019 | F. Stevens | 0.5 | Participated in A. Chou, CFO daily call re: open issues to be discussed. |
| 1/16/2019 | F. Stevens | 0.4 | Reviewed contract documents re: determine contracts associated with SOAR medical group. |
| 1/16/2019 | F. Stevens | 0.4 | Reviewed contract documents re: determine contracts associated with SOAR medical group. |
| 1/17/2019 | T. Konitzer | 2.9 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/17/2019 | D. Chang | 2.5 | Updated project management plan tracking spreadsheet re: issues involving Anthem roster reporting, SJMG payer agreements, Altamed and Healthnet non-renewal, QAF payments settlement, LA Care cap deduct, SVMC LOAs, Regal refund demand. |
| 1/17/2019 | N. Haslun | 2.3 | Developed schedule of contract termination costs related to certain non Debtor physician agreements. |
| 1/17/2019 | J. Schlant | 2.1 | Created graphs related to clinical volumes. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/17/2019 | N. Haslun | 1.7 | Analyzed termination provisions of certain non Debtor physician contracts in regards to the DIP forecast. |
| 1/17/2019 | A. Mittiga | 1.5 | Reviewed emails from each Verity functional area regarding open item diligence requests. |
| 1/17/2019 | D. Chang | 1.5 | Updated follow up task list from managed care resolution team project update meeting. |
| 1/17/2019 | N. Haslun | 1.4 | Analyzed schedule reconciling receivables at VMF to the collectible amount, received from a third party vendor. |
| 1/17/2019 | D. Galfus | 1.4 | Developed action plan to address various operational issues at the Debtors. |
| 1/17/2019 | A. Mittiga | 1.1 | Participated in a call with Verity (A. Fierro-Peretti, A. Brown, S. Aguilar, S. Sharrer, J. Si, C. James, L. Ho) to discuss the payroll transition to Santa Clara County. |
| 1/17/2019 | N. Haslun | 1.0 | Analyzed payor contracts in regards to an information request from a non Debtor. |
| 1/17/2019 | D. Chang | 1.0 | Participated in a conference with the managed care department team (M. Schweitzer, M. Sanford, S. Turk) re: LOAs, action items related to bankruptcy transition, and locating contracts for All Care. |
| 1/17/2019 | D. Chang | 0.8 | Participated in a conference with the managed care management team (A. Chou, S. Sharma, M. Schweitzer) re: managed care project updates. |
| 1/17/2019 | A. Mittiga | 0.6 | Participated in a daily call with Verity (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss tasks completed. |
| 1/17/2019 | J. Huebner | 0.6 | Prepared job assessment analyses. |
| 1/17/2019 | F. Stevens | 0.5 | Participated in A. Chou, CFO daily check in call re: open items to be resolved. |
| 1/17/2019 | F. Stevens | 0.5 | Participated in call with H. Kevane re: Aetna stipulation. |
| 1/17/2019 | F. Stevens | 0.5 | Participated in weekly Ally budget call re: capitation and MSO claims reporting. |
| 1/17/2019 | F. Stevens | 0.5 | Reviewed status of open payor matters in advance of call to report status. |
| 1/17/2019 | F. Stevens | 0.3 | Emailed VMF Team re: status of contract review of San Jose Medical Group payer agreements. |
| 1/17/2019 | F. Stevens | 0.3 | Emailed with J. Vizzini re: Aetna stipulation due to due from analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/17/2019 | F. Stevens | 0.2 | Emailed A. Chou and E Paul re: Aetna stipulation language. |
| 1/18/2019 | A. Mittiga | 2.9 | Adjusted the Supply Chain Management template for the transition services agreement statement of work. |
| 1/18/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving St Francis CAP request, Ally budget risk pool definition, SVMC transplant LOAs, cap payment updates. |
| 1/18/2019 | T. Konitzer | 1.8 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/18/2019 | A. Mittiga | 0.6 | Participated in a call with Verity (L. Gentry, N. Coppinger S. Sharma) to discuss Revenue Chain Management vendor costs and tracking. |
| 1/18/2019 | J. Huebner | 0.5 | Conceptualized development of claims look up tool based upon data received thus far. |
| 1/18/2019 | D. Chang | 0.5 | Organized recurring meeting with Pachulski for updates involving LA Care, Care 1st, Aetna, AppleCare, Heritage and Central Health Plan. |
| 1/18/2019 | T. Konitzer | 0.5 | Reviewed MSO (Conifer) data for project. |
| 1/18/2019 | P. Pozzi | 0.4 | Modified the new lookup tool. |
| 1/18/2019 | K. Parker | 0.4 | Participated in internal call on the development of the Bankruptcy Claim Lookup Database and the status of data requests to the MSO's. |
| 1/18/2019 | C. Kearns | 0.3 | Reviewed media plan to roll out sale announcement – internal and external. |
| 1/19/2019 | A. Mittiga | 0.5 | Reviewed the meeting notes and action items provided by the Verity Joint Quality and Reporting Team. |
| 1/20/2019 | A. Mittiga | 1.0 | Reviewed the meeting notes and action items provided by the Verity Joint Quality and Reporting Team. |
| 1/21/2019 | T. Konitzer | 2.8 | Prepared matrix of contractual rates and terms between Verity and Conifer. |
| 1/21/2019 | B. Park | 2.1 | Updated VMF scorecard. |
| 1/21/2019 | B. Park | 1.0 | Prepared list of physicians for certain physician groups. |
| 1/21/2019 | A. Mittiga | 1.0 | Reviewed emails from each Verity functional area regarding open item diligence requests. |
| 1/21/2019 | P. Chadwick | 0.7 | Participated in meeting with Alvarez and Marsal, Santa Clara County and Verity executives regarding defining transition services for Revenue Cycle Management. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/21/2019 | F. Stevens | 0.3 | Reviewed assignability clauses in contracts. |
| 1/21/2019 | F. Stevens | 0.2 | Sent email to E. Kim with attachments re: analysis of health plan contracts with SJMG. |
| 1/21/2019 | F. Stevens | 0.1 | Reviewed email from E. Kim re: SJMG contracts with health plans. |
| 1/22/2019 | B. Park | 2.9 | Prepared December P&L budget-to-actuals analysis. |
| 1/22/2019 | P. Chadwick | 2.9 | Prepared updated wind down plan for remaining physician practices at VMF. |
| 1/22/2019 | N. Haslun | 2.5 | Analyzed data supporting billing information for a Debtor in regards to reconciling data with a third party biller. |
| 1/22/2019 | B. Park | 2.3 | Analyzed December P&L performance. |
| 1/22/2019 | A. Mittiga | 2.2 | Reviewed emails from each Verity functional area regarding open item diligence requests. |
| 1/22/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving All Care credentialing, SJMG and SOAR, SMG Contract. |
| 1/22/2019 | D. Chang | 1.5 | Updated IPA capitation revenue files for December 2018. |
| 1/22/2019 | D. Galfus | 1.1 | Assessed operating cost opportunities. |
| 1/22/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (A. Chou) regarding staffing needs. |
| 1/22/2019 | J. Vizzini | 0.9 | Reviewed issues raised during supply chain call that require follow up. |
| 1/22/2019 | J. Vizzini | 0.7 | Participated in daily supply chain call regarding vendor issues that require assistance in resolving, or that could potentially impact sale closures. |
| 1/22/2019 | D. Chang | 0.6 | Participated in a conference with the managed care management team (S. Sharma, M. Schweitzer) re: managed care issue tracking project. |
| 1/22/2019 | D. Chang | 0.6 | Participated in a conference with Verity (M. Schweitzer) and Pachulski attorneys re: case updates for Aetna, LA Care, Heritage and CHP. |
| 1/22/2019 | D. Galfus | 0.5 | Participated in a portion of the TSA call with SCC. |
| 1/22/2019 | A. Mittiga | 0.5 | Participated in a weekly Transition Service Agreement update meeting with Verity and Santa Clara County. |
| 1/22/2019 | A. Mittiga | 0.5 | Participated in an internal call to discuss outstanding Transition Agreement Service issues. |
| 1/22/2019 | B. Park | 0.5 | Reviewed physician productivity reports. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/23/2019 | B. Park | 2.9 | Prepared economic analysis of certain physicians. |
| 1/23/2019 | A. Mittiga | 2.9 | Reviewed emails from each Verity functional area regarding open item diligence requests. |
| 1/23/2019 | B. Park | 2.8 | Continued to prepare economic analysis of certain physicians. |
| 1/23/2019 | D. Chang | 2.5 | Updated IPA capitation revenue files for December 2018. |
| 1/23/2019 | P. Chadwick | 2.3 | Prepared analysis of Seton physicians economic impact. |
| 1/23/2019 | A. Mittiga | 2.0 | Continued to populated the central data repository with Supply Chain Management diligence requests related to the transition services agreement. |
| 1/23/2019 | D. Chang | 2.0 | Updated project management plan tracking spreadsheet re: issues involving 2019 risk pool timing, Alta Med termination, Managed Care department weekly check-in, and capitation revenue updates. |
| 1/23/2019 | A. Mittiga | 1.2 | Participated in a daily call with Verity (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss tasks completed. |
| 1/23/2019 | P. Chadwick | 1.1 | Reviewed labor productivity report for December to identify potential underperformers. |
| 1/23/2019 | A. Mittiga | 1.0 | Adjusted the Supply Chain Management template for the transition services agreement SOW. |
| 1/23/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity (S. Sharrer, J. Si, P. Ryan and Santa) regarding HR needs in the transition services agreement. |
| 1/23/2019 | A. Mittiga | 0.7 | Participated in a weekly call with Verity and Santa Clara County (C. Liu, K. Sharma, T. LeBarron; C. Palmer, P. Erani, N. Bouphasavanh, M. Laguna, P. Vincent, R. Marquez) to discuss outstanding Supply Chain Management transition service agreement issues. |
| 1/23/2019 | N. Haslun | 0.5 | Followed up with Management regarding planning to pay Q4 US Trustee fees. |
| 1/23/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity (J. Si) regarding HR needs in the transition services agreement. |
| 1/24/2019 | B. Park | 2.1 | Analyzed preliminary VMF December P&L. |
| 1/24/2019 | R. Toa | 1.9 | Input physician monthly wRVUs from Verity Health into excel sheet. |
| 1/24/2019 | P. Chadwick | 1.8 | Prepared high level mitigation plan to share with management. |
| 1/24/2019 | B. Park | 1.6 | Prepared VMF operations presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/24/2019 | B. Park | 1.4 | Continued to analyze preliminary VMF December P&L. |
| 1/24/2019 | A. Mittiga | 1.0 | Adjusted the Supply Chain Management template for the transition services agreement statement of work. |
| 1/24/2019 | A. Mittiga | 1.0 | Participated in a daily call with Verity (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss tasks completed. |
| 1/24/2019 | A. Mittiga | 1.0 | Participated in a weekly call with Verity's Management team (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss transition service agreement issues. |
| 1/24/2019 | D. Chang | 1.0 | Updated follow up task list from managed care department check-in meeting. |
| 1/24/2019 | D. Chang | 1.0 | Updated project management plan tracking spreadsheet re: issues involving capitation payments received, San Jose Medical Group and SOAR contracts, BRG MSO data download. |
| 1/24/2019 | A. Mittiga | 0.9 | Reviewed requests from each Verity functional area regarding open diligence items. |
| 1/24/2019 | D. Chang | 0.7 | Participated in a conference with the managed care department team (M. Schweitzer, M. Sanford, S. Turk) re: desktop procedures for Managed Care databases, All Care contract identification best practices, Alta Med cap payments. |
| 1/24/2019 | A. Mittiga | 0.6 | Participated in a call with Verity (A. Fierro-Peretti, A. Brown, S. Aguilar, S. Sharrer, J. Si, C. James, L. Ho) to discuss the payroll transition to Santa Clara County. |
| 1/24/2019 | J. Huebner | 0.6 | Reviewed claims data received to determine compliance with data request. |
| 1/24/2019 | B. Park | 0.5 | Prepared VMF operations presentation. |
| 1/24/2019 | J. Vizzini | 0.4 | Held discussion with M. Fuentes regarding Debtors' accounting for certain equipment at OCH. |
| 1/24/2019 | K. Beard | 0.3 | Participated in a meeting with Verity (A. Fierro-Peretti, A. Brown, S. Sharrer) to discuss operational payroll items related to the hospital sale. |
| 1/24/2019 | N. Haslun | 0.2 | Analyzed demand letter from California unclaimed property division re: prepetition interest payment. |
| 1/25/2019 | A. Dianderas | 2.9 | Prepared charts for five physician groups for VMF presentation. |
| 1/25/2019 | B. Park | 2.9 | Prepared VMF operations presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/25/2019 | D. Chang | 2.5 | Created All Care SFMC risk pool capitation summary analysis for 2016-2018. |
| 1/25/2019 | A. Dianderas | 2.3 | Continued to build Gantt charts for physician groups for VMF presentation. |
| 1/25/2019 | R. Toa | 2.0 | Developed worksheet to include productivity, and sorting to assist team members. |
| 1/25/2019 | R. Toa | 1.8 | Input data from various excel sources into a comprehensive sheet. |
| 1/25/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving Easy Choice payment withholding, organ transplant LOAs, risk pool timing, and request for All Care-SFMC risk agreement. |
| 1/25/2019 | J. DiPilato | 1.3 | Determined data elements required for labor benchmarking analysis. |
| 1/25/2019 | R. Toa | 1.3 | Worked on developing spreadsheet by examining client contracts with employees. |
| 1/25/2019 | P. Osborne | 1.2 | Participated in phone call data request review with client. T. Cordero, S. Sharma. |
| 1/25/2019 | R. Toa | 1.0 | Performed research on monthly visits by patients to Verity employees. |
| 1/25/2019 | A. Mittiga | 1.0 | Reviewed requests from each Verity functional area regarding open diligence items. |
| 1/25/2019 | P. Chadwick | 0.9 | Participated in call with A. Chou regarding analysis of labor costs at facilities. |
| 1/26/2019 | A. Dianderas | 2.4 | Edited VMF operational presentation. |
| 1/26/2019 | A. Dianderas | 0.6 | Continued to analyze physician employment agreements. |
| 1/27/2019 | B. Park | 1.5 | Prepared VMF operations presentation. |
| 1/27/2019 | J. DiPilato | 0.5 | Reviewed data submissions by T. Cordero to determine request fulfilled. |
| 1/28/2019 | A. Mittiga | 2.9 | Reviewed requests from each Verity functional area regarding open diligence items. |
| 1/28/2019 | D. Chang | 2.5 | Created All Care SFMC risk pool capitation summary analysis for 2016-2018. |
| 1/28/2019 | J. DiPilato | 2.1 | Performed quality control review on data elements received. |
| 1/28/2019 | B. Park | 2.1 | Prepared VMF operations update presentation. |
| 1/28/2019 | B. Park | 2.1 | Refined physicians economic analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/28/2019 | B. Park | 2.0 | Prepared VMF operations update presentation re: certain clinics. |
| 1/28/2019 | A. Mittiga | 1.8 | Reviewed requests from Verity's Supply Chain Management team regarding open diligence items. |
| 1/28/2019 | A. Dianderas | 1.7 | Analyzed physicians' monthly productivity results. |
| 1/28/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity finance to review underlying assumptions for forecasting volumes and patient day revenue. |
| 1/28/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving Heritage litigation, BRG-MSO data download project, LA Care 10 day cap deduction, value-based payment participation. |
| 1/28/2019 | K. Parker | 1.3 | Reviewed matrix of contractual rates and terms between Verity and Conifer. |
| 1/28/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 1/28/2019 | C. Cable | 1.0 | Prepared high-level benchmarking. |
| 1/28/2019 | A. Mittiga | 0.8 | Participated in a daily call with Verity (M. Contreras, A. Chou, A. Armada, C. James, A. Fierro-Peretti, E. Leader, S. Sharrer, L. Gentry, J. Dicey Phillips) to discuss tasks completed. |
| 1/28/2019 | A. Mittiga | 0.8 | Reviewed the Verity daily huddle agenda to prepare for this week. |
| 1/28/2019 | A. Mittiga | 0.6 | Participated in a call with Santa Clara County and Verity regarding transition service agreement issues. |
| 1/28/2019 | A. Dianderas | 0.6 | Reviewed physicians' 2018 total charges to analyze productivity. |
| 1/28/2019 | T. Konitzer | 0.5 | Analyzed MSO data. |
| 1/28/2019 | J. Huebner | 0.5 | Developed claims look up tool. |
| 1/28/2019 | P. Pozzi | 0.2 | Adjusted lookup tool and contract matrix. |
| 1/28/2019 | J. Huebner | 0.1 | Held call with M. Schweitzer and S. Muller re: outstanding data gaps. |
| 1/29/2019 | J. DiPilato | 2.9 | Continued to program labor benchmarking spreadsheet with data submissions from T. Cordero. |
| 1/29/2019 | J. DiPilato | 2.9 | Programmed labor benchmarking spreadsheet with quality control checked data submissions from T. Cordero. |
| 1/29/2019 | M. McKittrick | 2.7 | Analyzed benchmarking for certain operating facilities. |
| 1/29/2019 | B. Park | 2.6 | Prepared VMF operations update presentation re: certain physicians. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 36. Operation Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/29/2019 | D. Chang | 2.5 | Prepared analysis from AppleCare data of top out-of-network hospital claims for St Francis. |
| 1/29/2019 | P. Chadwick | 2.5 | Prepared updated operational status report on the VMF for Verity management. |
| 1/29/2019 | B. Park | 2.0 | Prepared VMF operations update presentation. |
| 1/29/2019 | D. Chang | 2.0 | Updated analysis from AppleCare data of top out-of-network hospital claims for St Francis. |
| 1/29/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity (A. Chou) regarding status of VMF operations. |
| 1/29/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving AppleCare OON Hospital analysis, El Camino SJMG providers, Easy Choice withholding payments. |
| 1/29/2019 | A. Dianderas | 1.4 | Calculated physician productivity in 2018. |
| 1/29/2019 | B. Park | 1.4 | Prepared VMF operations update presentation re: certain clinics. |
| 1/29/2019 | D. Galfus | 1.4 | Reviewed BRG's report on the physician operations. |
| 1/29/2019 | J. DiPilato | 1.0 | Performed adjustments to labor benchmarking file based on Verity time frame and department structure. |
| 1/29/2019 | D. Chang | 1.0 | Updated follow up task list from managed care issue meeting. |
| 1/29/2019 | D. Chang | 0.8 | Participated in a conference with Verity (A. Chou, S. Sharma, M. Schweitzer) re: managed care issues. |
| 1/29/2019 | P. Osborne | 0.8 | Participated in phone call with M. Lee and M McKittrick to work on benchmarking worksheet. |
| 1/29/2019 | M. McKittrick | 0.8 | Planned benchmarking approach and related next steps. |
| 1/29/2019 | M. Lee | 0.8 | Reviewed department unit of service for benchmarking. |
| 1/29/2019 | M. McKittrick | 0.7 | Continued to analyze benchmarking for certain operating facilities. |
| 1/29/2019 | D. Chang | 0.7 | Participated in a conference with Verity (M. Schweitzer) and Pachulski attorneys re: case updates for Aetna, AppleCare, LA Care, Heritage. |
| 1/29/2019 | F. Stevens | 0.7 | Participated in conference call with Attorneys, M. Schweitzer, S. Muller re: managed care dispute status discussion. |
| 1/29/2019 | F. Stevens | 0.7 | Researched question regarding SJMG re: down stream providers. |
| 1/29/2019 | J. DiPilato | 0.6 | Reviewed payroll & operational metrics files with T. Cordero. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/29/2019 | F. Stevens | 0.2 | Emailed DMHC re: DMHC communication to VMF specific to annual financial filing. |
| 1/29/2019 | F. Stevens | 0.2 | Reviewed payor matters at VMF. |
| 1/30/2019 | J. DiPilato | 2.8 | Created revenue usage compilation for SMC, SMCC, SVMC to add to labor benchmarking file. |
| 1/30/2019 | P. Chadwick | 2.8 | Prepared draft wind down plan for VMF to discuss with management. |
| 1/30/2019 | P. Chadwick | 2.2 | Participated in meeting with VMF management (R. Roisman) to review current wind down plan. |
| 1/30/2019 | M. McKittrick | 1.8 | Updated metrics for individual departments within draft benchmarking file. |
| 1/30/2019 | M. McKittrick | 1.4 | Updated mappings for benchmarking file at St. Francis and identified follow-up questions for Debtor. |
| 1/30/2019 | J. DiPilato | 1.3 | Created revenue usage compilation for SFMC to add to labor benchmarking file. |
| 1/30/2019 | J. DiPilato | 1.2 | Analyzed revenue usage files newly submitted by T. Cordero. |
| 1/30/2019 | M. McKittrick | 1.1 | Prepared list of operational questions derived from initial mapping of benchmarking file. |
| 1/30/2019 | F. Stevens | 1.0 | Reviewed payer contracts re: San Jose Medical Group contract assignment. |
| 1/30/2019 | J. DiPilato | 0.9 | Incorporated facility statistics from FY19 January MOR Summary file into labor benchmarking file. |
| 1/30/2019 | F. Stevens | 0.5 | Identified potential testifying experts for LA Care dispute re: independent expert for claims review. |
| 1/30/2019 | P. Osborne | 0.4 | Attended phone call with client (T. Cordero, S. Sharma) to review data request. |
| 1/31/2019 | N. Haslun | 2.7 | Analyzed charges on hold in relation to profitability of a Debtor. |
| 1/31/2019 | P. Osborne | 2.0 | Reviewed facility and department level benchmark comparisons. |
| 1/31/2019 | M. McKittrick | 1.8 | Analyzed benchmarking results in preparation for client meetings. |
| 1/31/2019 | N. Haslun | 1.5 | Continued to analyze charges on hold in relation to profitability of a Debtor. |
| 1/31/2019 | M. McKittrick | 1.3 | Continued to analyze benchmarking results in preparation for client meetings. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/31/2019 | M. McKittrick | 1.2 | Analyzed internal productivity tools for benchmarking project. |
| 1/31/2019 | P. Osborne | 1.0 | Worked on benchmarking analysis volumes. |
| 1/31/2019 | K. Parker | 0.5 | Participated in internal call on the development of the Conifer Claim Payment Accuracy tool. |
| 1/31/2019 | D. Chang | 0.5 | Updated project management plan tracking spreadsheet re: issues involving LA Care litigation, All Care relationship to SFMC. |
| 2/1/2019 | P. Osborne | 2.4 | Created benchmarking report for further analysis. |
| 2/1/2019 | N. Haslun | 2.0 | Analyzed the DMHC cease and desist order with respect to VMF. |
| 2/1/2019 | P. Osborne | 2.0 | Continued to create a benchmarking report for further analysis. |
| 2/1/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving LA Care cap deduct, El Camino - SJMG provider list. |
| 2/1/2019 | P. Chadwick | 0.6 | Participated in a call with Dentons (S. Maizel) and Verity (R. Adcock) regarding potential labor activity. |
| 2/4/2019 | P. Osborne | 2.5 | Prepared labor analytical statistics for further analysis. |
| 2/4/2019 | M. McKittrick | 1.9 | Finalized benchmarks for phase 1 desktop assessment. |
| 2/4/2019 | P. Osborne | 1.5 | Continued to prepare labor analytical stats for further analysis. |
| 2/4/2019 | D. Chang | 1.5 | Researched contracts via MediTract for SJMG and SOAR. |
| 2/4/2019 | D. Chang | 1.5 | Updated project management plan tracking spreadsheet re: issues involving Easy Choice payment, cap payments received, and risk pool memo draft. |
| 2/4/2019 | J. DiPilato | 0.6 | Determined salary by department for VBS and SO for labor benchmarking. |
| 2/4/2019 | M. McKittrick | 0.5 | Updated VBS and SO salary information by department in benchmarking file. |
| 2/4/2019 | F. Stevens | 0.3 | Reviewed SOAR payer agreements re: proposed transaction. |
| 2/4/2019 | F. Stevens | 0.2 | Analyzed SJMG and Soar transactions. |
| 2/5/2019 | F. Stevens | 1.2 | Incorporated 15 payer agreements into updated status document re: SJMG transaction. |
| 2/5/2019 | D. Chang | 1.2 | Participated in a conference with Verity (A. Chou, S. Sharma, M. Schweitzer) re: managed care issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/5/2019 | P. Chadwick | 1.1 | Reviewed draft labor productivity presentation. |
| 2/5/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 2/5/2019 | D. Chang | 0.7 | Participated in a conference with Verity (M. Schweitzer) and Pachulski attorneys re: case updates for Aetna, AppleCare, LA Care, Heritage, Central Health. |
| 2/5/2019 | F. Stevens | 0.5 | Participated in call with M. Schweitzer, S. Muller, and Pachulski attorneys re: managed care dispute status of cases. |
| 2/5/2019 | F. Stevens | 0.5 | Reviewed cure issues for SJMG transaction. |
| 2/5/2019 | D. Galfus | 0.5 | Reviewed IT matters for the Debtors. |
| 2/5/2019 | T. Konitzer | 0.5 | Reviewed MSO (Conifer, Central, MedPoint) data with K. Parker. |
| 2/5/2019 | D. Chang | 0.5 | Updated follow up task list from managed care issue meeting. |
| 2/5/2019 | D. Chang | 0.5 | Updated follow up task list from Pachulski case update meeting. |
| 2/5/2019 | K. Parker | 0.3 | Participated in meeting with T. Konitzer to review MSO (Conifer, Central, MedPoint) data. |
| 2/5/2019 | F. Stevens | 0.2 | Reviewed update of health plan payer contracts. |
| 2/6/2019 | N. Haslun | 2.8 | Participated in VMF Leadership meeting with Management (A. Armada, R. Roisman) to discuss next steps regarding VMF operations. |
| 2/6/2019 | B. Park | 1.5 | Reviewed January schedules of VMF physicians at hospitals. |
| 2/6/2019 | J. Schlant | 0.7 | Analyzed professional fee invoices for payment. |
| 2/6/2019 | M. McKittrick | 0.5 | Updated VBS and SO salary information by department in benchmarking file. |
| 2/11/2019 | D. Chang | 0.7 | Prepared charts and graphs for MSO register tracking project. |
| 2/11/2019 | D. Galfus | 0.3 | Reviewed draft settlement agreement with certain payers. |
| 2/13/2019 | B. Park | 0.9 | Analyzed inventory report for SOAR. |
| 2/13/2019 | J. Kiley | 0.9 | Reviewed Verity's schedule of rental income in order to determine rent, if any, to be prorated as of February 29th. |
| 2/13/2019 | D. Chang | 0.7 | Trained K. Marker (Verity) on MSO claims tracking project and monthly capitation analysis project. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/13/2019 | F. Stevens | 0.5 | Held call with M. Schweitzer and S. Muller re: questions related to Aetna and CHP legal action. |
| 2/13/2019 | F. Stevens | 0.4 | Reviewed CHP document re: 240B request. |
| 2/13/2019 | F. Stevens | 0.3 | Held call with A. Fierro-Peretti regarding DMHC supplemental note. |
| 2/13/2019 | F. Stevens | 0.3 | Reviewed quarterly filing document re: Q2 DMHC filing. |
| 2/14/2019 | P. Chadwick | 2.2 | Prepared analysis of IT services required by Santa Clara. |
| 2/14/2019 | J. Kiley | 2.2 | Updated BRG's schedule of telecommunication accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/14/2019 | J. Kiley | 1.9 | Updated BRG's schedule of electric and gas utility accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/14/2019 | J. Kiley | 1.2 | Prepared BRG's telecommunications schedule for invoices from AT&T, Core, Spok, Verizon, and Answer Quick. |
| 2/14/2019 | J. Kiley | 1.1 | Held call with A. Schlick of Verity regarding telecommunication vendors and processing of invoices requiring proration as of February 28, 2019. |
| 2/14/2019 | D. Chang | 1.0 | Analyzed Aetna payment claims under dispute. |
| 2/14/2019 | J. Kiley | 1.0 | Prepared schedule of personal property leases in order for Verity to pull copies of invoices for further review. |
| 2/14/2019 | J. Kiley | 0.7 | Updated BRG's schedule or real estate taxes and penalties for properties sold under APA. |
| 2/15/2019 | J. Kiley | 2.7 | Updated BRG's schedule of telecommunication accounts to be prorated at closing for additional telecommunications invoices obtained from C. Devera. |
| 2/15/2019 | J. Kiley | 1.6 | Prepared list of utility and telecommunication vendors for R. Dino with Verity in order to obtain outstanding invoices currently due. |
| 2/15/2019 | J. Kiley | 1.5 | Reviewed Verity's departmental distribution excel report for 2018 and 2019 disbursements to vendors identified on proration schedule to determine recurring charges paid. |
| 2/15/2019 | J. Kiley | 1.4 | Updated BRG's utilities proration schedule for unpaid Constellation and PG&E invoices. |
| 2/15/2019 | J. Kiley | 1.3 | Reviewed list of assumed contracts and compared to personal property equipment leases to insure proration vendors are limited to assumed contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/15/2019 | J. Kiley | 0.9 | Updated BRG's schedule of electric and gas utility accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/15/2019 | K. Parker | 0.3 | Participated in meeting with P. Pozzi to review MSO Data Lookup Tool. |
| 2/15/2019 | P. Pozzi | 0.2 | Participated in internal meeting with K. Parker to discuss lookup tool. |
| 2/16/2019 | J. Kiley | 2.7 | Updated BRG's schedule of telecommunication accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/16/2019 | J. Kiley | 2.6 | Updated BRG's schedule of personal property leases to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/16/2019 | J. Kiley | 2.5 | Updated BRG's schedule of electric and gas utility accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/16/2019 | J. Kiley | 1.0 | Searched Merrill database in order to obtain copies of contracts in order to determine personal property lease amounts to be prorated at closing. |
| 2/17/2019 | J. Kiley | 2.8 | Updated BRG's schedule of electric and gas utility accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/17/2019 | J. Kiley | 2.1 | Updated BRG's schedule of telecommunication accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/17/2019 | J. Kiley | 2.0 | Updated BRG's schedule of personal property leases to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/17/2019 | J. Kiley | 1.1 | Updated BRG's schedule of lease income and security deposits for latest rental data for 18550 DePaul Drive and 2101 Forest Avenue. |
| 2/18/2019 | J. Kiley | 2.8 | Reviewed personal property lease invoices in order to determine if personal property taxes paid require proration. |
| 2/18/2019 | J. Kiley | 2.2 | Updated BRG's schedule of telecommunication accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/18/2019 | J. Kiley | 2.0 | Updated BRG's schedule of personal property leases to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/18/2019 | J. Kiley | 1.9 | Updated BRG's schedule of electric and gas utility accounts to be prorated at closing for invoices from Verity's accounts payable files. |
| 2/18/2019 | J. Kiley | 1.3 | Continued to review personal property lease invoices in order to determine if personal property taxes paid require proration. |
| 2/18/2019 | F. Stevens | 0.5 | Reviewed schedule of contracts re: SJMG transaction. |
| 2/19/2019 | J. Kiley | 2.4 | Reviewed and updated BRG's preliminary schedule of OCH and SLRH prepaid assets reported on Verity's general ledger as of January 31, 2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 2/19/2019 | F. Stevens | 0.5 | Held call with M. Schweitzer, S. Muller, Pachulski lawyers re: open dispute issues. |
| 2/19/2019 | F. Stevens | 0.3 | Reviewed file related to Aetna due to/ from re: accounts receivable for O'Connor and St Louise hospitals. |
| 2/19/2019 | F. Stevens | 0.2 | Emailed N. Coppinger and L. Gentry, re: Aetna underpayment file accuracy. |
| 2/20/2019 | J. Kiley | 2.9 | Reviewed T, Phan, with Verity, QuickBooks accounting records for rental properties in order to update BRG's schedule of tenant security deposits and balance owed from or to tenants. |
| 2/20/2019 | J. Kiley | 1.1 | Continued to review Verity's QuickBooks accounting records for rental properties in order to update BRG's schedule of tenant security deposits and balance owed from or to tenants. |
| 2/20/2019 | F. Stevens | 0.5 | Reviewed cure amounts for closing St Louise and O Connor hospitals. |
| 2/21/2019 | J. Kiley | 2.0 | Updated BRG's equipment lease schedule for OCH invoices provided by I. Ho, Verity Senior Accountant, in order to determine proration as of February 28, 2019. |
| 2/21/2019 | J. Kiley | 1.3 | Continued to update BRG's schedule of equipment lease prorated for SLRH invoices provided by J. Jones , Verity Senior Accountant. |
| 2/21/2019 | J. Kiley | 1.2 | Discussed BRG's corrections of security deposit held by OC, SLRH and DePaul with Y. Wu, Verity Accounting Manager. |
| 2/21/2019 | D. Galfus | 0.5 | Reviewed the latest report on VMF operations. |
| 2/22/2019 | J. Kiley | 1.7 | Updated BRG's equipment lease schedule for additional OCH invoices provided by I. Ho, Verity Senior Accountant, in order to determine proration as of February 28, 2019. |
| 2/22/2019 | J. Kiley | 1.7 | Updated BRG's schedule of telecommunication accounts to be prorated at closing. |
| 2/23/2019 | J. Kiley | 1.0 | Reconciled real estate taxes and penalties on the First American Settlement Sheet to Verity's real estate tax and penalty schedule. |
| 2/23/2019 | J. Kiley | 1.0 | Reviewed real estate taxes for 455 O'Connor. |
| 2/23/2019 | J. Kiley | 0.5 | Continued to review invoices, contracts and accounting schedules in order to verify the vendor amounts reported on BRG's prepaid asset schedule. |
| 2/24/2019 | J. Kiley | 2.9 | Reviewed invoices, contracts and accounting schedules in order to verify the vendor amounts reported on BRG's prepaid asset schedule. |
| 2/24/2019 | J. Kiley | 2.2 | Edited proration schedule for proposed changes. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/24/2019 | P. Chadwick | 1.3 | Reviewed revised supporting detail for inventory at O'Connor. |
| 2/24/2019 | P. Chadwick | 0.9 | Reviewed revised supporting detail for inventory at St Louise. |
| 2/25/2019 | J. Kiley | 2.1 | Updated schedule of gas and electric utilities in order to provide a complete list of accounts to disconnect and transfer to SCC. |
| 2/25/2019 | J. Kiley | 1.8 | Updated BRG's schedule of personal property invoices to be prorated. |
| 2/25/2019 | F. Stevens | 1.0 | Held call with P. Glassman representing Memorial Hospitals re: assignment of contract- cure of contract. |
| 2/25/2019 | D. Galfus | 0.2 | Participated in a discussion re: managed care issues. |
| 2/26/2019 | T. Konitzer | 2.7 | Loaded and validated Central Health data. |
| 2/26/2019 | F. Stevens | 0.8 | Participated in weekly recurring call with S Kahn, S Choi, H Keavne M Schweitzer re: legal disputes. |
| 2/26/2019 | J. Kiley | 0.7 | Reviewed Stryker Financial invoices in order to determine monthly lease obligations and proration as of February 28, 2019. |
| 2/26/2019 | J. Huebner | 0.6 | Reviewed claims data production from MSO. |
| 2/26/2019 | D. Galfus | 0.6 | Reviewed the status of various payor settlements in connection with closing the SCC APA. |
| 2/26/2019 | T. Konitzer | 0.5 | Participated in an Internal meeting with Verity personnel to review MSO (Central Health) data. |
| 2/27/2019 | T. Konitzer | 2.6 | Loaded and validated Central Health data. |
| 2/27/2019 | N. Haslun | 2.3 | Analyzed VMF cash flow forecast in regards to report due to be filed with DMHC. |
| 2/27/2019 | J. Kiley | 1.3 | Updated BRG's schedule of personal property invoices to be prorated. |
| 2/27/2019 | F. Stevens | 1.0 | Attended call with S Kahn, M Schweitzer re: LA Care pattern of behavior in claims payment. |
| 2/27/2019 | F. Stevens | 0.5 | Reviewed documents of VMF projections re: DMHC filling. |
| 2/27/2019 | F. Stevens | 0.3 | Provided comments to VMF (A. Fierro-Peretti) re: DMHC financial projections. |
| 2/28/2019 | T. Konitzer | 2.5 | Loaded and validated Central Health data. |
| 2/28/2019 | N. Haslun | 2.4 | Analyzed materials prepared for submission to DMHC for VMF. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/28/2019 | J. Kiley | 2.2 | Reviewed State of California sales and use tax guidelines for not for profit hospitals in Santa Clara County. |
| 2/28/2019 | J. Kiley | 0.9 | Reviewed State of California Supreme Court ruling related sales tax on the sale of hospital personal property. |
| 2/28/2019 | J. Kiley | 0.7 | Reviewed State of California reporting requirements for nonprofit hospitals eligible for the Welfare Exemption from personal property taxation. |
| 2/28/2019 | T. Konitzer | 0.5 | Reviewed MSO (Central Health) data. |
| 2/28/2019 | F. Stevens | 0.4 | Reviewed DMHC documents re: financial reporting RBO. |
| 3/1/2019 | J. Kiley | 2.8 | Reviewed TSA correspondence from A Schlick, Verity Telecommunications Manager, in order to update TSA budget. |
| 3/1/2019 | N. Haslun | 2.6 | Coordinated with Verity Holdings staff on SCC TSA related tasks. |
| 3/1/2019 | J. Kiley | 2.2 | Setup accounting booking system for Verity TSA transactions in QuickBooks accounting program. |
| 3/1/2019 | J. Kiley | 1.0 | Reviewed TSA invoices submitted by A. Schlick, Verity Telecommunication Manager and posted to TSA budget. |
| 3/4/2019 | T. Konitzer | 2.9 | Continued to prepare Central Health claims data received vs data requested. |
| 3/4/2019 | T. Konitzer | 2.9 | Prepared Central Health claims data received vs data requested. |
| 3/4/2019 | J. Kiley | 2.9 | Reviewed TSA and prepared a schedule of anticipated cash receipts for the 7 months ended September 30, 2019. |
| 3/4/2019 | J. Kiley | 1.8 | Updated BRGs TSA accounting system in QuickBooks for budget amounts. |
| 3/4/2019 | J. Kiley | 1.4 | Discussed with L Ingwersen, Verity PMO Sr. Director, regarding TSA time keeping processes and procedures. |
| 3/4/2019 | J. Kiley | 0.7 | Discussed TSA time keeping project with E Leader, Verity's Chief Technology Officer |
| 3/5/2019 | J. Kiley | 2.4 | Reviewed A/P invoices being processed for payment by C. Cancio, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/5/2019 | J. Kiley | 1.4 | Reviewed TSA change orders prepared by E Leader, Verity's Chief Technology Officer, and prepared an updated schedule of anticipated cash receipts. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/5/2019 | J. Kiley | 1.4 | Reviewed Verity monthly rent and CAM for rental properties in order to identify discrepancies between the rent roll and QuickBooks invoicing report. |
| 3/5/2019 | J. Kiley | 0.9 | Prepared draft TSA invoice for March of 2019 services. |
| 3/5/2019 | D. Galfus | 0.7 | Held meeting with finance team (A. Chou) re: hospital operations during the sale process. |
| 3/5/2019 | F. Stevens | 0.1 | Sent response to Cain Brothers, S. Muller, M. Schweitzer, N. Haslun re: specific contracts that required assignment from new list. |
| 3/6/2019 | J. Kiley | 2.5 | Updated TSA budget for supporting invoices. |
| 3/6/2019 | J. Kiley | 2.4 | Updated BRGs draft TSA invoices for March of 2019 services. |
| 3/6/2019 | J. Kiley | 2.2 | Reviewed new TSA change orders prepared by E Leader, Verity's Chief Technology Officer. |
| 3/6/2019 | N. Haslun | 1.5 | Participated in VMF Leadership meeting to discuss status of operations with Management ( A. Armada, R. Roisman). |
| 3/6/2019 | J. Kiley | 0.9 | Prepared invoice for the outstanding loan owed by Dr. Phan to Verity Medical Group |
| 3/6/2019 | N. Haslun | 0.5 | Analyzed vendor invoice to ascertain if it could be paid. |
| 3/6/2019 | J. Huebner | 0.5 | Participated in conference call with MSO regarding data production. |
| 3/6/2019 | J. Huebner | 0.5 | Prepared for call with MSO. |
| 3/7/2019 | J. Kiley | 2.8 | Reviewed TSA Information Technology budget prepared by E. Leader, Verity's Chief Technology Officer,  in order to include in BRGs budget support. |
| 3/7/2019 | J. Kiley | 1.1 | Responded to email from D. Leibenson, Verity's Property Manger, regarding A/R and A/P issues related to the transition of the MOBs to SCC. |
| 3/7/2019 | J. Kiley | 1.0 | Revised TSA Change Orders in order for E Leader, Verity's Chief Technology Officer,  to submit to SCC. |
| 3/7/2019 | J. Kiley | 0.9 | Participated in TSA allocation conference call with E. Leader, Verity's Chief Technology Officer,  and A Peretti, Verity's Controller. |
| 3/7/2019 | F. Stevens | 0.9 | Reviewed contract documents re: assignment to San Jose Medical Group. |
| 3/7/2019 | J. Kiley | 0.8 | Discussed time keeper tracking procedures with T. Cordero. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 3/7/2019 | P. Pozzi | 0.7 | Participated in a call with Verity (Mike Schweitzer, Sheila Muller) re: data lookup tool. |
| 3/7/2019 | F. Stevens | 0.5 | Participated in call with S. Kahn re: LA Care dispute. |
| 3/7/2019 | J. Huebner | 0.2 | Prepared for call with Verity. |
| 3/8/2019 | J. Kiley | 2.4 | Updated TSA IT and Telecommunications budgets for invoices received. |
| 3/8/2019 | J. Kiley | 1.9 | Reviewed A/P invoices being processed for payment by A. Ayromloo, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/8/2019 | J. Kiley | 1.8 | Reviewed A/P invoices being processed for payment by C. Cancio, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/8/2019 | N. Haslun | 1.5 | Drafted email to Counsel (P. Maxcy) on terms of a contract that should be rejected. |
| 3/8/2019 | J. Kiley | 1.4 | Reviewed TSA A/P invoices with R. Dino, Verity A/P Manager, pertaining to TSA related overlapping services. |
| 3/8/2019 | J. Kiley | 1.0 | Discussed TSA accounts payable process with B Lopez, A/P  Manager with SCC. |
| 3/11/2019 | P. Chadwick | 2.4 | Prepared revised staffing schedule for VMF based upon SVMD requested TSA support post closing |
| 3/11/2019 | J. Kiley | 1.8 | Reviewed TSA time keeper reports prepared by T. Cordero, Verity Financial Reporting Director. |
| 3/11/2019 | J. Kiley | 1.7 | Reviewed TSA invoices copies maintained by Y. Wu, Verity Accounting Manager, for inclusion in TSA budget. |
| 3/11/2019 | J. Kiley | 1.4 | Reviewed list of TSA vendors with Y. Wu, Verity Accounting Manager, to insure only TSA vendors for OCH and SLRH are paid for services rendered after February 28, 2019. |
| 3/11/2019 | J. Kiley | 1.4 | Reviewed TSA invoice from PG&E associated with Suite 150 at O'Connor Health Center 1 in order to determine if portion of invoice should be allocated to TSA. |
| 3/11/2019 | J. Kiley | 1.2 | Reviewed updated TSA vendor file updated by R. Dino, Verity A/P Manager, for people who approve payments to vendors. |
| 3/11/2019 | J. Kiley | 1.1 | Discussed with A. Schlick, Verity Telecommunications employee, procedures to follow when processing TSA invoices. |
| 3/11/2019 | J. Kiley | 1.0 | Discussed with C. Esquivel, Verity IT employee, procedures to follow when processing TSA invoices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/11/2019 | J. Huebner | 0.2 | Downloaded data provided by MSO. |
| 3/12/2019 | N. Haslun | 2.5 | Analyzed contracts to determine if any should be rejected. |
| 3/12/2019 | J. Kiley | 2.1 | Reviewed invoices from A. Schlick, Verity's Telecommunication Manger, in order to update TSA telecommunications budget for actual invoices. |
| 3/12/2019 | J. Kiley | 1.8 | Reviewed invoices posted to TSA cost center in order to update budget. |
| 3/12/2019 | J. Kiley | 1.6 | Reviewed purchase orders worksheet maintained by C. Esquivel, Verity Business Analyst, for requests that are done outside of the monthly invoices and pertain to TSA network and security services. |
| 3/12/2019 | N. Haslun | 1.5 | Performed quality control check of list of physicians currently at VMF locations. |
| 3/12/2019 | J. Kiley | 1.5 | Reviewed TSA invoice copies posted to one drive by C. Esquivel, Verity Business Analyst, for inclusion in TSA budget. |
| 3/12/2019 | J. Kiley | 0.8 | Reviewed TSA EFT deposit advice to insure posted against TSA invoices in QuickBooks. |
| 3/12/2019 | J. Huebner | 0.2 | Participated in internal meeting to discuss MSO data received. |
| 3/12/2019 | K. Parker | 0.2 | Participated in internal meeting to discuss MSO Lookup Tool. |
| 3/13/2019 | N. Haslun | 2.8 | Coordinated response to Management (E. Paul) on question on San Jose Medical Group payer contracts. |
| 3/13/2019 | N. Haslun | 2.7 | Developed work plan for SOAR clinic closures. |
| 3/13/2019 | N. Haslun | 2.6 | Updated work plan related to VMF operations plan. |
| 3/13/2019 | N. Haslun | 2.4 | Developed operating update on status of the SOAR APA. |
| 3/13/2019 | J. Kiley | 2.1 | Reviewed TSA invoice copies posted to one drive by C. Esquivel, Verity Business Analyst, for inclusion in updated TSA budget. |
| 3/13/2019 | J. Kiley | 1.8 | Reviewed Verity QuickBooks file for rental properties in order to send a final accounting to SCC. |
| 3/13/2019 | N. Haslun | 1.5 | Participated in VMF leadership meeting with Management (A. Armada). |
| 3/13/2019 | J. Kiley | 1.5 | Reviewed A/P invoices being processed for payment by C Cancio, Verity A/P employee, to determine if invoices pertain to TSA or March services. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/13/2019 | J. Kiley | 1.3 | Reviewed A/P invoices being processed for payment by A. Ayromloo, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/13/2019 | J. Kiley | 1.1 | Reviewed OC and VH March 2019 rent deposits received by Verity and owed to SCC. |
| 3/13/2019 | J. Kiley | 1.0 | Reviewed Granite invoices for allocation to TSA and payment approval. |
| 3/13/2019 | J. Kiley | 0.8 | Discussed Verity TSA accounts payable invoice process with J. Duong, Verity A/P employee. |
| 3/14/2019 | J. Kiley | 1.4 | Reviewed Century Link invoices submitted by A. Schlick, Verity IT Manager, for inclusion in TSA budget. |
| 3/14/2019 | J. Kiley | 1.4 | Updated time keeper budget based upon latest information provided. |
| 3/14/2019 | J. Kiley | 1.2 | Reviewed BRGs draft support for OCH and SLRH cure payments in order to post against A/P open invoices. |
| 3/14/2019 | J. Kiley | 1.2 | Reviewed BRGs HQAF cure payments in order to reconcile with Verity's accounting records. |
| 3/14/2019 | J. Kiley | 1.1 | Reviewed A/P check run prepared by J. Duong, Verity A/P employee, to determine if any invoices pertain to TSA. |
| 3/14/2019 | J. Kiley | 0.9 | Discussed with A. Peretti, Verity Controller, preparing journal entry to record SCC sale proceeds and cost basis. |
| 3/15/2019 | J. Kiley | 2.4 | Prepared draft of sale proceeds journal entry in accordance with closing statement proceeds for OCH and SLRH. |
| 3/15/2019 | J. Kiley | 1.8 | Reconciled Spector LLC cure payment against VHS accounts payable open invoice detail. |
| 3/15/2019 | J. Kiley | 1.4 | Reviewed APA closing statement support schedule prepared by J. Schlant, with BRG, in order to prepared APA sale proceeds journal entry. |
| 3/15/2019 | J. Kiley | 0.9 | Discussed with M. Fuentes, Verity Accounting Manager, OCH and SLRH sale journal entries. |
| 3/15/2019 | J. Kiley | 0.9 | Reviewed OCH and SLRH closing transaction recorded on closing statement in order to prepare journal entry recording sale proceeds. |
| 3/15/2019 | F. Stevens | 0.5 | Participated in call with Verity team S. Muller, N. Haslun, B. Park, M. Schweitzer re: San Jose Medical Group contract assignment reconciliation. |
| 3/15/2019 | J. Kiley | 0.4 | Participated in conference call with A. Peretti, Verity's Corporate Controller, and M. Fuentes, Verity Accounting Manager, regarding OCH and SLRH accounting for sale and journal entries. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/18/2019 | J. Schlant | 2.7 | Reconciled actual QAF activity to scheduled QAF activity. |
| 3/18/2019 | J. Kiley | 2.2 | Prepared SCC APA draft journal entry to record sale proceeds. |
| 3/18/2019 | J. Kiley | 2.0 | Reviewed Information Technology invoices submitted by C. Esquivel, Verity Business Analyst, in order to updated TSA IT budget. |
| 3/18/2019 | J. Kiley | 1.9 | Reviewed trial balances and balances sheets for OCH and SLRH in order to prepare draft journal entry of cost basis for OCH and SLRH entities. |
| 3/18/2019 | J. Kiley | 1.6 | Reviewed telecommunication invoices sent from A. Schlick, Verity's Telecommunications Manager, in order to update TSA IT budget for actual invoices. |
| 3/18/2019 | J. Kiley | 1.2 | Updated TSA time keeping budget for most recent time records. |
| 3/18/2019 | D. Galfus | 1.0 | Participated in a meeting with finance team (S. Sharma, A. Chou) re: the wind down of certain operations. |
| 3/18/2019 | N. Haslun | 1.0 | Participated in call with Counsel (P. Maxcy) and Management (E. Paul) to discuss next steps with VMF go-forward operating plan. |
| 3/19/2019 | N. Haslun | 2.4 | Edited the transition services agreement with SVMD to reflect latest updates to the exhibits to the TSA. |
| 3/19/2019 | J. Kiley | 2.2 | Reviewed March receiving reports in order to determine if goods or services received in March. |
| 3/19/2019 | J. Kiley | 1.9 | Reviewed invoices received from Verity A/P department with R. Dino, Verity A/P Manager, for TSA and March services. |
| 3/19/2019 | J. Kiley | 1.7 | Updated TSA time keeping budget for most recent time records. |
| 3/19/2019 | N. Haslun | 1.6 | Analyzed documentation supporting contracts proposed for rejection. |
| 3/19/2019 | N. Haslun | 1.5 | Prepared recommendations for next steps based on the reconciliation of US Trustee fee accounts received from the US Trustee. |
| 3/19/2019 | N. Haslun | 1.4 | Drafted entries for recording sale transaction to Santa Clara County. |
| 3/19/2019 | J. Kiley | 1.2 | Discussed TSA weekly processes and procedures with S. Sharma, Verity VP Finance. |
| 3/19/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 3/19/2019 | D. Galfus | 0.9 | Reviewed the wind down of various operations and related next steps. |
| 3/20/2019 | N. Haslun | 2.8 | Developed recommendation for disbursement controls at VMF. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/20/2019 | J. Kiley | 2.1 | Updated BRGs time keeper tracker for latest information. |
| 3/20/2019 | N. Haslun | 1.8 | Participated in VMF Leadership meeting with Management (A. Armada, R. Roisman) to review status of VMF's operating plan. |
| 3/20/2019 | J. Kiley | 1.4 | Reviewed TSA invoice copies posted to one drive by C. Esquivel, Verity Business Analyst, and updated TSA budget. |
| 3/20/2019 | D. Galfus | 1.2 | Analyzed estate wind down matters for certain operations. |
| 3/20/2019 | N. Haslun | 1.1 | Analyzed reconciliation of US Trustee accounts compared to invoices just received. |
| 3/20/2019 | J. Kiley | 1.1 | Prepared draft of TSA invoice for April 2019. |
| 3/20/2019 | J. Kiley | 0.8 | Revised initial draft of TSA invoice for April and removed unapproved change orders. |
| 3/20/2019 | J. Kiley | 0.7 | Discussed with K. Turk, SCC employee status of change order for the installation of SCC network switches. |
| 3/21/2019 | N. Haslun | 2.9 | Approved invoices based on supporting documentation submitted. |
| 3/21/2019 | D. Galfus | 2.8 | Analyzed the Debtors captive insurance business. |
| 3/21/2019 | J. Kiley | 2.8 | Updated BRGs time keeper tracker for latest information. |
| 3/21/2019 | J. Kiley | 2.4 | Reviewed telecommunication invoices sent from A. Schlick, Verity's Telecommunications Manager, in order to update TSA IT budget for actual invoices. |
| 3/21/2019 | J. Kiley | 2.2 | Reviewed A/P invoices being processed for payment by C Cancio, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/21/2019 | J. Kiley | 1.4 | Discussed with P. Mai, Verity Purchase Order employee, March receiving reports and proof of delivery supporting documents. |
| 3/21/2019 | D. Galfus | 1.3 | Analyzed actuarial reporting related to the captive insurance company operations. |
| 3/21/2019 | N. Haslun | 0.9 | Continued to approve invoices based on supporting documentation submitted. |
| 3/21/2019 | J. Kiley | 0.9 | Reviewed A/P invoices being processed for payment by A. Ayromloo, Verity A/P employee, to determine if invoices pertain to TSA or March services. |
| 3/21/2019 | D. Galfus | 0.7 | Held discussion with the Debtors management (T. Connor, E. Paul, T. Chou) re: the captive insurance company issues. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/22/2019 | J. Kiley | 1.9 | Reviewed telecommunication invoices sent from A. Schlick, Verity's Telecommunications Manager, in order to update TSA IT budget for actual invoices. |
| 3/22/2019 | D. Galfus | 1.7 | Evaluated the Debtors captive insurance entity and related options moving forward. |
| 3/22/2019 | J. Kiley | 1.0 | Corresponded with S. Sharma, Verity VP Finance, regarding TSA weekly processes and procedures. |
| 3/22/2019 | J. Kiley | 0.4 | Updated BRGs time keeper tracker for latest information. |
| 3/25/2019 | N. Haslun | 2.6 | Analyzed planned payroll disbursements for the next schedule payroll run. |
| 3/25/2019 | N. Haslun | 1.7 | Approved invoices for payment based on supporting documentation provided. |
| 3/25/2019 | J. Kiley | 1.4 | Reviewed telecommunication invoices sent from A. Schlick, Verity's Telecommunications Manager, in order to update TSA IT budget for actual invoices. |
| 3/25/2019 | N. Haslun | 1.2 | Amended the business terms of a contract with a liquidator regarding the sale of assets of the SOAR clinics. |
| 3/25/2019 | J. Kiley | 1.2 | Updated TSA timekeeping budget for actual time records per Timekeeper system. |
| 3/25/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 3/25/2019 | J. Kiley | 0.9 | Corresponded with D. Singer, SCC Utility Manager, regarding transfer of Recology services to SCC under TSA. |
| 3/25/2019 | J. Kiley | 0.8 | Reviewed consolidating trial balance for 2019 in order to prepare draft journal entry of cost basis for OCH and SLRH entities. |
| 3/25/2019 | J. Kiley | 0.4 | Reviewed Recology post and pre petition invoices in order to determine amount due Recology |
| 3/25/2019 | T. Konitzer | 0.3 | Updated and validated Central Health distributions. |
| 3/26/2019 | N. Haslun | 2.8 | Analyzed documentation submitted in support of approval of payment of invoices requested. |
| 3/26/2019 | T. Konitzer | 2.8 | Compare new MSO (Central Health) received data to requested data fields. |
| 3/26/2019 | N. Haslun | 2.1 | Continued to analyze documentation submitted in support of approval of payment of invoices requested. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 36. Operation Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/26/2019 | N. Haslun | 1.9 | Analyzed supporting analysis of proposed PSA payment for San Jose Medical Group. |
| 3/26/2019 | J. Kiley | 1.8 | Reviewed TSA information technology invoices submitted by C. Esquivel, Verity Business analyst, for posting to TSA budget. |
| 3/26/2019 | J. Kiley | 1.6 | Prepared schedule of TSA vendors transitioning immediately. |
| 3/26/2019 | J. Kiley | 1.5 | Reviewed Schlant SCC Value Allocation workbook in order to prepare draft journal entry of OCH and SLRH cost basis. |
| 3/26/2019 | J. Kiley | 1.2 | Reviewed Statement of Work for the SIS extracts to load EPIC impact on TSA. |
| 3/26/2019 | N. Haslun | 1.1 | Participated in call with Management (A. Armada), Counsel (R. Trainor) and SVMD Management (B. Harrison) and SVMD Counsel (A. Busto) to review changes requested to asset sale closing documents. |
| 3/26/2019 | J. Kiley | 1.0 | Contacted Santa Clare water regarding splitting invoice between pre and post petition services. |
| 3/26/2019 | N. Haslun | 1.0 | Participated in call with Management (A. Armada) to review status of SOAR program. |
| 3/26/2019 | J. Kiley | 0.9 | Corresponded with C. Esquivel, Verity Business Analyst,  regarding payment of TSA and post petition invoices. |
| 3/26/2019 | J. Kiley | 0.9 | Corresponded with DePaul Water Authority in order to request allocation of invoice between pre and post petition services. |
| 3/26/2019 | J. Kiley | 0.7 | Corresponded with Stericycle in order to determine if invoice dated March 1st pertained to February or March services. |
| 3/26/2019 | D. Galfus | 0.6 | Reviewed the status of certain operations and related wind down plans. |
| 3/26/2019 | F. Stevens | 0.5 | Participated in call with H. Keavne, S. Kahn, M. Schweitzer, S. Muller re: litigation disputes with LA Care and Avanti settlement request. |
| 3/26/2019 | T. Konitzer | 0.3 | Internal meeting to discuss lookup tool and underlying data. |
| 3/26/2019 | P. Pozzi | 0.3 | Participated in a discussion re: lookup tool and underlying data. |
| 3/26/2019 | K. Parker | 0.3 | Participated in internal meeting to discuss lookup tool and underlying data. |
| 3/26/2019 | J. Huebner | 0.3 | Participated in internal meeting to discuss lookup tool and underlying data. |
| 3/27/2019 | N. Haslun | 2.9 | Provided comments to draft declaration of Rich Adcock in regards to the Centurion Auction Agreement regarding closure of SOAR clinics. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/27/2019 | N. Haslun | 2.8 | Analyzed PSA activity in Q1 2019 for San Jose Medical Group in regards to the closing of the sale of assets to SVMD. |
| 3/27/2019 | N. Haslun | 1.8 | Developed agenda for the 10 am VMF leadership call on 3/27/19. |
| 3/27/2019 | N. Haslun | 1.6 | Participated in 10 am VMF leadership call with Management (A. Armada, R. Roisman). |
| 3/27/2019 | J. Kiley | 1.4 | Updated TSA timekeeping budget for actual hours posted through March 26, 2019. |
| 3/27/2019 | N. Haslun | 1.2 | Met with Management (J. Corpuz, R. Roisman) to review SOAR bank accounts and flow of funds. |
| 3/27/2019 | J. Kiley | 1.1 | Reviewed draft journal entries prepared by Yuelie to record sale of OCH and SLRH on February 28, 2019. |
| 3/27/2019 | J. Kiley | 1.1 | Reviewed TSA invoices submitted by Michael Breen, Verity Accounts Payable employee. |
| 3/27/2019 | J. Kiley | 1.1 | Updated TSA April 1st invoice in order to eliminate two change orders based upon correspondence with E. Leader of VHS and with SCC |
| 3/27/2019 | J. Kiley | 1.0 | Reviewed TSA Change Orders prepared by E. Leader, Verity's Chief Technology Officer. |
| 3/27/2019 | T. Konitzer | 1.0 | Validated MSO (MedPoint) providers and amounts. |
| 3/27/2019 | J. Kiley | 0.9 | Correspondence with State of LA regarding pre and post petition late notices received. |
| 3/27/2019 | D. Galfus | 0.9 | Reviewed additional information related to the Debtors insurance programs. |
| 3/27/2019 | J. Kiley | 0.8 | Reviewed VHS reconciliation of prepaid assets as of February 28, 2019 in order to draft cost basis journal entry for sale of OCH and SLRH. |
| 3/27/2019 | J. Kiley | 0.7 | Reviewed approved change order for remote desktop services and compared value to amount invoiced to SCC for April of 2019. |
| 3/27/2019 | J. Kiley | 0.6 | Reviewed journal entry to record sale of O'Connor and St. Louise with Y. Wu, Verity's Accounting Manger. |
| 3/27/2019 | J. Kiley | 0.5 | Corresponded Ivy at SCC regarding status of Reliant Asset Management leases. |
| 3/27/2019 | J. Huebner | 0.5 | Reviewed MSO data completeness analysis to prepare request of data. |
| 3/27/2019 | J. Kiley | 0.5 | Updated TSA telecommunication budget for Centrex invoices from A. Schlick, Verity's Telecommunications Manager. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/28/2019 | N. Haslun | 2.6 | Coordinated processing of claim tickets related to SOAR and the closure of clinics. |
| 3/28/2019 | J. Kiley | 2.6 | Reviewed Verity's Accounts Payable Aging Detail as of 02/28/2019 in order to determine what vendors invoices remaining payable after the applying cure payments and BRG adjustments. |
| 3/28/2019 | N. Haslun | 2.3 | Coordinated finalization of items required to be completed finalize closure of the SOAR clinics in accordance with the SOAR stipulation. |
| 3/28/2019 | J. Kiley | 1.6 | Reviewed BRGs proposed journal entry to record APA sale on the books of O'Connor and St. Louise. |
| 3/28/2019 | J. Kiley | 1.2 | Reviewed status of change order with E. Leader, Chief Technology Officer of VHS. |
| 3/28/2019 | J. Kiley | 1.1 | Reviewed list wire payments for small amounts to vendors to determine if converting to check was more appropriate |
| 3/28/2019 | J. Kiley | 1.1 | Reviewed Verity receiving report for March in order to determine if goods were received in February or March. |
| 3/28/2019 | J. Kiley | 0.7 | Reviewed listing of invoices to be paid, prepared by J. Duong, Accounts Payable Employee with Verity, in order to identify invoices pertaining to TSA. |
| 3/28/2019 | J. Kiley | 0.5 | Reviewed TSA invoices to determine costs to allocate in accordance with the TSA Agreement. |
| 3/28/2019 | D. Galfus | 0.4 | Developed strategies related to the Debtors insurance programs and associated future plans. |
| 3/29/2019 | N. Haslun | 2.5 | Analyzed liquidity requirements of Verity Medical Group per the Physicians Services Agreement. |
| 3/29/2019 | N. Haslun | 2.5 | Analyzed liquidity requirements of Verity Medical Group per the Physicians Services Agreement. |
| 3/29/2019 | N. Haslun | 1.6 | Approved funding of payment of invoices. |
| 3/29/2019 | J. Kiley | 1.2 | Reviewed Verity's petty cash balances as of 02/28/2019 and prepared an invoice seeking reimbursement from SCC for Verity's petty cash funds maintained by SCC |
| 3/29/2019 | J. Kiley | 0.9 | Reviewed TSA invoices submitted by Claudi Esquivel and recorded costs as part of TSA accounting. |
| 3/31/2019 | D. Galfus | 0.5 | Reviewed recent operating data related to the hospitals. |
| 4/1/2019 | N. Haslun | 2.0 | Approved invoices for payment for one Debtor. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/1/2019 | N. Haslun | 1.8 | Provided comments to Counsel (J. Moe) on Declaration of Rich Adcock in regards to motion to approve a liquidator's contract for one Debtor. |
| 4/1/2019 | P. Chadwick | 1.2 | Reviewed status of TSA accounting for Santa Clara transaction. |
| 4/1/2019 | D. Chang | 1.0 | Prepared charts and graphs for MSO register tracking project. |
| 4/1/2019 | J. Kiley | 0.9 | Held discussions with V. Nishiuchi, Verity Sr. Project Manager, regarding processing a change order for the transactions for the OCH and SLRH Point of Service Devices. |
| 4/1/2019 | P. Chadwick | 0.9 | Reviewed staff time tracking related to TSA for Santa Clara. |
| 4/1/2019 | D. Galfus | 0.7 | Evaluated additional information related to the Debtors' insurance programs. |
| 4/1/2019 | D. Galfus | 0.5 | Developed work plan for next steps into the Debtors' insurance programs. |
| 4/2/2019 | D. Galfus | 1.9 | Evaluated Debtors' insurance operations and go forward plans. |
| 4/2/2019 | P. Chadwick | 1.4 | Prepared work plan for VMF related to TSA support services through June. |
| 4/2/2019 | P. Chadwick | 1.3 | Prepared work plan for VMF post TSA period. |
| 4/2/2019 | P. Chadwick | 1.1 | Prepared staffing plan associated with TSA support services at VMF post June. |
| 4/2/2019 | D. Galfus | 0.3 | Analyzed operating results at VMF including liquidity. |
| 4/3/2019 | N. Haslun | 2.8 | Analyzed proposed payroll amounts with supporting documentation for a Debtor in regards to approving funding of that payroll. |
| 4/3/2019 | P. Chadwick | 2.7 | Reviewed the VMF managed care process in support of TSA. |
| 4/3/2019 | D. Galfus | 2.5 | Analyzed financial information related to Marillac for upcoming call with various parties. |
| 4/3/2019 | P. Chadwick | 1.7 | Prepared scope for hospital assessments. |
| 4/3/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF (T. Armada) regarding status of transition services open items. |
| 4/3/2019 | J. Kiley | 1.1 | Updated TSA tracker for IT and telecommunication invoices. |
| 4/3/2019 | P. Chadwick | 0.9 | Prepared proposed staffing for hospital assessments. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 4/3/2019 | J. Kiley | 0.8 | Updated TSA binder with hard copies of vendor invoices and related correspondence. |
| 4/3/2019 | D. Galfus | 0.5 | Participated in an internal meeting with T. Conner, AON and Cain (E. Kim) to discuss Marillac and status of their operations. |
| 4/3/2019 | D. Galfus | 0.5 | Reviewed status of operations at VMF. |
| 4/3/2019 | J. Huebner | 0.3 | Downloaded data and corresponded with the MSO regarding the same. |
| 4/4/2019 | A. Mittiga | 2.5 | Updated the modifications to Executory Contracts and Unexpired Leases Schedule. |
| 4/4/2019 | H. Miller | 2.4 | Reviewed 2015 submissions to Attorney General in preparation for regulatory filing. |
| 4/4/2019 | J. Kiley | 1.8 | Reviewed costs incurred under TSA Schedule B, Physician Services Agreement. |
| 4/4/2019 | P. Chadwick | 1.7 | Prepared analysis of VMF remaining liabilities post sale transactions. |
| 4/4/2019 | N. Haslun | 1.0 | Analyzed invoices for a Debtor in regards to providing approval to fund those invoices. |
| 4/4/2019 | N. Haslun | 0.9 | Participated in call with Management (Y. Devi) and SVMD (V. Young) to review questions SVMD had on payroll codes and other payroll information. |
| 4/4/2019 | J. Kiley | 0.8 | Corresponded with J. Jones, SCC Accountant, regarding physical inventory of the Nant equipment. |
| 4/5/2019 | H. Miller | 2.8 | Analyzed community needs assessment data in preparation for regulatory filing. |
| 4/5/2019 | J. Kiley | 1.9 | Reviewed status of TSA Change and Work Orders with E. Leader, Verity Chief Technology and Information Officer. |
| 4/5/2019 | J. Kiley | 1.0 | Updated BRG's TSA tracker of employee timekeeper and vendor invoices. |
| 4/5/2019 | D. Galfus | 0.7 | Evaluated the Debtors' latest operating results. |
| 4/6/2019 | T. Konitzer | 3.0 | Loaded MSO (MedPoint) replacement data. |
| 4/7/2019 | H. Miller | 1.9 | Analyzed charity care data for community needs assessment report. |
| 4/8/2019 | N. Haslun | 2.5 | Analyzed invoices in regards to authorizing payment of the invoices. |
| 4/8/2019 | N. Haslun | 2.5 | Analyzed SCC TSA provision regarding on-call doctors services to be provided to SCC by a Debtor. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/8/2019 | P. Chadwick | 2.3 | Reviewed open issues unresolved with Santa Clara related to transition after sale. |
| 4/8/2019 | J. Younts | 2.1 | Edited community needs assessment outline and conducted research on data sources that can be used. |
| 4/8/2019 | N. Haslun | 2.0 | Analyzed the ability of a Debtor to assume and assign to SVMD a software contract. |
| 4/8/2019 | N. Haslun | 1.9 | Analyzed email from Counsel to a landlord regarding amounts asserted to be owed by a Debtor to the landlord. |
| 4/8/2019 | P. Chadwick | 1.9 | Reviewed staffing update on hours tracked to Santa Clara TSA month to date. |
| 4/8/2019 | H. Miller | 1.4 | Analyzed capital cost data in preparation for regulatory filings. |
| 4/8/2019 | N. Haslun | 1.4 | Provided documentation to support funding of an invoice by a Debtor. |
| 4/8/2019 | P. Chadwick | 1.3 | Reviewed listing of potential de minimis assets in closing clinics for sale. |
| 4/8/2019 | T. Konitzer | 1.2 | Loaded MSO (MedPoint) replacement data. |
| 4/8/2019 | K. Schneider | 1.2 | Reviewed draft report outline and original MDS report, data and data sources to establish baseline for report updates. |
| 4/8/2019 | P. Chadwick | 1.1 | Participated in call with Santa Clara regarding process of TSA services. |
| 4/8/2019 | H. Miller | 0.8 | Held call with J. Younts re: work plan and data sources. |
| 4/8/2019 | J. Younts | 0.8 | Participated in call with H. Miller to discuss community needs assessment outline and data sources. |
| 4/8/2019 | D. Galfus | 0.6 | Reviewed the latest information on Marillac the insurance subsidiary. |
| 4/9/2019 | N. Haslun | 2.9 | Analyzed schedule of proposed VMF disbursements for the week to determine funding needs. |
| 4/9/2019 | N. Haslun | 2.5 | Analyzed payroll run scheduled for the upcoming week. |
| 4/9/2019 | K. Schneider | 2.3 | Researched OSHPD databases and reports to determine which reports will meet needs for updated assessment. |
| 4/9/2019 | N. Haslun | 1.0 | Developed treasury report for VMF. |
| 4/9/2019 | K. Schneider | 0.5 | Researched CA Department of Public Health website to identify data sources used in MDS report for data refresh. |
| 4/9/2019 | N. Haslun | 0.2 | Prepared supporting documentation for payment of an invoice. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/10/2019 | N. Haslun | 2.9 | Analyzed invoices proposed for payment in order to approve payment of those invoices. |
| 4/10/2019 | N. Haslun | 2.8 | Continued to analyze invoices proposed for payment in order to approve payment of those invoices. |
| 4/10/2019 | N. Haslun | 2.2 | Met with staff of a Debtor (V. Nguyen) to review invoices proposed to be paid by a debtor. |
| 4/10/2019 | J. Kiley | 1.9 | Prepared TSA change order for lab testing services on behalf of F. Merced, Verity Director of Laboratory Services and Sterile Processing. |
| 4/10/2019 | N. Haslun | 1.8 | Participated in meeting with SVMD (D. Neopolitan) and Management (M. Patel, C. Mullin) to review coordination between SVMD and a Debtor regarding the transition services agreement. |
| 4/10/2019 | N. Haslun | 1.8 | Participated in the leadership meeting at a Debtor with Management (A. Armada, M. Patel) to review status of operating plan for the Debtor. |
| 4/10/2019 | N. Haslun | 1.2 | Prepared for meeting with SVMD (D. Neopolitan) and Management (M. Patel, C. Mullin) to review coordination between SVMD and a Debtor regarding the transition services agreement. |
| 4/10/2019 | J. Younts | 1.0 | Conducted research on data sources to be used for the community needs assessment. |
| 4/10/2019 | J. Kiley | 0.8 | Coordinated processing of TSA change order for lab testing services with C. Esquivel, Verity Business Analyst. |
| 4/10/2019 | J. Kiley | 0.8 | Corresponded with J. Jones, SCC Accountant, regarding OCH and SLRH inventory balances reported at closing. |
| 4/11/2019 | N. Haslun | 2.8 | Continued to analyze invoices proposed to be paid in regards to authorizing funding to pay those invoices. |
| 4/11/2019 | N. Haslun | 2.6 | Analyzed invoices proposed to be paid in regards to authorizing funding to pay those invoices. |
| 4/11/2019 | P. Chadwick | 1.8 | Prepared update on hospital volumes for Verity Board. |
| 4/11/2019 | P. Chadwick | 1.7 | Prepared VMF wind down update for Verity Board. |
| 4/11/2019 | N. Haslun | 1.1 | Participated in a call with a vendor to discuss settling up post petition claims the vendor and a debtor each have against the other. |
| 4/11/2019 | N. Haslun | 1.0 | Participated in call with Management (M. Patel, N. Coppinger) to discuss next steps regarding outsourcing revenue cycle function at a Debtor. |
| 4/11/2019 | J. Kiley | 0.8 | Updated TSA change order tracker for approved change orders received from SCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 4/11/2019 | D. Galfus | 0.7 | Participated in a call with FTI, T. Conner (Treasurer), A. Chou (CFO), and Dentons (S. Maizel), to discuss various insurance matters and Marillac. |
| 4/11/2019 | D. Galfus | 0.7 | Reviewed the status of the TSA process related to SCC. |
| 4/11/2019 | N. Haslun | 0.5 | Met with Management (Y. Devi) to review payroll processing and payment procedures. |
| 4/12/2019 | H. Miller | 2.6 | Analyzed charity care data for community needs assessment report. |
| 4/12/2019 | H. Miller | 1.5 | Analyzed capital cost data for community needs assessment report. |
| 4/12/2019 | K. Schneider | 1.2 | Prepared draft data request for client. |
| 4/12/2019 | J. Kiley | 1.2 | Reviewed TSA agreement in order to determine if a change order is needed for SCC failure to provide services as required. |
| 4/12/2019 | N. Haslun | 1.0 | Participated in a call on managed care with SVMD (R. Feldman) and Management (M. Patel) to review status of SVMD's Managed Care Payor Contract Program. |
| 4/12/2019 | J. Younts | 0.3 | Participated in call with H. Miller to discuss community needs report outline, data sources and staffing needed. |
| 4/12/2019 | H. Miller | 0.3 | Participated in call with J. Younts re: report outline and staffing. |
| 4/15/2019 | T. Konitzer | 2.5 | Updated MSO (MedPoint) replacement data. |
| 4/15/2019 | N. Haslun | 2.4 | Approved vendor invoices for payment for a Debtor. |
| 4/15/2019 | N. Haslun | 2.1 | Drafted email to Management (A. Fierro-Peretti, C. Mullin) documenting controls over approval of VMG payroll. |
| 4/15/2019 | J. Kiley | 2.0 | Updated BRG's TSA tracker for IT and telecommunication vendor invoices. |
| 4/15/2019 | N. Haslun | 1.4 | Analyzed executory contract for potential rejection. |
| 4/15/2019 | J. Kiley | 1.3 | Updated March and April TSA timekeeper schedule for Verity employee hours spent on SCC tasks. |
| 4/15/2019 | N. Haslun | 1.1 | Emailed a vendor analysis regarding lease assumption and assignment regarding Breastlink physician practice. |
| 4/15/2019 | J. Kiley | 1.1 | Reviewed tracking of SCC employees on tasks pertaining to TSA Schedule F with N. Coppinger, Verity RCM Manager. |
| 4/15/2019 | H. Miller | 0.8 | Identified anticipated data needs re: community needs assessment. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/16/2019 | B. Park | 2.9 | Analyzed managed care service provider agreement. |
| 4/16/2019 | T. Konitzer | 2.9 | Performed quality control testing on MSO (Central Health) replacement data. |
| 4/16/2019 | B. Park | 2.8 | Prepared graphic of timeline of deliverables under managed care agreement. |
| 4/16/2019 | J. Schlant | 2.6 | Prepared support related to community health impact report to AG. |
| 4/16/2019 | N. Haslun | 2.4 | Approved a Debtor's invoices for payment. |
| 4/16/2019 | N. Haslun | 2.4 | Coordinated with Management (M. Kwok, A. Fierro-Peretti) on draft of amendment to SVMD TSA regarding Great Plains software. |
| 4/16/2019 | B. Park | 2.0 | Continued to analyze managed care service provider agreement. |
| 4/16/2019 | N. Haslun | 1.9 | Analyzed contract for telecom of a former clinic of VMF in regards to fully closing the clinic. |
| 4/16/2019 | N. Haslun | 1.7 | Developed appropriate documentation to support authorization of a wire transfer from a third party's bank account. |
| 4/16/2019 | P. Chadwick | 1.7 | Prepared initial reconciling questions regarding time tracking for March associated with Santa Clara TSA. |
| 4/16/2019 | A. Mittiga | 1.5 | Prepared for a managed care provider agreement meeting. |
| 4/16/2019 | J. Kiley | 1.5 | Updated TSA tracker of employee task hours. |
| 4/16/2019 | N. Haslun | 1.4 | Coordinated with Management the procedure for payment of an invoice for a former affiliated entity. |
| 4/16/2019 | B. Park | 1.4 | Reviewed transition services agreement re: Great Plains. |
| 4/16/2019 | T. Konitzer | 1.3 | Continued to perform quality control testing on MSO (Central Health) replacement data. |
| 4/16/2019 | N. Haslun | 1.3 | Developed agenda for meeting with Management on SVMD, TSA, and managed care provider agreement. |
| 4/16/2019 | P. Chadwick | 1.3 | Prepared support for DMHC risk bearing organization requirements for April. |
| 4/16/2019 | P. Chadwick | 1.2 | Prepared work plan for wind down of VMF. |
| 4/16/2019 | P. Chadwick | 1.1 | Prepared initial reconciling questions regarding invoices for March associated with Santa Clara TSA. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 4/16/2019 | N. Haslun | 1.0 | Coordinated with Management (L. Wei, Y. Devi) regarding documentation to support transfer for VMG payroll. |
| 4/16/2019 | P. Chadwick | 0.8 | Prepared initial list of edits for VMF staffing schedules for May. |
| 4/16/2019 | J. Kiley | 0.8 | Updated TSA tracker for telecommunication invoices received from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/16/2019 | D. Galfus | 0.7 | Analyzed the status of transition issues associated with the sale to SCC. |
| 4/16/2019 | H. Miller | 0.7 | Participated in call with K. Schneider re: report progress. |
| 4/17/2019 | B. Park | 2.9 | Prepared TSA time tracking template. |
| 4/17/2019 | N. Haslun | 2.8 | Approved a Debtor's invoices for payment. |
| 4/17/2019 | J. Kiley | 2.8 | Updated TSA tracker for IT invoice register received from C. Esquivel, Verity Business Analyst. |
| 4/17/2019 | B. Park | 2.5 | Prepared materials for kickoff meeting re: managed care. |
| 4/17/2019 | K. Schneider | 2.5 | Reviewed data submitted by Client to determine remaining open data requests. |
| 4/17/2019 | A. Mittiga | 2.5 | Updated the VMF TSA Staff Weekly Variance Report. |
| 4/17/2019 | J. Schlant | 2.3 | Prepared support related to community health impact report to AG. |
| 4/17/2019 | T. Konitzer | 2.0 | Performed quality control testing on MSO (Central Health) replacement data. |
| 4/17/2019 | N. Haslun | 1.8 | Participated in meeting with Management (M. Patel, A. Fierro-Peretti) to plan for compliance with the SVMD TSA. |
| 4/17/2019 | J. Kiley | 1.8 | Updated TSA tracker and identified what invoices were paid. |
| 4/17/2019 | N. Haslun | 1.7 | Prepared analysis to support response to request from SVMD to an amendment to the TSA. |
| 4/17/2019 | J. Kiley | 1.6 | Prepared a summary of TSA terms and conditions pertaining to potential termination of telecommunication services by SCC. |
| 4/17/2019 | B. Park | 1.5 | Coordinated with VMF managed care team re: TSA time keeping. |
| 4/17/2019 | N. Haslun | 1.4 | Participated in meeting with Management (M. Patel, A. Fierro-Peretti) to plan for compliance with the SVMD Managed Care Provider Agreement. |
| 4/17/2019 | N. Haslun | 1.2 | Continued to approve a Debtor's invoices for payment. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/17/2019 | J. Kiley | 1.1 | Reviewed invoices from FIS Advantgard to determine if applicable to TSA. |
| 4/17/2019 | J. Kiley | 1.1 | Updated TSA tracker for telecommunications invoices received recently from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/17/2019 | B. Park | 1.0 | Discussed methodology of TSA time keeping with various VMF employees. |
| 4/17/2019 | J. Kiley | 1.0 | Reviewed invoices from Medical Data Systems for OCH and SLRH in order to determine if services related to the TSA. |
| 4/17/2019 | B. Park | 0.8 | Analyzed managed care agreement. |
| 4/17/2019 | D. Galfus | 0.5 | Reviewed captive insurance company operating matters. |
| 4/17/2019 | C. Kearns | 0.5 | Reviewed issues to be resolved to wind up the insurance captive. |
| 4/17/2019 | D. Galfus | 0.4 | Reviewed an update of the transition matters related to sales that have closed. |
| 4/17/2019 | T. Konitzer | 0.3 | Participated in meeting with J. Huebner and P. Pozzi to discuss lookup tool and underlying data. |
| 4/18/2019 | K. Schneider | 2.5 | Reviewed data submitted by Client to determine remaining open data requests. |
| 4/18/2019 | B. Park | 2.0 | Collected and prepared TSA time-keeping reports from VMF employees. |
| 4/18/2019 | J. Kiley | 2.0 | Updated TSA tracker for IT invoice register prepared by C. Esquivel, Verity Business Analyst. |
| 4/18/2019 | N. Haslun | 1.9 | Approved invoices for payment. |
| 4/18/2019 | J. Schlant | 1.9 | Prepared support related to community health impact report to AG. |
| 4/18/2019 | N. Haslun | 1.6 | Participated in VMF leadership meeting with Management (T. Armada, M. Patel). |
| 4/18/2019 | A. Mittiga | 1.5 | Updated the VMF TSA Cost of Staff Variance report. |
| 4/18/2019 | N. Haslun | 1.1 | Prepared for VMF leadership meeting with Management (T. Armada, M. Patel). |
| 4/18/2019 | J. Kiley | 1.1 | Updated TSA Schedule B for physician services. |
| 4/18/2019 | J. Kiley | 1.1 | Updated TSA tracker for TSA vendor invoices received from Healthstream, RL Solutions and Quadramed. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/18/2019 | H. Miller | 1.0 | Analyzed capital costs re: community needs assessment. |
| 4/18/2019 | J. Schlant | 0.8 | Participated in a call to discuss community health impact report with N. Nguyen. |
| 4/18/2019 | P. Chadwick | 0.8 | Participated in VMF Leadership Meeting (T. Armada) regarding status of VMF wind down. |
| 4/18/2019 | B. Park | 0.7 | Discussed managed care with L. Kresge (VMF). |
| 4/18/2019 | J. Kiley | 0.4 | Corresponded with SCC requesting inventory counts for OCH and SLRH. |
| 4/18/2019 | N. Haslun | 0.4 | Met with Management (T. Armada) to discuss next steps with the Debtors operational plan. |
| 4/18/2019 | B. Park | 0.2 | Discussed outstanding Breastlink issues with M. Kwok (VHS). |
| 4/19/2019 | N. Haslun | 2.5 | Provided comments to the proposed go forward staffing plan for a Debtor. |
| 4/19/2019 | N. Haslun | 2.4 | Developed assumptions for the VMF cash plan going forward. |
| 4/19/2019 | H. Miller | 2.4 | Reviewed analysis of community needs assessment. |
| 4/19/2019 | B. Park | 1.9 | Reviewed HR master employee file. |
| 4/19/2019 | P. Chadwick | 1.9 | Reviewed initial draft of OncoTech reconciliation postdate closing. |
| 4/19/2019 | K. Schneider | 1.8 | Reviewed latest data submissions from Client. |
| 4/19/2019 | P. Chadwick | 1.7 | Reviewed initial draft of RadNet reconciliation postdate closing. |
| 4/19/2019 | B. Park | 1.5 | Analyzed VMF accounting staff plan received. |
| 4/19/2019 | D. Galfus | 1.4 | Prepare updated information for inclusion in the Debtors' application with the Attorney General. |
| 4/19/2019 | N. Haslun | 1.0 | Participated in managed care status call with SVMD (R. Feldman, D. Neapolitan) and VMF (M. Patel) to discuss status of SVMD's discussion with managed care plans. |
| 4/19/2019 | D. Galfus | 0.9 | Analyzed information to be used in the AG application for filing by the Debtors. |
| 4/19/2019 | P. Chadwick | 0.9 | Reviewed master schedule of remaining VMF leases. |
| 4/19/2019 | J. Schlant | 0.8 | Prepared support related to community health impact report to AG. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/19/2019 | H. Miller | 0.8 | Reviewed analysis of charity care in relation to anticipated regulatory filing. |
| 4/19/2019 | P. Chadwick | 0.8 | Reviewed master schedule of remaining VMF assets. |
| 4/19/2019 | P. Chadwick | 0.7 | Reviewed master schedule of remaining VMF physicians. |
| 4/19/2019 | J. Younts | 0.4 | Reviewed specific issues to be addressed by report and potential data sources. |
| 4/19/2019 | K. Schneider | 0.3 | Communicated with Client about additional needs and requests for clarification of data. |
| 4/22/2019 | J. Younts | 2.9 | Researched ACA impact on uninsured rates and uncompensated care. |
| 4/22/2019 | N. Haslun | 2.5 | Analyzed invoices for purposes of approving payment. |
| 4/22/2019 | N. Haslun | 2.4 | Analyzed proposed court motion in regards to assuring accurate contact information for parties to be served. |
| 4/22/2019 | H. Miller | 1.8 | Completed analysis of capital costs re: community needs assessment report. |
| 4/22/2019 | J. Younts | 1.1 | Drafted background section of charity care report. |
| 4/22/2019 | J. Schlant | 1.1 | Prepared support related to community health impact report to AG. |
| 4/22/2019 | N. Haslun | 1.0 | Provided comments to master staff list of a Debtor. |
| 4/22/2019 | D. Galfus | 0.8 | Analyzed the Debtors' historical financial statements and related operating results. |
| 4/22/2019 | J. Kiley | 0.8 | Reviewed draft of the lab service change order prepared by SCC. |
| 4/22/2019 | F. Stevens | 0.5 | Participated in a Verity call with H. Kevane and S. Kahn, S. Muller re: status of legal proceeds LA Care. |
| 4/22/2019 | B. Park | 0.5 | Participated in VMF leadership call (M. Patel) re: VMF wind-down. |
| 4/22/2019 | P. Chadwick | 0.5 | Prepared staffing work plan for VMF wind down plan. |
| 4/22/2019 | B. Park | 0.5 | Reviewed STO payout data on employees hired by OncoTech. |
| 4/22/2019 | K. Schneider | 0.2 | Requested and specified data for charity care analysis. |
| 4/23/2019 | J. Younts | 2.9 | Gathered data on community benefits costs for SVMC, SFMC and SMC. |
| 4/23/2019 | N. Haslun | 2.9 | Performed quality control check of calculation of U.S. Trustee fees for Q2 2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/23/2019 | N. Haslun | 2.8 | Analyzed invoices proposed for payment in regards to approving payment of those invoices. |
| 4/23/2019 | M. Hall | 2.8 | Calculated uncompensated care amounts and ratios from historical financial tables. |
| 4/23/2019 | N. Haslun | 2.4 | Developed analysis for presentation to Management at Leadership meeting scheduled for April 24th. |
| 4/23/2019 | B. Park | 2.0 | Prepared managed care presentation materials. |
| 4/23/2019 | N. Haslun | 1.9 | Continued to analyze invoices proposed for payment in regards to approving payment of those invoices. |
| 4/23/2019 | A. Mittiga | 1.9 | Updated the VMF Additional Contracts to be rejected schedule. |
| 4/23/2019 | J. Kiley | 1.9 | Updated TSA tracker for latest invoices and time keeper reports. |
| 4/23/2019 | N. Haslun | 1.8 | Analyzed invoices in regards to authorizing payment of such invoices. |
| 4/23/2019 | A. Mittiga | 1.7 | Updated the VMF TSA cost of staff variance report. |
| 4/23/2019 | A. Mittiga | 1.4 | Updated the VMF Remaining Employees and Physicians schedule. |
| 4/23/2019 | P. Chadwick | 1.1 | Reviewed draft physical inventory results for OncoTech transaction. |
| 4/23/2019 | K. Schneider | 0.9 | Communicated with Client and team members regarding prior data requests and work in process. |
| 4/23/2019 | D. Galfus | 0.8 | Analyzed regulatory issues impacting the Debtors. |
| 4/23/2019 | N. Haslun | 0.6 | Held call with Management (L. Kresge) and Counsel (J. Moe) to provide an update on Centurion liquidation of SOAR assets in regards to filing related court motion for an order to approve Centurion's contract. |
| 4/24/2019 | N. Haslun | 2.8 | Provided comments to materials prepared for leadership meeting of a Debtor. |
| 4/24/2019 | A. Mittiga | 2.5 | Participated in a meeting with Verity's A. Armada, A. Fierro-Peretti, L. Kresge, M. Patel, and C. Mullen to discuss VMF work leader transition plans. |
| 4/24/2019 | N. Haslun | 2.4 | Updated work plan for operations of a Debtor going forward. |
| 4/24/2019 | P. Chadwick | 2.1 | Participated in meeting with VMF Management (T. Armada) regarding status of wind down plans. |
| 4/24/2019 | J. Younts | 2.0 | Created tables for charity care section of report. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 4/24/2019 | N. Haslun | 2.0 | Participated in leadership meeting of a Debtor with Management (A. Armada, M. Patel) to review transition plans in regards to go forward operations. |
| 4/24/2019 | B. Park | 2.0 | Visited SOAR San Jose facility to be closed and storage facility to be removed. |
| 4/24/2019 | J. Younts | 1.7 | Created tables for community benefits section of report. |
| 4/24/2019 | A. Mittiga | 1.5 | Created a VMF payments calendar for the months of May and June. |
| 4/24/2019 | A. Mittiga | 1.3 | Updated the VMF Remaining Employees, Physicians, and Temps Schedule. |
| 4/24/2019 | J. Younts | 1.2 | Compiled data for community benefits section of report. |
| 4/24/2019 | A. Mittiga | 1.2 | Continued to update the VMF Remaining Employees, Physicians, and Temps Schedule. |
| 4/24/2019 | P. Chadwick | 1.2 | Reviewed revised staffing model VMF based on latest wind down plan. |
| 4/24/2019 | A. Mittiga | 1.0 | Continued to create a VMF payments calendar for the months of May and June. |
| 4/24/2019 | J. Kiley | 1.0 | Updated BRG's time tracker of hours spent by Verity employee on TSA tasks. |
| 4/24/2019 | P. Chadwick | 0.9 | Inspected VMF clinic for remaining assets to liquidate. |
| 4/24/2019 | P. Chadwick | 0.9 | Reviewed VMF revenue cycle wind down plan. |
| 4/24/2019 | J. Younts | 0.8 | Compiled data for charity care section of report. |
| 4/24/2019 | A. Mittiga | 0.8 | Reviewed outstanding VMF issues to be provided to the legal team. |
| 4/24/2019 | P. Chadwick | 0.8 | Reviewed VMF human resources wind down plan. |
| 4/24/2019 | P. Chadwick | 0.8 | Reviewed VMF IT wind down plan. |
| 4/24/2019 | J. Younts | 0.7 | Participated in call with K. Schneider, M. Hall to identify hospital service areas and review charity care data. |
| 4/24/2019 | M. Hall | 0.7 | Participated in discussion with K. Schneider and J. Younts re: charity care reporting. |
| 4/24/2019 | K. Schneider | 0.7 | Reviewed community benefit and charity care data analysis requirements with M. Hall, J. Younts. |
| 4/24/2019 | A. Mittiga | 0.7 | Reviewed the VMF inventory held at Home Street Storage. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/24/2019 | A. Mittiga | 0.7 | Reviewed the VMF inventory held at SOAR. |
| 4/24/2019 | P. Chadwick | 0.7 | Reviewed VMF managed care claims wind down plan. |
| 4/24/2019 | P. Chadwick | 0.6 | Inspected VMF storage unit for potential items for liquidation. |
| 4/24/2019 | D. Galfus | 0.5 | Reviewed the status of the transition services agreement matters. |
| 4/24/2019 | D. Galfus | 0.4 | Analyzed reporting related to miscellaneous assets. |
| 4/25/2019 | J. Kiley | 2.9 | Delivered TSA binder containing hard copies of vendor invoices to SCC offices in Santa Clara. |
| 4/25/2019 | J. Younts | 2.9 | Drafted charity care section of report. |
| 4/25/2019 | M. Hall | 2.8 | Compiled data for UCC trending for hospitals in the area. |
| 4/25/2019 | M. Hall | 2.8 | Continued to compile data for UCC trending for hospitals in the area. |
| 4/25/2019 | J. Younts | 2.7 | Drafted community benefits section of report. |
| 4/25/2019 | D. Galfus | 2.1 | Analyzed open issues related to the Debtors' various regulatory filings. |
| 4/25/2019 | A. Mittiga | 1.9 | Updated the VMF May and June calendar incorporating the TSA and Downstream Provider agreements. |
| 4/25/2019 | J. Kiley | 1.7 | Summarized employee time tracker in order to prepare final schedule for March true up. |
| 4/25/2019 | M. Hall | 1.6 | Revised UCC calculations to include averages based on PSA and SSA definitions. |
| 4/25/2019 | J. Younts | 1.4 | Created data tables for charity care section of community needs assessment report. |
| 4/25/2019 | J. Kiley | 1.4 | Reviewed submission of Physician Services submitted to SCC in March true up. |
| 4/25/2019 | N. Haslun | 1.2 | Analyzed invoices proposed for payment. |
| 4/25/2019 | P. Chadwick | 1.2 | Reviewed draft final reconciliation of invoices supporting applications in TSA for Santa Clara for March. |
| 4/25/2019 | D. Galfus | 1.2 | Reviewed prior HSR filing prepared by the Debtors. |
| 4/25/2019 | P. Chadwick | 1.1 | Participated in call with Verity accounting (A. Fierro-Peretti) regarding accounting staffing requirements for VMF post-June 30 TSA. |
| 4/25/2019 | P. Chadwick | 1.1 | Reviewed draft final reconciliation of invoices supporting Exhibit B applications in TSA for Santa Clara for March. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/25/2019 | N. Haslun | 1.0 | Participated in call with Management (E. Paul, M. Patel, L. Kresge) regarding legal issues to be resolved related to the TSA with SVMD. |
| 4/25/2019 | P. Chadwick | 0.9 | Reviewed final true up associated with March costs under Santa Clara TSA. |
| 4/25/2019 | N. Haslun | 0.8 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes) to review details of plan for accounting for disbursements related to the TSA. |
| 4/25/2019 | P. Chadwick | 0.8 | Reviewed draft final physician costs associated with Schedule B reconciliation to TSA with Santa Clara for March. |
| 4/25/2019 | P. Chadwick | 0.8 | Reviewed reconciliation of Schedule E reverse costs associated with TSA to Santa Clara. |
| 4/25/2019 | K. Schneider | 0.1 | Provided status update on community needs assessment to C. Kearns. |
| 4/26/2019 | M. Hall | 2.8 | Created summary charity care schedules for reports for 3 hospitals. |
| 4/26/2019 | J. Younts | 2.8 | Drafted charity care section of report. |
| 4/26/2019 | N. Haslun | 2.5 | Analyzed invoices proposed for payment. |
| 4/26/2019 | M. Hall | 2.5 | Created summary schedules for schedule of admissions by diagnosis categories. |
| 4/26/2019 | D. Galfus | 2.5 | Reviewed information related to the Debtors' various regulatory filings. |
| 4/26/2019 | J. Younts | 2.4 | Continued drafting charity care section of community benefit assessment report. |
| 4/26/2019 | J. Younts | 2.1 | Drafted community benefits section of report. |
| 4/26/2019 | M. Hall | 2.0 | Created summary schedules for comparisons of payer mix from 2014 and 2017 for Verity Hospitals. |
| 4/26/2019 | P. Pozzi | 1.7 | Loaded AppleCare data. |
| 4/26/2019 | J. Younts | 1.4 | Compiled data for cancer services section of the report. |
| 4/26/2019 | H. Miller | 1.3 | Completed analysis of community needs assessment for regulatory filing. |
| 4/26/2019 | N. Haslun | 1.1 | Analyzed proposed payroll for a Debtor for accuracy. |
| 4/26/2019 | M. Hall | 1.0 | Researched OSHPD website for cancer care statistics and market share data. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/26/2019 | N. Haslun | 0.9 | Analyzed data provided by SVMD regarding planned hiring of a Debtor's employees in regards to planning for funding payroll. |
| 4/26/2019 | D. Galfus | 0.5 | Prepared material for upcoming call with the Debtors re: the status of their regulatory filings. |
| 4/26/2019 | D. Galfus | 0.5 | Prepared work plan for completion of BRG's portion of the Debtors' regulatory filings. |
| 4/26/2019 | H. Miller | 0.3 | Held call with C. Kearns, K. Schneider, J. Younts re: report status and deliverable timing. |
| 4/26/2019 | D. Galfus | 0.3 | Participated in a call with E. Paul GC and (H. Levy) Nelson Hardiman re: the Debtors' regulatory filings and related timing. |
| 4/26/2019 | J. Younts | 0.3 | Participated in team call (H. Miller, C. Kearns, K Schneider) to discuss deliverables and status. |
| 4/26/2019 | K. Schneider | 0.3 | Provided status updates and outline of deliverables to BRG team (H. Miller, J. Younts, C. Kearns). |
| 4/27/2019 | J. Younts | 2.9 | Researched cancer services programs at hospitals in Verity hospital service areas. |
| 4/27/2019 | K. Schneider | 2.2 | Cross checked BRG charity care and community benefit numbers. |
| 4/27/2019 | J. Younts | 1.1 | Compiled data for cancer services section of report. |
| 4/27/2019 | K. Schneider | 1.0 | Worked with BRG team to reconcile cost of charity data. |
| 4/27/2019 | K. Schneider | 0.3 | Communicated with Cain about data discrepancies in community benefits and charity care numbers. |
| 4/28/2019 | J. Younts | 2.9 | Conducted research in order to reconcile numbers in charity care and community benefits sections with numbers reported by Cain. |
| 4/28/2019 | J. Younts | 2.8 | Continued research in order to reconcile numbers in charity care and community benefits sections of report with numbers reported by Cain. |
| 4/28/2019 | M. Hall | 2.8 | Created schedules on market share utilization for Verity hospitals. |
| 4/28/2019 | H. Miller | 2.6 | Prepared report on community needs assessment, charity care and capital costs. |
| 4/28/2019 | M. Hall | 2.5 | Updated charity care cost charts to include FY2018, including cost calculation and reconciliation with other schedules. |
| 4/28/2019 | M. Hall | 2.2 | Continued to create schedules on market share utilization for Verity hospitals. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/28/2019 | M. Hall | 2.0 | Created summary schedule on IP utilization and occupancy rates for Verity and comparable hospitals. |
| 4/28/2019 | H. Miller | 0.4 | Assembled materials necessary for report on community needs assessment. |
| 4/29/2019 | J. Younts | 2.9 | Compiled cancer services data for Verity and service area hospitals. |
| 4/29/2019 | J. Younts | 2.9 | Drafted cancer services section of community benefit assessment report. |
| 4/29/2019 | P. Pozzi | 2.9 | Loaded AppleCare data and validated the same. |
| 4/29/2019 | J. Younts | 2.3 | Updated charity care numbers to include FY2018. |
| 4/29/2019 | M. Hall | 2.0 | Modeled various charity benchmarks using OSHPD data. |
| 4/29/2019 | K. Schneider | 2.0 | Prepared city-level analysis of inpatient patient origins by hospital. |
| 4/29/2019 | J. Younts | 1.8 | Continued compiling data on cancer care services at Verity and service area hospitals. |
| 4/29/2019 | N. Haslun | 1.8 | Met with Management (M. Patel, L. Kresge, A. Fierro-Peretti) to discuss details of agenda items planned for meeting with SVMD on 4/30/19 regarding the TSA. |
| 4/29/2019 | J. Younts | 1.7 | Continued drafting cancer services section of community benefit assessment report. |
| 4/29/2019 | J. Kiley | 1.4 | Updated QuickBooks accounting system for TSA March true up entries. |
| 4/29/2019 | P. Chadwick | 1.3 | Reviewed staffing time associated with SVMD TSA for April to date. |
| 4/29/2019 | N. Haslun | 1.1 | Developed analysis to support weekly cash request for a Debtor's operations. |
| 4/29/2019 | N. Haslun | 1.0 | Emailed Management of a Debtor regarding staffing plan for the near term. |
| 4/29/2019 | J. Younts | 0.5 | Participated in call with Debtors (H. Levy-Biehl, N. Nyugen, A. Chou) to discuss discrepancies in community benefit and capital expenditure numbers. |
| 4/29/2019 | K. Schneider | 0.5 | Reviewed capital expenditure report with client  (H. Levy-Biehl, N. Nyugen, A. Chou). |
| 4/29/2019 | D. Galfus | 0.5 | Reviewed the Debtors exclusivity extension filed. |
| 4/29/2019 | J. Younts | 0.4 | Participated in call with Debtors (H. Levy-Biehl, N. Nyugen, E. Paul) to discuss comments on community benefits and charity care sections of report. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/29/2019 | K. Schneider | 0.4 | Reviewed community benefits and charity care reports with client (H. Levy-Biehl, N. Nyugen, E. Paul). |
| 4/29/2019 | K. Schneider | 0.3 | Discussed ER analysis specifications with J. Younts. |
| 4/29/2019 | J. Younts | 0.2 | Participated in call with K. Schneider to discuss refinements to charity care analysis. |
| 4/30/2019 | K. Schneider | 2.9 | Prepared changes to community benefit report. |
| 4/30/2019 | K. Schneider | 2.9 | Prepared city-level analysis of inpatient patient origins by hospital. |
| 4/30/2019 | J. Younts | 2.9 | Reconciled community benefit report numbers with AG filings. |
| 4/30/2019 | M. Hall | 2.5 | Modeled various charity benchmarks using OSHPD data. |
| 4/30/2019 | K. Schneider | 2.5 | Prepared changes to capital expense report. |
| 4/30/2019 | N. Haslun | 2.5 | Provided comments to materials prepared for Management meeting of a Debtor. |
| 4/30/2019 | M. Hall | 2.5 | Updated charity exhibit with new CA benchmarks. |
| 4/30/2019 | P. Pozzi | 2.2 | Loaded AppleCare data and validated the same. |
| 4/30/2019 | J. Younts | 2.1 | Revised charity care numbers in order to create new tables for report. |
| 4/30/2019 | P. Pozzi | 2.0 | Loaded AppleCare data and validated the same. |
| 4/30/2019 | P. Pozzi | 2.0 | Loaded AppleCare data and validated the same. |
| 4/30/2019 | A. Mittiga | 1.9 | Updated the SVMD and VMF TSA Cost of Staff schedule. |
| 4/30/2019 | J. Kiley | 1.8 | Reviewed invoice history of Allscripts in order to determine current status and if services being provided under the TSA. |
| 4/30/2019 | N. Haslun | 1.8 | Reviewed invoices in regards to approving payment of such invoices. |
| 4/30/2019 | A. Mittiga | 1.8 | Updated the VMF Employees, Temps, and Physicians schedule. |
| 4/30/2019 | N. Haslun | 1.5 | Analyzed insured properties schedule in order to determine whether property insurance for a Debtor is still needed or not. |
| 4/30/2019 | P. Chadwick | 1.5 | Participated in call with SVMD regarding transitions services agreement reconciliation. |
| 4/30/2019 | N. Haslun | 1.3 | Participated in meeting with SVMD (M. Chang, D. Neopolitan) and Management (L. Kresge, M. Patel) to review next steps regarding the TSA and managed care downstream agreement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/30/2019 | J. Younts | 1.1 | Added content on reasonable community benefit requirements to community benefit assessment report. |
| 4/30/2019 | N. Haslun | 1.1 | Analyzed draft of calendar of TSA deliverables for purposes of providing comments. |
| 4/30/2019 | P. Chadwick | 0.9 | Reviewed schedules for transition services agreement SVMD in preparation for meeting with SVMD. |
| 4/30/2019 | J. Kiley | 0.8 | Updated TSA binder for June 2019 hard copies of vendor invoices and correspondence. |
| 4/30/2019 | J. Kiley | 0.8 | Updated TSA excel workbook for June 2019 TSA true up invoices and employee time records. |
| 4/30/2019 | P. Chadwick | 0.7 | Reviewed outstanding invoices due to SVMD in preparation for meeting with SVMD. |
| 4/30/2019 | N. Haslun | 0.6 | Prepared for meeting with SVMD (M. Chang, D. Neopolitan) and Management (L. Kresge, M. Patel) to review next steps regarding the TSA and managed care downstream agreement. |
| 4/30/2019 | N. Haslun | 0.5 | Held call with Management (M. Gardner) to discuss next steps regarding vendor accounts for a physician practice sold to a third party. |
| 4/30/2019 | J. Kiley | 0.5 | Updated TSA June 2019 tracker for telecommunication invoices and related authorizations. |
| 4/30/2019 | F. Stevens | 0.3 | Spoke with S. Muller re: Heritage litigation and experts. |
| **Task Code Total Hours** | | **1,369.1** | |
| **37. Vendor Management** | | | |
| 1/2/2019 | K. Beard | 2.8 | Participated in negotiations with vendors regarding potential critical vendor payments. |
| 1/2/2019 | J. Vizzini | 1.2 | Reviewed revised file related to CIGNA overpayment claims and related correspondence. |
| 1/2/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/2/2019 | D. Galfus | 0.4 | Reviewed the status of critical vendor matters and next steps. |
| 1/2/2019 | K. Beard | 0.3 | Participated in a meeting with Verity's vendor resolution team (A. Huber, S. Sharma, A. Chou) to discuss vendor communication. |
| 1/2/2019 | D. Galfus | 0.2 | Investigated status of vendor negotiations. |
| 1/3/2019 | K. Beard | 2.5 | Drafted proposals for critical vendor payments. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 1/3/2019 | N. Haslun | 1.8 | Analyzed utilities deposit information sent from a utility deposit holder. |
| 1/3/2019 | K. Beard | 1.0 | Quantified critical vendor payments through the week ending 12/29/18. |
| 1/3/2019 | K. Beard | 0.6 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/3/2019 | D. Galfus | 0.5 | Investigated contractual arrangements with a certain vendor to the Debtors for Counsel. |
| 1/4/2019 | K. Beard | 1.5 | Analyzed the impact that revenue cycle management vendors have on proposed transition services for Santa Clara County. |
| 1/4/2019 | K. Beard | 1.2 | Explained the bankruptcy process to vendors. |
| 1/4/2019 | D. Galfus | 0.5 | Provided guidance to team on critical vendor matters. |
| 1/4/2019 | D. Galfus | 0.3 | Reviewed the status of the patient refund processing and related timing. |
| 1/6/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to Infor US (T. Gilfoyle of Blank Rome) regarding treatment of Infor software upon closing of SCC sale. |
| 1/6/2019 | J. Vizzini | 0.2 | Responded to email from K. Morse of Saul Ewing as Counsel to Shared Imaging Services regarding utilization of services through closing of SCC sale. |
| 1/7/2019 | K. Beard | 1.9 | Explained the bankruptcy process and rules to vendors. |
| 1/7/2019 | D. Galfus | 0.4 | Reviewed vendor dispute matter in attempt to resolve. |
| 1/7/2019 | J. Vizzini | 0.2 | Responded to email correspondence from A. Chou regarding NFS Leasing, Inc. |
| 1/8/2019 | K. Beard | 1.8 | Drafted critical vendor payment proposals. |
| 1/8/2019 | D. Galfus | 0.6 | Reviewed vendor disputes and potential resolution. |
| 1/9/2019 | K. Beard | 1.4 | Quantified critical vendor payments through the week ending 1/5/19. |
| 1/9/2019 | K. Beard | 0.7 | Participated in a call with L. Gentry discussing the treatment of RCM vendor contracts. |
| 1/10/2019 | K. Beard | 2.0 | Proposed critical vendor payments for vendors. |
| 1/10/2019 | B. Park | 1.0 | Participated in a call with M. Thorsbakken (vendor) re: receivables. |
| 1/10/2019 | J. Schlant | 0.8 | Participated in meeting related to professional fees with S. Ved. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 1/10/2019 | N. Haslun | 0.6 | Analyzed utility vendor account activity re: inquiry from a utility regarding continued service. |
| 1/10/2019 | D. Galfus | 0.6 | Developed strategy for resolution of vendor claims. |
| 1/10/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/10/2019 | K. Beard | 0.2 | Explained the bankruptcy process to vendors. |
| 1/11/2019 | N. Haslun | 2.6 | Developed schedule of support for Verity utility deposits for a utility vendor. |
| 1/11/2019 | N. Haslun | 1.0 | Held call with a utility vendor regarding vendor's accounting for Verity utility deposits. |
| 1/11/2019 | D. Galfus | 0.4 | Reviewed replies from vendors re: disputes to claims. |
| 1/14/2019 | K. Beard | 2.3 | Analyzed critical vendor payments through the week ending 1/12/19. |
| 1/14/2019 | K. Beard | 1.8 | Drafted critical vendor proposals to be presented to vendors. |
| 1/14/2019 | N. Haslun | 1.5 | Participated in a call with a VMF vendor regarding accounts receivable collection and status. |
| 1/14/2019 | N. Haslun | 0.9 | Followed up with a utility regarding status of utility deposit a Debtor's account. |
| 1/14/2019 | D. Galfus | 0.6 | Prepared action steps to address various vendor matters. |
| 1/14/2019 | N. Haslun | 0.5 | Prepared for a call with a VMF vendor regarding accounts receivable collection and status. |
| 1/14/2019 | K. Beard | 0.4 | Explained the bankruptcy process to vendors. |
| 1/15/2019 | K. Beard | 2.6 | Drafted a presentation of critical vendor payments through 1/12/19 for the DIP lender. |
| 1/15/2019 | D. Galfus | 2.4 | Developed a proposal for settlement discussions with a key vendor to the Debtors. |
| 1/15/2019 | D. Galfus | 0.7 | Participated in a call with Debtors (T. Conner) and Dentons (C. Montgomery) re: settlement discussions with a vendor. |
| 1/15/2019 | K. Beard | 0.3 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/15/2019 | J. Vizzini | 0.3 | Responded to email from Dentons (P. Maxcy) regarding treatment of Picis contract with respect to sale of OCH and SLRH to SCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/15/2019 | D. Galfus | 0.2 | Held call with corporate controller (A. Fierro-Peretti) re: vendor settlement matters. |
| 1/16/2019 | J. Emerson | 2.2 | Analyzed various critical vendor schedules. |
| 1/16/2019 | K. Beard | 2.2 | Drafted critical vendor payment proposals. |
| 1/16/2019 | K. Beard | 1.2 | Drafted proposals to vendors for critical vendor payments. |
| 1/16/2019 | D. Galfus | 0.8 | Analyzed updated settlement proposal with a certain vendor of the Debtors. |
| 1/16/2019 | J. Vizzini | 0.6 | Revised notice of objections based on discussions with Counsel (G. Miller) and Counsel to various insurance companies. |
| 1/17/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 1/17/2019 | K. Beard | 2.3 | Drafted payment proposals to potential critical vendors. |
| 1/17/2019 | J. Vizzini | 0.6 | Revised notice of objections based on discussions with Counsel (G. Miller) and Counsel to various insurance companies. |
| 1/17/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/18/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 1/18/2019 | K. Beard | 1.1 | Compiled a list of revenue cycle management vendors who need to be contacted by Verity regarding the transition service agreement. |
| 1/18/2019 | J. Emerson | 0.2 | Continued to resolve critical vendor discrepancies. |
| 1/21/2019 | J. Emerson | 2.4 | Resolved critical vendor discrepancies. |
| 1/21/2019 | K. Beard | 0.7 | Drafted critical vendor proposals. |
| 1/21/2019 | J. Vizzini | 0.3 | Responded to Counsel to vendor regarding status of contract assumption and post-petition A/P. |
| 1/21/2019 | D. Galfus | 0.3 | Reviewed vendor matters and related resolution of disputes. |
| 1/22/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 1/22/2019 | K. Beard | 1.2 | Communicated with vendors to explain the bankruptcy process. |
| 1/22/2019 | D. Galfus | 0.5 | Reviewed a proposed vendor settlement. |
| 1/22/2019 | K. Beard | 0.3 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 1/23/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 1/23/2019 | J. Vizzini | 1.4 | Reviewed correspondence and support related to Sharp equipment issue at OCH. |
| 1/23/2019 | K. Beard | 1.3 | Analyzed historical critical vendor payments through 1/19/19. |
| 1/23/2019 | K. Beard | 1.1 | Drafted critical vendor payment proposals. |
| 1/23/2019 | J. Vizzini | 0.9 | Responded to vendor resolution issues. |
| 1/23/2019 | D. Galfus | 0.7 | Analyzed vendor settlement matters and related supporting information. |
| 1/23/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (C. Montgomery) and senior management (R. Adcock; E. Paul) re: a settlement with a certain vendor. |
| 1/23/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/23/2019 | A. Mittiga | 0.3 | Participated in a call with the Santa Clara County legal team (J. Jung) regarding Verity vendor contract issues. |
| 1/23/2019 | K. Beard | 0.3 | Participated in a call with VHS (J. Si) to discuss the HR portion of the transition services agreements with Santa Clara County. |
| 1/24/2019 | J. Emerson | 2.4 | Continued to resolve critical vendor discrepancies. |
| 1/24/2019 | K. Beard | 1.8 | Explained the bankruptcy process to vendors. |
| 1/24/2019 | N. Haslun | 1.1 | Held call with Management (N. McMahon) and a billing vendor regarding reconciliation of a Debtor's accounting records. |
| 1/24/2019 | J. Vizzini | 0.9 | Participated in daily supply chain call regarding vendor issues that require assistance in resolving, or that could potentially impact sale closures. |
| 1/24/2019 | D. Galfus | 0.9 | Reviewed the status of certain vendor matters and related payments. |
| 1/24/2019 | K. Beard | 0.8 | Drafted proposals to pay certain prepetition claims from certain vendors. |
| 1/24/2019 | K. Beard | 0.8 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/24/2019 | J. Emerson | 0.8 | Resolved critical vendor discrepancies. |
| 1/24/2019 | N. Haslun | 0.7 | Held call with a vendor regarding status of their claim. |
| 1/24/2019 | K. Beard | 0.6 | Analyzed the timing of when vendors have agreed to changes in payment terms. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/24/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: a certain vendor settlement. |
| 1/24/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (J. Moe of Dentons) regarding treatment of vendor contract and related cure objection filed by vendor. |
| 1/25/2019 | J. Emerson | 2.4 | Resolved critical vendor discrepancies. |
| 1/25/2019 | K. Beard | 0.6 | Drafted proposals to pay critical vendor payments to certain vendors. |
| 1/28/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 1/28/2019 | D. Galfus | 1.3 | Analyzed information related a certain vendor settlement being negotiated by Counsel. |
| 1/28/2019 | D. Galfus | 0.5 | Held call with C. Montgomery, Dentons re: vendor settlement. |
| 1/28/2019 | K. Beard | 0.5 | Wrote critical vendor proposals. |
| 1/29/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 1/29/2019 | K. Beard | 2.0 | Drafted proposals for critical vendor payments. |
| 1/29/2019 | D. Galfus | 0.6 | Analyzed updated information related a certain vendor settlement. |
| 1/29/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/30/2019 | J. Emerson | 2.6 | Resolved critical vendor discrepancies. |
| 1/30/2019 | J. Emerson | 2.0 | Continued to resolve critical vendor discrepancies. |
| 1/30/2019 | K. Beard | 1.8 | Listed the status of vendor communications and negotiations through 1/30/19. |
| 1/30/2019 | K. Beard | 1.3 | Participated in negotiations with vendors regarding potential critical vendor payments. |
| 1/30/2019 | K. Beard | 0.4 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 1/31/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 1/31/2019 | K. Beard | 0.5 | Listed the status of vendor communications and negotiations through 1/30/19. |
| 1/31/2019 | K. Beard | 0.5 | Participated in a call with Verity (J. Phillips, A. Lemus, R. Sherrod) discussing supply chain issues. |
| 2/1/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 2/1/2019 | J. Emerson | 2.7 | Transitioned vendor workstream. |
| 2/4/2019 | J. Emerson | 2.8 | Logged vendor communication by hospital. |
| 2/4/2019 | J. Emerson | 2.7 | Sized potential critical vendor payments. |
| 2/4/2019 | J. Emerson | 1.2 | Resolved critical vendor discrepancies. |
| 2/4/2019 | D. Galfus | 0.6 | Participated in a call re: vendor issues. |
| 2/4/2019 | J. Vizzini | 0.6 | Reviewed schedule of revenue cycle vendors/ contracts needed by Verity post SCC closing. |
| 2/4/2019 | J. Emerson | 0.5 | Proposed critical vendor payments. |
| 2/4/2019 | J. Vizzini | 0.4 | Responded to email correspondence related to critical vendor agreement and how to address expiration of agreement prior to closing of sale to SCC. |
| 2/5/2019 | J. Emerson | 2.9 | Logged vendor communication by hospital. |
| 2/5/2019 | J. Emerson | 2.4 | Continued to resolve critical vendor discrepancies. |
| 2/5/2019 | J. Emerson | 1.8 | Resolved critical vendor discrepancies. |
| 2/5/2019 | P. Chadwick | 0.7 | Prepared proposed resolution to vendor payment demand. |
| 2/5/2019 | P. Chadwick | 0.7 | Prepared reconciliation of vendor accounts payable to payments made at request of vendor's Counsel. |
| 2/6/2019 | J. Emerson | 2.9 | Prepared vendor name reconciliation re: PMM versus Premier databases. |
| 2/6/2019 | J. Emerson | 2.8 | Added entries on the master vendor communication tracker. |
| 2/6/2019 | J. Vizzini | 2.6 | Reviewed schedule of revenue cycle vendors/ contracts needed by Verity post SCC closing in conjunction with contracts to be rejected. |
| 2/6/2019 | J. Emerson | 2.1 | Drafted proposals to critical vendors. |
| 2/6/2019 | J. Emerson | 1.1 | Continued to log vendor communications. |
| 2/7/2019 | J. Emerson | 2.8 | Logged vendor communication by hospital. |
| 2/7/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 2/7/2019 | J. Emerson | 2.7 | Sized potential critical vendor payments. |
| 2/7/2019 | J. Emerson | 1.5 | Prepared critical vendor letters. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 2/9/2019 | J. Emerson | 1.2 | Prepared critical vendor letters. |
| 2/11/2019 | J. Schlant | 1.2 | Performed analysis related to payments to case professionals. |
| 2/11/2019 | P. Chadwick | 0.6 | Prepared response to vendor requesting critical vendor status. |
| 2/12/2019 | J. Emerson | 2.8 | Prepared analysis of terms of certain deposits made to vendors. |
| 2/12/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 2/12/2019 | J. Emerson | 1.9 | Prepared critical vendor letters. |
| 2/12/2019 | J. Vizzini | 0.2 | Reviewed correspondence related to vendor and related critical vendor payments. |
| 2/13/2019 | J. Emerson | 2.1 | Sized potential critical vendor payments. |
| 2/13/2019 | J. Emerson | 1.0 | Resolved critical vendor discrepancies. |
| 2/14/2019 | N. Haslun | 0.8 | Researched a vendor fee invoice to determine ability to pay prepetition amounts. |
| 2/14/2019 | J. Kiley | 0.7 | Corresponded with M. Fuentes with Verity regarding tenant improvements. |
| 2/14/2019 | D. Galfus | 0.6 | Reviewed the status of certain vendor disputes. |
| 2/14/2019 | B. Park | 0.5 | Discussed SJMG vendor contracts project with C. Mullin (VMF). |
| 2/14/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's Supply Chain Management team to discuss vendor issues. |
| 2/15/2019 | J. Emerson | 2.9 | Resolved critical vendor discrepancies. |
| 2/15/2019 | J. Emerson | 2.8 | Added entries on the master vendor communication tracker. |
| 2/15/2019 | J. Emerson | 2.8 | Prepared critical vendor letters. |
| 2/15/2019 | A. Mittiga | 1.9 | Continued to create a file going over which critical vendors were paid deposits. |
| 2/17/2019 | J. Emerson | 1.4 | Resolved critical vendor discrepancies. |
| 2/19/2019 | J. Emerson | 2.8 | Added entries on the master vendor communication tracker. |
| 2/19/2019 | J. Emerson | 2.8 | Prepared critical vendor letters. |
| 2/19/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 2/19/2019 | J. Emerson | 2.7 | Continued to resolve critical vendor discrepancies. |
| 2/19/2019 | J. Emerson | 2.6 | Continued to resolve critical vendor discrepancies. |
| 2/20/2019 | J. Kiley | 2.9 | Updated BRG's schedule of utility invoices and meters for Constellation and PG&E. |
| 2/20/2019 | J. Kiley | 0.7 | Held call with R. Kramb, with Constellation Energy, in order to coordination terminating service and obtaining list of accounts. |
| 2/20/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (A. Fierro-Peretti) regarding utilities transition with Santa Clara buyer. |
| 2/20/2019 | J. Kiley | 0.6 | Continued to updated BRG's schedule of utility invoices and meters for Constellation and PG&E. |
| 2/21/2019 | J. Emerson | 2.8 | Prepared critical vendor letters. |
| 2/21/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 2/21/2019 | J. Kiley | 2.8 | Updated BRG's schedule of utility invoices and meters for Constellation and PG&E. |
| 2/21/2019 | J. Emerson | 2.7 | Prepared memo re: proof of claim explanation for vendors. |
| 2/21/2019 | J. Emerson | 1.4 | Added entries on the master vendor communication tracker. |
| 2/22/2019 | J. Emerson | 2.5 | Resolved critical vendor discrepancies. |
| 2/22/2019 | J. Kiley | 1.8 | Reviewed utility schedule from A. Mittiga, with BRG, in order to determine if any utility accounts omitted. |
| 2/22/2019 | J. Kiley | 1.6 | Updated BRG's list of meter numbers corresponding to Constellation accounts in order to account for all existing meters to read on February 28, 2019. |
| 2/22/2019 | J. Kiley | 1.4 | Compared BRG's list of equipment lease vendors with the list of assumed contracts in order to determine if all equipment vendor were being assumed. |
| 2/23/2019 | J. Kiley | 2.9 | Reviewed invoices, contracts and accounting schedules in order to verify the vendor amounts reported on BRG's prepaid asset schedule. |
| 2/23/2019 | J. Kiley | 1.2 | Prepared list of PG&E accounts to be closed. |
| 2/24/2019 | J. Kiley | 2.8 | Continued to review invoices, contracts and accounting schedules in order to verify the vendor amounts reported on BRG's prepaid asset schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 37. Vendor Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/24/2019 | J. Kiley | 2.3 | Reviewed Merrill data site for vendor contracts on BRG's prepaid assets and deposits schedule. |
| 2/24/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (H. Kevane from Pachulski) regarding Aetna overpayment amounts. |
| 2/25/2019 | J. Emerson | 2.6 | Resolved critical vendor discrepancies. |
| 2/25/2019 | J. Vizzini | 0.9 | Reviewed list of cure payments with vendor payment information to be provided to title company. |
| 2/26/2019 | J. Emerson | 2.3 | Resolved critical vendor discrepancies. |
| 2/27/2019 | J. Kiley | 1.0 | Discussed, with PG&E, a final utility notice received by Verity regarding a pre petition utility account balance not closed due to bankruptcy and transferred to a post petition utility account. |
| 2/27/2019 | J. Schlant | 0.8 | Analyzed restructuring fee invoice and payment activity. |
| 2/27/2019 | J. Kiley | 0.8 | Reviewed Bankruptcy notice sent to utilities providers to determine if all PG&E accounts were properly noticed. |
| 2/27/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (G. Miller and L. Whidden of Dentons) related to assumption and assignment of specific vendor contract. |
| 2/27/2019 | J. Emerson | 0.3 | Resolved critical vendor discrepancies. |
| 2/27/2019 | J. Vizzini | 0.2 | Held discussion with vendor regarding assumption of contract and UCC-3 amendment to assign. |
| 2/28/2019 | J. Emerson | 1.7 | Resolved critical vendor discrepancies. |
| 2/28/2019 | B. Park | 1.2 | Updated SJMG vendor tracker. |
| 3/1/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 3/1/2019 | J. Emerson | 2.7 | Continued to resolve critical vendor discrepancies. |
| 3/1/2019 | J. Kiley | 1.1 | Reviewed the list of vendors contracts in the TSA, Exhibit B, in order to establish a TSA budget for accounting going forward. |
| 3/6/2019 | D. Galfus | 0.4 | Discussed recent vendor settlement proposal received and next associated steps with E. Paul, GC. |
| 3/7/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 3/7/2019 | D. Galfus | 0.9 | Analyzed a recent settlement offer from a key supplier to the Debtors. |
| 3/7/2019 | A. Brilleman | 0.4 | Compiled vendors historical closing stock price. |

| Date | Professional | Hours | Description |
|---|---|---|---|

**37. Vendor Management**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/7/2019 | D. Galfus | 0.3 | Held call with A.F-Peretti, Controller, re: the status of vendor obligations and services. |
| 3/7/2019 | D. Galfus | 0.2 | Participated in a call with C. Montgomery, re: vendor settlement analysis. |
| 3/8/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 3/8/2019 | D. Galfus | 0.6 | Reviewed vendor settlement materials for Counsel. |
| 3/12/2019 | J. Emerson | 2.9 | Resolved critical vendor discrepancies. |
| 3/12/2019 | J. Emerson | 2.8 | Logged vendor communication by hospital. |
| 3/13/2019 | J. Emerson | 1.9 | Revised critical vendor deposit letter request. |
| 3/14/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 3/14/2019 | J. Emerson | 1.4 | Logged vendor communication by hospital. |
| 3/14/2019 | J. Kiley | 1.2 | Reviewed feasibility of Verity providing information necessary to perform a preference analysis. |
| 3/15/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |
| 3/15/2019 | J. Emerson | 1.7 | Logged vendor communication by hospital. |
| 3/15/2019 | J. Kiley | 1.3 | Reviewed preliminary analysis prepared by Verity comparing cure payments to outstanding A/P invoice register. |
| 3/15/2019 | J. Kiley | 1.0 | Reviewed OCH and SLRH QAF cure payments with, A. Peretti, Verity's Corporate Controller. |
| 3/19/2019 | D. Galfus | 1.8 | Prepared updated vendor settlement analysis for Counsel and management. |
| 3/19/2019 | D. Galfus | 0.2 | Held discussion with T. Conner, Treasurer re: certain vendor matters. |
| 3/19/2019 | D. Galfus | 0.2 | Reviewed email from Counsel related to a vendor settlement. |
| 3/20/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies |
| 3/20/2019 | J. Emerson | 2.3 | Logged vendor communication by hospital. |
| 3/25/2019 | J. Emerson | 2.8 | Logged vendor communication by hospital. |
| 3/25/2019 | J. Emerson | 2.1 | Sized potential critical vendor payments. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 3/25/2019 | D. Galfus | 1.3 | Prepared updated analysis of a proposed settlement with a vendor to be shared with Counsel. |
| 3/25/2019 | N. Haslun | 1.0 | Participated in call with Management (A. Armada) to review status of SOAR program. |
| 3/25/2019 | J. Emerson | 1.0 | Proposed critical vendor payments. |
| 3/26/2019 | J. Emerson | 2.9 | Logged vendor communication by hospital. |
| 3/26/2019 | J. Emerson | 2.8 | Sized potential critical vendor payments. |
| 3/26/2019 | J. Emerson | 2.7 | Proposed critical vendor payments. |
| 3/26/2019 | J. Emerson | 2.1 | Resolved critical vendor discrepancies |
| 3/26/2019 | D. Galfus | 0.5 | Analyzed the effects of a proposed settlement with a certain vendor. |
| 3/27/2019 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| 3/27/2019 | D. Galfus | 0.3 | Reviewed a recent vendor motion. |
| 3/28/2019 | D. Galfus | 0.5 | Reviewed information related to the latest settlement proposal with a certain vendor. |
| 3/29/2019 | J. Kiley | 2.9 | Compared cure payments to open invoice register to determine proposed cure payment adjustments. |
| 3/29/2019 | J. Emerson | 2.9 | Logged vendor communication by hospital. |
| 3/29/2019 | J. Emerson | 2.5 | Sized potential critical vendor payments. |
| 3/29/2019 | J. Kiley | 0.9 | Continued to compare Cure payments to O'Connor and Saint Louise vendors and Verity's open invoice register to determine what adjustments BRG proposed to cure payments. |
| 3/31/2019 | D. Galfus | 0.6 | Reviewed the latest proposal for a settlement of a certain terms in a vendor arrangement. |
| 4/1/2019 | J. Kiley | 1.2 | Reviewed list of TSA vendors in order to determine if vendors annual renewal extend beyond the TSA termination date of September 30th. |
| 4/1/2019 | D. Galfus | 0.6 | Analyzed the terms of the latest vendor settlement proposal. |
| 4/1/2019 | D. Galfus | 0.2 | Held call with Counsel to the vendor re: the latest settlement proposal. |
| 4/1/2019 | D. Galfus | 0.2 | Prepared email to C. Montgomery, Dentons re: the latest vendor settlement proposal. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **37. Vendor Management** | | | |
| 4/2/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 4/2/2019 | J. Emerson | 2.4 | Continued to resolve critical vendor discrepancies. |
| 4/2/2019 | J. Emerson | 2.2 | Logged vendor communication by hospital. |
| 4/2/2019 | J. Kiley | 1.8 | Updated BRGs reconciliation of Verity's A/P detail and cure payments. |
| 4/2/2019 | J. Kiley | 1.6 | Reviewed TSA invoice coding procedures and general ledger reconciliation with Y. Wu, Verity Accounting Manager. |
| 4/2/2019 | J. Emerson | 1.5 | Added entries on the master vendor communication tracker. |
| 4/2/2019 | J. Kiley | 1.5 | Prepared excel workbook to capture TSA vendor invoices along with allocation formulas. |
| 4/2/2019 | J. Schlant | 1.4 | Analyzed interim fee application payments to restructuring professionals. |
| 4/2/2019 | J. Kiley | 1.0 | Reviewed OCH and SLRH active vendor list in order to determine if vendor should be included in motion to reject. |
| 4/3/2019 | D. Galfus | 2.1 | Analyzed the latest vendor settlement proposal for Management. |
| 4/3/2019 | P. Chadwick | 2.1 | Reviewed remaining list of contracts held by VMF to identify contracts for potential rejection. |
| 4/3/2019 | J. Kiley | 2.1 | Updated BRG's reconciliation of Verity's A/P detail and cure payments. |
| 4/3/2019 | J. Schlant | 1.8 | Analyzed quarterly Premier capital account reports. |
| 4/3/2019 | J. Kiley | 1.4 | Reviewed Verity's open A/P register to determine payment status of Med One. |
| 4/3/2019 | J. Kiley | 1.2 | Met with Y. Wu, Verity Accounting Manager and N. Clay, Verity Accountant, regarding reconciliation of Verity's A/P detail and cure payments. |
| 4/3/2019 | J. Kiley | 1.1 | Discussed TSA invoice allocation process with A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/3/2019 | J. Kiley | 1.1 | Reconciled Spector cure payment to Verity's A/P detail. |
| 4/3/2019 | J. Kiley | 0.7 | Met with Y. Wu, Verity Accounting Manager, regarding applicability Physician Transition Services invoices received to TSA for March. |
| 4/3/2019 | J. Schlant | 0.6 | Analyzed interim fee application payments to restructuring professionals. |
| 4/4/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/4/2019 | D. Galfus | 2.2 | Analyzed financial information for vendor settlement negotiations. |
| 4/4/2019 | J. Kiley | 2.2 | Reviewed Verity's list of OCH and SLRH vendors not assumed in order to clear their invoices from A/P detail. |
| 4/4/2019 | J. Kiley | 1.8 | Updated TSA March true up schedule for telecommunication invoices from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/4/2019 | J. Kiley | 1.8 | Updated TSA Schedule E, for SCC personnel providing coding services to OCH and SLRH. |
| 4/4/2019 | J. Kiley | 1.0 | Combined OCH and SLRH cure payments into one cure register. |
| 4/4/2019 | J. Kiley | 0.9 | Corresponded with I. Ho, SCC Accountant, regarding transition of CareFusion, GE Healthcare, Roche and Waste vendors to SCC. |
| 4/4/2019 | J. Schlant | 0.8 | Participated in calls to discuss Premier capital account reports. |
| 4/4/2019 | J. Emerson | 0.7 | Continued to resolve critical vendor discrepancies. |
| 4/4/2019 | D. Galfus | 0.7 | Participated in a conference call with Dentons (C. Montgomery) and Management (E. Paul; A. Chou) re: a proposed vendor settlement. |
| 4/4/2019 | J. Kiley | 0.6 | Corresponded with J. Vizzini, with BRG, regarding status of MedOne invoices. |
| 4/5/2019 | D. Galfus | 2.5 | Analyzed information related to the vendor settlement. |
| 4/5/2019 | J. Kiley | 2.2 | Updated BRG's reconciliation of Verity A/P detail to cure payments for OCH and SLRH as of 02/28/19. |
| 4/5/2019 | D. Galfus | 1.3 | Continued to analyze information related to the vendor settlement. |
| 4/5/2019 | J. Schlant | 1.1 | Participated in a call to discuss Premier capital account reports. |
| 4/5/2019 | D. Galfus | 0.9 | Participated in a call with vendor's counsel (M. Mortimer) re: claims. |
| 4/5/2019 | J. Kiley | 0.9 | Reviewed reconciliation of Verity's A/P detail to cure payments with A. Ayromloo, Verity Accounts Payable Specialist. |
| 4/5/2019 | J. Kiley | 0.9 | Updated BRG's binder of TSA vendor invoices and related email correspondence. |
| 4/8/2019 | J. Emerson | 2.7 | Logged vendor communication by hospital. |
| 4/8/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 4/8/2019 | J. Kiley | 2.1 | Updated TSA contract value tracker for approved and unapproved change and work orders. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/8/2019 | D. Galfus | 1.6 | Prepared analyses in support of the vendor settlement proposal. |
| 4/8/2019 | J. Kiley | 1.6 | Updated TSA Schedule E, for SCC personnel provided by Lori Seargeant, Verity Executive Director, Health Information Management Services. |
| 4/8/2019 | J. Kiley | 1.6 | Updated TSA telecommunications invoice register for Verizon and AT&T invoices received from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/8/2019 | J. Kiley | 1.4 | Prepared draft of TSA March true up based upon invoices and employee timekeeper hours received to date. |
| 4/8/2019 | J. Kiley | 1.2 | Organized telecommunications binder of vendor invoices and correspondence received from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/8/2019 | J. Emerson | 0.8 | Prepared certain critical vendor letters. |
| 4/8/2019 | J. Kiley | 0.8 | Updated TSA telecommunications invoice register for Language Line invoices received from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/8/2019 | J. Kiley | 0.6 | Updated TSA schedule of IT vendors for McKee license renewal. |
| 4/8/2019 | J. Kiley | 0.5 | Updated TSA schedule of vendors discontinued for cancellation of AT&T disaster phone line. |
| 4/8/2019 | D. Galfus | 0.4 | Reviewed various vendor filings seeking discovery from the Debtors. |
| 4/8/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller, re: various vendor matters. |
| 4/9/2019 | D. Galfus | 2.4 | Prepared analyses in support of the vendor settlement proposal. |
| 4/9/2019 | J. Kiley | 2.2 | Updated TSA schedule of telecommunication vendors for invoices received from A. Schlick, Verity System Manager IT/Telecommunications. |
| 4/9/2019 | J. Kiley | 2.0 | Prepared schedule of March telecommunication vendor invoices received versus budget for A. Schlick, Verity System Manager IT/Telecommunications, to review. |
| 4/9/2019 | J. Kiley | 1.2 | Updated BRG's TSA and Telecommunication binders for vendor invoices and related authorizations. |
| 4/9/2019 | N. Haslun | 1.1 | Analyzed claim from vendor regarding unpaid invoices. |
| 4/9/2019 | J. Schlant | 0.9 | Coordinated payment of restructuring professional fees. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/10/2019 | J. Kiley | 1.8 | Corresponded with A. Schlick, Verity System Manager IT/Telecommunications, regarding questions on telecommunication vendor invoices posted to TSA invoice register. |
| 4/10/2019 | D. Galfus | 0.7 | Analyzed vendor settlement material. |
| 4/10/2019 | D. Galfus | 0.7 | Reviewed updated information provided by vendor for settlement process. |
| 4/10/2019 | D. Galfus | 0.4 | Held meeting with T. Conner, Treasurer, re: outstanding insurance and vendor matters. |
| 4/11/2019 | J. Kiley | 2.4 | Updated TSA tracker for allocation of IT and telecommunication invoices between pre and post petition periods. |
| 4/11/2019 | J. Kiley | 2.0 | Reviewed Verity's reconciliation of A/P detail to cure payments with N. Clay, Verity Accountant. |
| 4/11/2019 | J. Kiley | 1.5 | Corresponded with management regarding status of numerous TSA IT vendors. |
| 4/11/2019 | D. Galfus | 0.9 | Analyzed material related to the vendor settlement. |
| 4/11/2019 | N. Haslun | 0.9 | Responded to a vendor regarding questions regarding the status of open and unpaid prepetition and post petition invoices. |
| 4/11/2019 | N. Haslun | 0.7 | Prepared for call with a vendor to discuss settling up post petition claims the vendor and a debtor each have against the other. |
| 4/11/2019 | D. Galfus | 0.4 | Reviewed FTI agenda and insurance information in advance of the call with same. |
| 4/12/2019 | J. Emerson | 2.4 | Prepared critical vendor letters. |
| 4/12/2019 | J. Kiley | 2.3 | Provided Y. Wu, Verity Accounting Manager, with an updated reconciliation of Verity A/P detail and cure payments for OCH and SLRH. |
| 4/12/2019 | J. Kiley | 2.3 | Updated TSA tracker allocation of VHS invoices between OCH and SLRH facilities. |
| 4/12/2019 | J. Emerson | 2.0 | Proposed critical vendor payments. |
| 4/12/2019 | D. Galfus | 1.7 | Reviewed current information related to vendor settlement. |
| 4/12/2019 | J. Emerson | 1.4 | Resolved critical vendor discrepancies. |
| 4/12/2019 | J. Kiley | 0.8 | Coordinated delivery of TSA change order for lab testing services with A. Fierro-Peretti, Verity Corporate Controller. |
| 4/14/2019 | J. Emerson | 2.5 | Proposed critical vendor payments. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/15/2019 | J. Kiley | 1.1 | Updated TSA vendor register for RCM vendor invoices. |
| 4/15/2019 | J. Kiley | 1.0 | Reviewed Codeworks, a TSA vendor, with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 4/15/2019 | J. Kiley | 0.7 | Reviewed transition status of TSA vendors GE Healthcare and CareFusion with I. Ho, SCC Accountant. |
| 4/15/2019 | J. Kiley | 0.4 | Updated TSA binders for hard copies of vendor invoices and related email correspondence. |
| 4/16/2019 | J. Kiley | 2.8 | Updated TSA tracker for latest IT, Telecommunication and RCM vendor invoices. |
| 4/16/2019 | J. Kiley | 1.0 | Discussed preparing TSA change order for Voicebrook vendor services with E. Leader, Verity Chief Technology and Information Officer. |
| 4/16/2019 | J. Kiley | 0.9 | Discussed Verity Accounts Payable Specialist, transition of non TSA vendor services to SCC with A. Ayromloo. |
| 4/16/2019 | J. Kiley | 0.5 | Reviewed invoices submitted for approval from M. Breen, Verity Accounts Payable Specialist. |
| 4/17/2019 | D. Galfus | 0.9 | Reviewed draft settlement agreement with key vendor. |
| 4/17/2019 | J. Emerson | 0.4 | Evaluated critical vendor discrepancies. |
| 4/18/2019 | D. Galfus | 1.8 | Analyzed information associated with the proposed settlement with a significant vendor. |
| 4/18/2019 | J. Kiley | 1.2 | Discussed, with C. Esquivel, Verity Business Analyst, the status vendor invoices for CDW under the TSA. |
| 4/18/2019 | J. Kiley | 1.1 | Reviewed Verity's CDW purchase order to determine if purchases were within the TSA period. |
| 4/18/2019 | J. Emerson | 1.0 | Evaluated potential critical vendor payments. |
| 4/18/2019 | D. Galfus | 0.7 | Reviewed information associated with an upcoming meeting with a key vendor. |
| 4/18/2019 | J. Kiley | 0.4 | Corresponded with L. Seargeant, Verity Executive Director, Health Information Management Services regarding status of Iron Mountain as a TSA vendor. |
| 4/19/2019 | D. Galfus | 2.1 | Reviewed the updated settlement agreement between the Debtors and its one of its major vendors. |
| 4/19/2019 | J. Emerson | 1.0 | Analyzed potential critical vendor payments. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/19/2019 | J. Kiley | 0.9 | Prepared schedule of TSA vendors whose services were discontinued prior to TSA. |
| 4/19/2019 | D. Galfus | 0.4 | Reviewed the amounts due to Debtors significant vendor for March. |
| 4/22/2019 | J. Kiley | 1.0 | Updated BRG's list of missing TSA vendors providing IT or RCM services. |
| 4/23/2019 | D. Galfus | 1.4 | Analyzed the latest settlement proposal with a significant vendor to the Debtors. |
| 4/23/2019 | P. Chadwick | 1.3 | Reviewed vendor contracts for requirement of subcontractors. |
| 4/23/2019 | P. Chadwick | 1.1 | Prepared response to vendor seeking critical status. |
| 4/23/2019 | P. Chadwick | 0.4 | Prepared for meeting with vendor seeking critical status. |
| 4/24/2019 | D. Galfus | 1.5 | Developed information for the latest settlement proposal with a significant vendor of the Debtors. |
| 4/24/2019 | J. Emerson | 1.3 | Resolved critical vendor discrepancies. |
| 4/25/2019 | J. Emerson | 2.7 | Resolved critical vendor discrepancies. |
| 4/25/2019 | N. Haslun | 1.1 | Developed analysis of amounts due to and due from a vendor in regards to resolving post petition claims. |
| 4/25/2019 | J. Emerson | 0.9 | Continued to resolve critical vendor discrepancies. |
| 4/25/2019 | D. Galfus | 0.6 | Developed updated information for the latest settlement proposal with a significant vendor of the Debtors. |
| 4/26/2019 | J. Emerson | 1.4 | Logged vendor communication by hospital. |
| 4/26/2019 | D. Galfus | 0.6 | Reviewed the Debtors recent turn of the draft Settlement Agreement with one of its significant vendors. |
| 4/27/2019 | J. Emerson | 1.5 | Drafted proposals to critical vendors. |
| 4/27/2019 | D. Galfus | 1.4 | Reviewed the draft settlement motion which incorporates the terms of the deal with one of the Debtors major vendors. |
| 4/28/2019 | D. Galfus | 1.3 | Reviewed the latest draft of the motion to be filed with the vendor settlement. |
| 4/28/2019 | D. Galfus | 0.8 | Edited the latest draft of the vendor motion re: settlement. |
| 4/29/2019 | J. Emerson | 2.8 | Added entries on the master vendor communication tracker. |
| 4/29/2019 | J. Emerson | 2.7 | Revised critical vendor deposit letter request. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/29/2019 | J. Kiley | 2.6 | Prepared schedule of discontinued IT and telecommunications invoices. |
| 4/29/2019 | D. Galfus | 2.4 | Reviewed the draft settlement documents related to the Debtors vendor. |
| 4/29/2019 | D. Galfus | 1.9 | Reviewed the latest draft of the vendor settlement motion prior to filing. |
| 4/29/2019 | N. Haslun | 0.6 | Emailed Counsel on status of resolving a vendor claim. |
| 4/29/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: the vendor settlement. |
| 4/29/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO the status of the vendor settlement. |
| 4/30/2019 | D. Galfus | 1.8 | Reviewed the filed vendor settlement documents. |
| 4/30/2019 | J. Kiley | 1.2 | Reviewed Court Orders Insurance Program in order to determine if applicable to vendors providing administrative services under Verity's professional liability policy. |
| 4/30/2019 | J. Kiley | 1.1 | Updated TSA schedule for Frontier invoices and related correspondence. |
| 4/30/2019 | J. Kiley | 0.9 | Reviewed Ceresoft invoices in order to determine if vendors services were applicable under the TSA. |
| 4/30/2019 | D. Galfus | 0.8 | Participated in a meeting with Management (R. Adcock, T. Conner) and Dentons re: the vendor settlement. |
| 4/30/2019 | D. Galfus | 0.3 | Held discussion with T. Conner, Verity re: the vendor settlement. |
| 4/30/2019 | D. Galfus | 0.3 | Held meeting with R. Adcock, CEO re: various open matters re: the vendor settlement. |
| *Task Code Total Hours* | | *497.6* | |
| **Total Hours** | | **7,892.1** | |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 1/1/2019 through 4/30/2019

| Expense Category | Amount |
|---|---:|
| 01. Travel - Airline | $128,488.90 |
| 02. Travel - Train and Bus | $380.00 |
| 03. Travel - Taxi | $22,430.00 |
| 05. Travel - Tolls | $15.00 |
| 06. Travel - Mileage | $1,587.46 |
| 07. Travel - Parking | $3,177.00 |
| 08. Travel - Hotel/Lodging | $127,806.52 |
| 10. Meals | $36,094.39 |
| 11. Telephone, Fax  and Internet | $2,297.22 |
| 14. Express Messenger/Shipping | $112.65 |
| 16. Office Supplies | $20.42 |
| 20. Data Research | $8.00 |
| **Total Expenses for the Period 1/1/2019 through 4/30/2019** | **$322,417.56** |

# EXHIBIT E

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 1/1/2019 through 4/30/2019

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 1/1/2019 | K. Beard | $184.99 | Change Ticket Fee -changed flight to overnight due to changing client needs on 12/19/18. |
| 1/1/2019 | K. Beard | $321.01 | Change Ticket Fee due to changed itinerary on 12/15/18. |
| 1/1/2019 | J. Vizzini | $67.00 | Change Ticket Fee incurred due to client demands on travel from Houston to LAX on 10/19/18. |
| 1/1/2019 | C. Kearns | $200.00 | Change Ticket Fee JFK-LAX - on 12/3/2018. |
| 1/1/2019 | C. Kearns | $200.00 | Change Ticket Fee LAX-JFK - service fee for changing flight on 12/4/2018. |
| 1/1/2019 | C. Kearns | $200.00 | Change Ticket Fee LAX-JFK -service charge for changing flight on 10/26/2018. |
| 1/1/2019 | C. Kearns | $2,077.00 | One way airfare LAX-JFK on 10/26/18, ticket purchased last minute due to client needs; only fare class available was business. |
| 1/1/2019 | P. Chadwick | $246.98 | One way economy flight from LAX to SJC for meetings for client Verity on 12/19/18. |
| 1/1/2019 | B. Park | $548.20 | One way economy flight from SFO to JFK to travel back home on 12/20/2018. |
| 1/1/2019 | P. Chadwick | $2,757.20 | One way flight from San Fran to Washington returning from client visit for Verity on 12/19.  Only available flight was business class. |
| 1/1/2019 | C. Kearns | $370.20 | Portion of one way economy airfare JFK-LAX on 12/3/2018. |
| 1/1/2019 | C. Kearns | $370.20 | Portion of one way economy airfare LAX-JFK on 12/4/18. |
| 1/1/2019 | J. Schlant | $796.40 | Round trip economy flight from ORD to LAX for Verity engagement 12/17/18-12/21/18, including $200 change fee due to client needs. |
| 1/1/2019 | K. Beard | $437.39 | Round trip economy flight to LA from 12/10/18-12/14/18. |
| 1/1/2019 | K. Beard | $528.40 | Round trip economy flight to LA from 12/16/18-12/20/18. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 1/1/2019 | K. Beard | $294.40 | Round trip economy flight to San Jose for all day meetings on 12/19/18. |
| 1/6/2019 | N. Haslun | $726.20 | Economy one way airfare JFK-SFO to work in Verity's offices for the week. |
| 1/6/2019 | B. Park | $726.20 | One way economy flight from JFK to SFO to travel to VMF office. |
| 1/6/2019 | J. Schlant | $954.33 | One way economy flights from SJD-LAX and LAX-ORD for Verity engagement from 1/6/19-1/10/19. |
| 1/6/2019 | K. Beard | $780.41 | Round trip economy flight to LA to work on Verity 1/6/19 - 1/10/19 (originally 12/26-12/28). |
| 1/7/2019 | D. Galfus | $950.00 | One way economy airfare Business travel - EWR to LAX, inclusive of seat fee needed in order to work on 5+ flight. |
| 1/8/2019 | K. Beard | $275.96 | One way economy airfare for San Jose meetings on the Verity case. |
| 1/9/2019 | K. Beard | $355.96 | One way economy airfare for meetings in San Jose for the Verity case. |
| 1/10/2019 | N. Haslun | $509.20 | Economy one way airfare SFO-JFK after working in Verity's offices for the week. |
| 1/10/2019 | D. Galfus | $367.20 | One way economy airfare Business Travel - travel on 1/10 from LAX to EWR arriving 1/11, inclusive of seat fee needed to work/rest on 5+ hour overnight flight. |
| 1/10/2019 | B. Park | $368.30 | One way economy flight from SFO to JFK to travel back home. |
| 1/10/2019 | K. Beard | $506.60 | Round trip economy flight to California for Verity case 1/13-1/17/19. |
| 1/13/2019 | K. Beard | $191.71 | Change Ticket Fee - Adjusted itinerary to account for late arrival due to weather and meetings in San Jose. |
| 1/13/2019 | N. Haslun | $368.30 | Economy one way airfare JFK-SFO to work in Verity's offices. |
| 1/13/2019 | P. Chadwick | $751.30 | One way economy airfare DCA to LAX for client site travel for Verity. |
| 1/13/2019 | B. Park | $416.30 | One way economy flight from JFK airport to SFO to travel to VMF office. |
| 1/14/2019 | J. Vizzini | $438.60 | Economy round trip airfare from Newark to LAX for Verity 1/14/19-1/17/19. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 1/14/2019 | D. Galfus | $998.30 | One way economy airfare Business travel - EWR to LAX, inclusive of flight change fee due to client required meeting change and seat fee needed in order to work on flight to prepare for meeting on 5+ hr. flight. |
| 1/14/2019 | P. Chadwick | $498.30 | One way economy flight Dulles to San Fran for client site travel for Verity. |
| 1/14/2019 | J. Schlant | $801.60 | Round trip economy flight from ORD to LAX for Verity engagement from 1/14/19-1/18/19, including change fee due to client needs. |
| 1/15/2019 | A. Mittiga | $30.00 | Baggage Fee for 1/15 flight |
| 1/15/2019 | K. Beard | $200.00 | Change Ticket Fee - Delay return flight to DC by one day due to client needs. |
| 1/15/2019 | J. Vizzini | $250.00 | Change Ticket Fee incurred due to meeting change for Verity. |
| 1/15/2019 | K. Beard | $137.98 | Economy one-way ticket from SJC to LAX. |
| 1/15/2019 | P. Chadwick | $493.96 | Economy roundtrip day flight LAX to SJC for client visit for Verity. |
| 1/15/2019 | K. Beard | $117.98 | One way economy airfare for meetings in San Jose for the Verity case. |
| 1/15/2019 | A. Mittiga | $588.61 | Round trip economy flight to Verity office from 1/15-1/24/19. |
| 1/16/2019 | D. Galfus | $200.00 | Business Travel - Ticket change fee to take earlier flight for client needs. |
| 1/17/2019 | P. Chadwick | $964.20 | One way airfare from LAX to Dulles returning from Client travel, inclusive of seat fee needed to work/rest on 5+ hour overnight flight. |
| 1/17/2019 | D. Galfus | $824.00 | One way economy airfare Business Travel - LAX to EWR departs 1-17 arrives 1-18 am, inclusive of seat fee needed to work/rest on 5+ hour overnight flight. |
| 1/17/2019 | P. Chadwick | $498.30 | One way economy airfare for client site travel from SFO to IAD for Verity. |
| 1/17/2019 | B. Park | $437.30 | One way economy flight from SJC airport to JFK to travel back home after being at VMF. |
| 1/17/2019 | P. Chadwick | $246.98 | One way economy flight SJC to LAX for client site travel. |
| 1/20/2019 | B. Park | $342.40 | One way economy flight from JFK airport to SFO airport to travel to VMF office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 1/21/2019 | J. Schlant | $434.60 | Round trip economy flight from ORD to LAX for Verity engagement 1/21/19-1/24/19. |
| 1/21/2019 | K. Beard | $1,098.30 | Round trip economy flight to California to work on the Verity case 1/21-1/24. |
| 1/21/2019 | J. Vizzini | $438.60 | Roundtrip economy airfare - EWR to LAX depart EWR 1/21 - returning 1/24 to EWR - travel for Verity. |
| 1/22/2019 | D. Galfus | $875.00 | One way economy airfare Business travel - EWR to LAX, inclusive of seat fee needed in order to work on 5+ flight. |
| 1/22/2019 | P. Chadwick | $246.98 | One way economy airfare for client site travel for Verity - LAX to SJC. |
| 1/22/2019 | P. Chadwick | $246.98 | One way economy airfare for client site travel for Verity SJC to LAX. |
| 1/22/2019 | A. Mittiga | $293.60 | Roundtrip economy flight to OCH in San Jose on 1/22/19. |
| 1/24/2019 | D. Galfus | $813.30 | Airfare Business travel - One way premium economy flight LAX to EWR for client site travel with Verity on 1/22/19 - 1/24/19. on 2019-01-25 to United Airlines. Airline: United Airlines Air Class: Premium Economy Air Dates: 2019-01-24 to 2019-01-25. |
| 1/24/2019 | A. Mittiga | $30.00 | Baggage Fee for 1/24 flight |
| 1/24/2019 | B. Park | $352.30 | One way economy flight from SJC airport to jJFK airport to travel back home after working in San Jose. |
| 1/24/2019 | P. Chadwick | $664.30 | One way flight LAX to Dulles returning from client site travel for Verity, inclusive of seat fee needed to work/rest on 5+ hour overnight flight. |
| 1/24/2019 | A. Mittiga | $162.00 | Seat fee to work on 6 hour flight. |
| 1/27/2019 | N. Haslun | $281.30 | Economy one way airfare JFK-SFO to work in Verity's offices for the week. |
| 1/27/2019 | P. Chadwick | $751.30 | One way economy flight DCA to LAX for client site travel for Verity. |
| 1/27/2019 | B. Park | $416.30 | One way economy flight from JFK airport to SFO airport to work at VMF office. |
| 1/27/2019 | K. Beard | $364.60 | Round trip economy flight to California to work on Verity case - 1/27-1/31. |
| 1/28/2019 | J. Schlant | $526.60 | Round trip economy flight from ORD to LAX for Verity engagement 1/28/19-1/31/19. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 1/31/2019 | D. Galfus | $200.00 | Business Travel - Ticket change fee to take a earlier flight for client needs on 2/2/19. |
| 1/31/2019 | J. Vizzini | $488.60 | Economy EWR to LAX round trip travel for Verity - depart 2/4 - return 2/7. |
| 1/31/2019 | N. Haslun | $550.30 | Economy one Way airfare SFO-JFK after working in Verity's offices for the week. |
| 1/31/2019 | P. Chadwick | $664.30 | One way airfare from LAX to IAD from client site travel for Verity, inclusive of seat fee needed to work/rest on 5+ hour overnight flight. |
| 1/31/2019 | B. Park | $482.30 | One way economy flight from SJC airport to JFK airport. |
| 2/1/2019 | A. Mittiga | $293.60 | Economy airfare for canceled flight to San Jose on 1/29/19. Flight canceled due to changing client needs and no refund was possible. |
| 2/1/2019 | N. Haslun | $352.30 | Economy one way airfare SFO-JFK after working in Verity's offices on 1/24/19. |
| 2/1/2019 | D. Galfus | $186.30 | One way economy airfare EWR to LAX on 1-28-19. |
| 2/1/2019 | C. Kearns | $556.10 | One way economy airfare JFK - LAX on 1/29/19. |
| 2/1/2019 | P. Chadwick | $914.00 | One way economy airfare LAX to IAD on 10/25/18 for Verity travel. |
| 2/1/2019 | P. Chadwick | $246.98 | One way economy airfare LAX to SJC for meetings for Verity on 1/30/19. |
| 2/1/2019 | P. Chadwick | $246.98 | One way economy airfare SJC to LAX for meetings for Verity on 1/30/19. |
| 2/1/2019 | P. Chadwick | $518.00 | One way economy flight DCA to LAX on 10/29/18 for Verity. |
| 2/1/2019 | J. Emerson | $600.20 | One way economy flight from Newark to SFO on 10/24/18. Original flight to LA was canceled due to changing client needs and no refund was possible. |
| 2/1/2019 | D. Galfus | $240.30 | One way economy flight LAX to EWR 1-31 arrives 2-1 returning from Verity. |
| 2/1/2019 | A. Mittiga | $566.61 | Round trip economy flight to Verity LA office from 1/27/19-1/31/19. |
| 2/4/2019 | N. Haslun | $339.30 | Economy one way airfare JFK-SFO to work in Verity's offices. |
| 2/4/2019 | J. Schlant | $474.60 | Economy round trip flight from ORD to LAX for Verity engagement from 2/4-2/7. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | |

## 01. Travel - Airline

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 2/4/2019 | P. Chadwick | $148.30 | One way economy airfare DCA to LAX for meetings with Verity. |
| 2/4/2019 | A. Mittiga | $287.30 | One way economy flight from Newark, NJ to Verity office in Los Angelas, California on 2/4/2019. |
| 2/6/2019 | N. Haslun | $178.30 | Economy one way airfare SFO-JFK after working in Verity's offices for the week. |
| 2/7/2019 | D. Galfus | $200.00 | Business travel - Ticket change fee on 3/4/19 due to client needs while on Verity for 3/5 flight. |
| 2/7/2019 | P. Chadwick | $148.30 | One way economy airfare LAX to IAD. |
| 2/7/2019 | A. Mittiga | $824.59 | Round trip economy flight home to Newark, NJ from Verity Office in Los Angeles, CA and back from 2/7/19-2/10/19. |
| 2/8/2019 | D. Galfus | $1,500.00 | One way economy flight LAX to EWR 2/7 arrive 2/8 for Verity, inclusive of seat fee for only remaining seat on flight. |
| 2/10/2019 | A. Mittiga | $30.00 | Baggage Fee for flight to Verity in Los Angeles, CA. |
| 2/10/2019 | N. Haslun | $367.30 | Economy one way airfare JFK-SJC to work in Verity's offices. |
| 2/10/2019 | P. Chadwick | $355.30 | One way economy airfare DC to LAX for client site travel for Verity. |
| 2/11/2019 | J. Vizzini | $481.60 | Economy round trip airfare from EWR to LAX on 2/11 return 2/14 red-eye for Verity. |
| 2/11/2019 | J. Schlant | $938.60 | Economy round trip flight from ORD to LAX for Verity engagement from 2/11-2/14. |
| 2/11/2019 | D. Galfus | $163.30 | One way economy flight from EWR to LAX on 2/11/19 for Verity. |
| 2/14/2019 | P. Chadwick | $756.30 | One way economy airfare LAX to DCA returning from client site travel for Verity. |
| 2/14/2019 | D. Galfus | $178.30 | One way economy flight from LAX to EWR while on Verity. |
| 2/19/2019 | D. Galfus | $200.00 | Change ticket fee due to President's Day meeting date change for Verity on 2/19/19. |
| 2/19/2019 | P. Chadwick | $667.30 | One way economy airfare from ATL to San Fran for client site travel for Verity. |
| 2/19/2019 | D. Galfus | $824.00 | One way economy flight from EWR to LAX for Verity on 2/19/19. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | **01. Travel - Airline** |
| 2/19/2019 | J. Schlant | $362.30 | One way economy flight from ORD to LAX for Verity engagement, includes change fee. |
| 2/19/2019 | J. Vizzini | $461.60 | Round trip economy ticket EWR to LAX on 2/19/19 return 2/21/19 for Verity. |
| 2/21/2019 | J. Vizzini | $576.50 | Economy one way flight - LAX to EWR returning home from Verity. |
| 2/21/2019 | A. Mittiga | $901.60 | Economy roundtrip flight from Verity's office in El Segundo, CA to Newark, NJ 2/21/19-2/24/19. |
| 2/21/2019 | J. Schlant | $202.80 | One way economy flight from ORD to LAX during Verity engagement. |
| 2/21/2019 | D. Galfus | $807.30 | One way economy ticket LAX to EWR on 2/21 arrive 2/22 while on Verity. |
| 2/24/2019 | P. Chadwick | $764.30 | One way economy airfare from DCA to LAX for client site travel for Verity. |
| 2/24/2019 | J. Schlant | $365.10 | Round trip economy flight from ORD to LAX from 2/24-2/28. |
| 2/25/2019 | D. Galfus | $858.00 | One way economy travel EWR to LAX on 2/25/19 while on Verity. |
| 2/25/2019 | J. Vizzini | $439.60 | Round trip economy airfare EWR to LAX on 2/25/19 thru 2/28/19 for Verity. |
| 2/26/2019 | P. Chadwick | $764.30 | One way economy flight LAX TO DCA returning from client site travel for Verity on 3/1/19. |
| 2/28/2019 | D. Galfus | $200.00 | Business travel - Change fee for 3/5 flight EWR to LAX for Verity on 3/1/19. |
| 2/28/2019 | D. Galfus | $492.30 | Business travel - One way economy airfare EWR to LAX on 3/5/19 while working on Verity, inclusive of seat upgrade to continue working on 6 hour flight. |
| 2/28/2019 | D. Galfus | $558.30 | Business travel - One way economy airfare LAX to EWR on 3/6 arrives 3/7/19 for Verity, inclusive of seat upgrade to continue working on 6 hour flight. |
| 2/28/2019 | D. Galfus | $200.00 | Business Travel - Ticket change fee on 2/28/19 due to Verity client needs for flight on 3/6. |
| 2/28/2019 | D. Galfus | $110.00 | Business Travel - Ticket change fee on 3/1/19 due to Verity client needs for 3/6 flight. |
| 2/28/2019 | A. Mittiga | $625.60 | Economy round trip flight home from Verity's Los Angeles office from 2/28/19-3/4/19. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 2/28/2019 | A. Mittiga | $200.00 | Flight back to Verity's office in Los Angeles changed to fly out on Monday night 3/4/19 due to changing client needs. |
| 2/28/2019 | D. Galfus | $228.30 | One way economy red-eye flight LAX to EWR on 2/28/19 for Verity. |
| 2/28/2019 | J. Vizzini | $1,025.00 | Round trip economy ticket EWR to LAX on 3/5 return 3/7/19 for Verity. |
| 3/1/2019 | J. Kiley | $27.00 | Baggage fee for trip to San Francisco on 2/13/2019. |
| 3/1/2019 | B. Park | $200.00 | Change fee to change flights due to changing client needs on 2/14/2019. |
| 3/1/2019 | B. Park | $110.30 | Change Ticket Fee on 2/10/2019 due to changing client needs. |
| 3/1/2019 | B. Park | $23.30 | Change Ticket Fee on 2/7/2019 due to changing client needs. |
| 3/1/2019 | B. Park | $470.30 | Economy one way airfare from JFK airport to SFO airport to travel to client site. 2/4/2019. |
| 3/1/2019 | B. Park | $452.30 | Economy one way airfare from JFK airport to SFO airport to travel to VMF site 2/17/2019. |
| 3/1/2019 | N. Haslun | $352.30 | Economy one way airfare from SFO to JFK after working three weeks in Verity's offices. |
| 3/1/2019 | B. Park | $318.00 | Economy one way airfare from SFO to JFK to travel back home 2/7/2019. |
| 3/1/2019 | B. Park | $360.30 | Economy one way airfare from SJC to JFK to travel back home 2/14/2019. |
| 3/1/2019 | B. Park | $466.30 | Economy one way airfare from SJC to JFK to travel back home after working at VMF on 2/28/2019. |
| 3/1/2019 | J. Kiley | $629.30 | Economy one way airfare from Washington Dulles to San Francisco 2/13/2019. |
| 3/1/2019 | B. Park | $686.00 | Flight from JFK airport to travel to VMF site on 2/10/2019. |
| 3/3/2019 | P. Chadwick | $756.30 | One way economy airfare from DCA to LAX for client site travel for Verity. |
| 3/4/2019 | J. Vizzini | $220.00 | Change Ticket Fee for changing flight from 3/5/19 to 3/7/19 LAX to EWR due to changing client needs. |
| 3/4/2019 | J. Vizzini | $200.00 | Change Ticket Fee for changing flight from 3/6/19-3/7/19 to 3/11/19-3/14/19 due to changing client needs. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 3/4/2019 | B. Park | $347.30 | Economy one way flight from JFK airport to SFO airport to travel to VMF site. |
| 3/5/2019 | N. Haslun | $338.31 | Economy one way airfare from JFK to SFO, had to change twice due to changing client needs. |
| 3/5/2019 | N. Haslun | $200.00 | First ticket change fee due to changing client needs. |
| 3/5/2019 | N. Haslun | $200.00 | Second ticket change fee due to changing client needs. |
| 3/7/2019 | N. Haslun | $200.00 | Change Ticket Fee for changing flight from Friday 3/8 to Thursday 3/7 redeye due to changing client needs. |
| 3/7/2019 | J. Kiley | $1,176.30 | Economy one way airfare from San Francisco to Washington Dulles. |
| 3/7/2019 | B. Park | $580.30 | Economy one way airfare from SJC to JFK to travel back home. |
| 3/7/2019 | A. Mittiga | $340.30 | Economy one way flight home to NY from Verity's Los Angeles office |
| 3/7/2019 | J. Schlant | $719.60 | Economy round trip airfare from ORD to LAX for Verity engagement. |
| 3/7/2019 | P. Chadwick | $756.30 | One way economy airfare from LAX to DCA for client site travel for Verity. |
| 3/10/2019 | B. Park | $482.30 | Economy one way airfare from JFK to SFO for client site travel. |
| 3/10/2019 | J. Kiley | $508.30 | Economy one way airfare from Washington Dulles to San Francisco. |
| 3/10/2019 | A. Mittiga | $773.60 | Round trip economy flight from New Jersey to Verity's Los Angeles office 3/10-3/15. |
| 3/11/2019 | J. Vizzini | $10.00 | Airfare price change due to necesity of changing ticket. |
| 3/11/2019 | J. Vizzini | $200.00 | Change Ticket Fee on 3/11/19 while on Verity. |
| 3/11/2019 | P. Chadwick | $798.30 | Economy one way airfare from JFK to LAX to work at client site. |
| 3/11/2019 | N. Haslun | $286.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week. |
| 3/11/2019 | J. Schlant | $323.60 | Economy round trip airfare from ORD to LAX for Verity engagement 3/11 to 3/14. |
| 3/13/2019 | P. Chadwick | $493.96 | Economy round trip way airfare from LAX to SJC to work at client site. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 3/14/2019 | N. Haslun | $357.30 | Economy one way airfare from SFO to JFK after working in Verity's offices for the week. |
| 3/14/2019 | B. Park | $372.30 | Economy one way airfare from SJC to JFK to travel back home after working at VMF site. |
| 3/14/2019 | P. Chadwick | $2,399.50 | Economy round trip airfare between LA and FL for travel for Verity 3/14-3/18. |
| 3/16/2019 | J. Kiley | $907.30 | Economy one way airfare from San Francisco to Washington Dulles. |
| 3/17/2019 | B. Park | $410.30 | Economy one way airfare from JFK to SFO to work at client |
| 3/17/2019 | N. Haslun | $233.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week . |
| 3/17/2019 | A. Mittiga | $439.30 | Economy one way airfare from Newark, NJ to Verity's Los Angeles office. |
| 3/18/2019 | J. Kiley | $798.30 | Economy one way airfare from Washington Dulles to San Francisco. |
| 3/18/2019 | J. Vizzini | $401.60 | Economy Round trip airfare from EWR to LAX 3/18/19 thru 3/21/19 while on travel for Verity. |
| 3/18/2019 | J. Schlant | $453.10 | Round trip economy flight ORD to LAX  to EWR during Verity engagement. |
| 3/20/2019 | P. Chadwick | $246.98 | Economy one way airfare from LAX to SJC to work at client site. |
| 3/20/2019 | P. Chadwick | $597.30 | Economy one way airfare from SFO to Dulles returning from client site travel. |
| 3/21/2019 | D. Galfus | $824.30 | Economy one way airfare from LAX to EWR while on Verity. |
| 3/21/2019 | N. Haslun | $357.30 | Economy one way airfare from SFO-JFK after working in Verity's offices for the week. |
| 3/21/2019 | B. Park | $517.30 | Economy one way airfare from SJC to JFK to travel home after working at client site. |
| 3/21/2019 | A. Mittiga | $287.98 | One way economy flight from Verity's Los Angeles office to home. |
| 3/23/2019 | J. Kiley | $1,100.30 | Economy one way airfare from San Francisco to Washington Dulles. |
| 3/24/2019 | B. Park | $410.30 | Economy one way airfare from JFK to SFO to work at client |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | **01. Travel - Airline** | |
| 3/24/2019 | N. Haslun | $454.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week . |
| 3/25/2019 | J. Kiley | $798.30 | Economy one way airfare from Washington Dulles to San Francisco. |
| 3/25/2019 | D. Galfus | $804.00 | Economy one way airfare to LAX on 3/25/19 while on Verity. |
| 3/26/2019 | J. Schlant | $940.10 | Economy one way airfare from NYC to LAX, for Verity engagement. Includes change fee. |
| 3/27/2019 | J. Vizzini | $434.60 | Economy round trip airfare EWR to LAX while on Verity from 4/8-4/11/19. |
| 3/28/2019 | P. Chadwick | $664.30 | Economy one way airfare from LAX to IAD returning from client travel for Verity. |
| 3/28/2019 | N. Haslun | $286.30 | Economy one way airfare from SFO to JFK after working in Verity's offices for the week. |
| 3/29/2019 | D. Galfus | $2,363.30 | Economy one way airfare from LAX to EWR while on Verity. |
| 3/29/2019 | J. Schlant | $826.30 | Economy one way airfare from LAX to ORD during Verity engagement. Includes change fee. |
| 3/29/2019 | J. Kiley | $1,087.30 | Economy one way airfare from San Francisco to Washington Dulles. |
| 3/31/2019 | D. Galfus | $808.00 | Economy one way airfare EWR to LAX on 4/7/19 traveling to Verity. |
| 3/31/2019 | D. Galfus | $824.00 | Economy one way airfare from EWR - LAX on 4/2/19 while on Verity. |
| 3/31/2019 | J. Kiley | $931.30 | Economy one way airfare from Washington Dulles to San Francisco. |
| 4/1/2019 | P. Chadwick | $756.30 | Economy one way airfare from DCA airport to LAX airport for Verity engagement. |
| 4/1/2019 | P. Chadwick | $718.30 | Economy one way airfare from LAX to Dulles while on Verity engagement on 3/28/2019. |
| 4/1/2019 | N. Haslun | $732.30 | Economy one way airfare from SFO to ATL for Verity engagement. |
| 4/1/2019 | A. Mittiga | $245.30 | Economy one way airfare to Verity's Los Angeles office on 3/24/2019. |
| 4/1/2019 | P. Chadwick | $493.96 | Economy round trip airfare from LAX airport to SJC airport while on Verity engagement on 3/27/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 4/1/2019 | A. Mittiga | $863.60 | Economy round trip airfare Verity's Los Angeles office 3/28/2019-3/31/2019. |
| 4/2/2019 | N. Haslun | $417.30 | Economy one way airfare from ATL to Fort Walton Airport for Verity engagement. |
| 4/2/2019 | J. Schlant | $681.60 | Economy round trip airfare from ORD airport to LAX airport while on Verity engagement. |
| 4/3/2019 | P. Chadwick | $498.30 | Economy one way airfare from LAX to DFW for Verity engagement. |
| 4/3/2019 | P. Chadwick | $493.96 | Economy round trip airfare from LAX to SJC for Verity engagement. |
| 4/4/2019 | P. Chadwick | $698.30 | Economy one way airfare from LAX airport to DCA airport while on Verity engagement. |
| 4/4/2019 | B. Park | $362.30 | Economy one way airfare from SFO airport to JFK airport to travel back home after working at client site. |
| 4/5/2019 | P. Chadwick | $494.30 | Economy one way airfare from DFW airport to DCA airport while on Verity engagement. |
| 4/5/2019 | D. Galfus | $827.30 | Economy one way airfare from LAX airport to EWR airport while on Verity engagement. |
| 4/5/2019 | J. Kiley | $886.30 | Economy one way airfare from SFO to IAD for client engagement. |
| 4/6/2019 | N. Haslun | $144.40 | Change Ticket Fee for flight home from vacation -- needed to return to meet client needs. |
| 4/7/2019 | P. Chadwick | $756.30 | Economy one way airfare from DCA to LAX for Verity engagement. |
| 4/7/2019 | J. Kiley | $798.30 | Economy one way airfare from IAD to SFO for client engagement. |
| 4/7/2019 | B. Park | $535.30 | Economy one way airfare from JFK to SFO to work at VMF site. |
| 4/7/2019 | N. Haslun | $509.30 | Economy one way airfare from JFK to SFO to work Verity's offices. |
| 4/8/2019 | D. Galfus | $1,024.00 | Economy one way airfare from EWR to LAX while on Verity engagement. |
| 4/10/2019 | D. Galfus | $874.00 | Economy one way airfare from LAX to EWR while on Verity engagement. |
| 4/11/2019 | J. Vizzini | $227.00 | Change Ticket Fee due to change in client meeting. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| 4/11/2019 | N. Haslun | $275.30 | Economy one way airfare from SFO to JFK after working in Verity's offices. |
| 4/11/2019 | B. Park | $540.30 | Economy one way airfare from SFO to JFK for travel back home after Verity engagement. |
| 4/11/2019 | N. Haslun | $275.30 | Economy one way airfare from SJC to JFK after working in Verity's offices for the week. |
| 4/11/2019 | J. Schlant | $254.60 | Economy one way or round trip airfare from ORD to LAX for Verity Engagement?. |
| 4/11/2019 | A. Mittiga | $1,071.60 | Economy round trip airfare home from Verity's Los Angeles office during Verity engagement. |
| 4/11/2019 | P. Chadwick | $892.90 | Economy roundtrip airfare from LAX to IAD returning to SCE for Verity engagement. |
| 4/12/2019 | J. Kiley | $798.30 | Economy one way airfare from SFO to IAD for client engagement. |
| 4/14/2019 | P. Chadwick | $698.30 | Economy one way airfare from DCA to LAX for Verity engagement. |
| 4/14/2019 | D. Galfus | $1,274.00 | Economy one way airfare from EWR to LAX while on Verity Engagement. |
| 4/14/2019 | J. Kiley | $798.30 | Economy one way airfare from IAD to SFO for client engagement. |
| 4/14/2019 | N. Haslun | $475.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week. |
| 4/15/2019 | C. Kearns | $200.00 | Change Ticket Fee for JFK-LAX flight due to change in clients needs. |
| 4/15/2019 | A. Mittiga | $560.30 | Economy one way airfare from EWR to SFO during Verity engagement. |
| 4/15/2019 | C. Kearns | $452.30 | Economy one way airfare from JFK to LAX to work on Verity engagement. |
| 4/15/2019 | J. Schlant | $789.60 | Economy round trip airfare from ORD to LAX for Verity engagement. |
| 4/17/2019 | P. Chadwick | $676.30 | Economy one way airfare from client LAX to IAD- Dulles during Verity engagement. |
| 4/18/2019 | C. Kearns | $200.00 | Change Ticket Fee for LAX-JFK flight due to change in clients needs. |

## 01. Travel - Airline

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 4/18/2019 | D. Galfus | $818.30 | Economy one way airfare from LAX to EWR while on Verity engagement. |
| 4/18/2019 | C. Kearns | $372.00 | Economy one way airfare from LAX to JFK after work on Verity engagement. |
| 4/18/2019 | N. Haslun | $367.30 | Economy one way airfare from SFO to JFK after working in Verity's offices for the week. |
| 4/22/2019 | N. Haslun | $395.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week. |
| 4/22/2019 | A. Mittiga | $178.30 | Economy one way airfare from Los Angeles to San Francisco during Verity engagement. |
| 4/22/2019 | J. Schlant | $416.60 | Economy one way or round trip airfare from ORD to LAX for Verity Engagement?. |
| 4/24/2019 | N. Haslun | $372.30 | Economy one way airfare from SFO to JFK after working in Verity's offices for the week. |
| 4/25/2019 | N. Haslun | $226.98 | Change Ticket Fee due to change in client needs. |
| 4/25/2019 | A. Mittiga | $200.00 | Change Ticket fee to fly out of San Francisco instead of LA due to client needs. |
| 4/25/2019 | A. Mittiga | $872.60 | Economy one way airfare from SFO, CA to Newark, NJ during Verity engagement. |
| 4/27/2019 | J. Kiley | $798.30 | Economy one way airfare from SFO to IAD for client engagement. |
| 4/28/2019 | J. Kiley | $598.30 | Economy one way airfare from DCA to SFO for client engagement. |
| 4/28/2019 | N. Haslun | $400.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week. |
| 4/29/2019 | J. Vizzini | $180.00 | Additional airfare charge due to changed flight. |
| 4/29/2019 | J. Vizzini | $200.00 | Change Ticket Fee. |
| 4/29/2019 | J. Vizzini | $326.60 | Economy round trip airfare from EWR airport to LAX airport while on Verity engagement. |
| 4/30/2019 | D. Galfus | $928.00 | Economy one way airfare from EWR to LAX while on Verity engagement. |
| *Expense Category Total* | | *$128,488.90* | |
| **02. Travel - Train and Bus** | | | |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **02. Travel - Train and Bus** | | | |
| 3/11/2019 | P. Chadwick | $380.00 | Train from DC to NY for client site travel for Verity. |
| *Expense Category Total* | | *$380.00* | |
| **03. Travel - Taxi** | | | |
| 1/1/2019 | J. Emerson | $113.00 | Taxi airport to office on 11/12/18. |
| 1/1/2019 | J. Schlant | $30.35 | Taxi Cab from ORD during Verity engagement on 12/21/18. |
| 1/1/2019 | J. Schlant | $30.24 | Taxi Cab to ORD during Verity engagement on 12/17/18. |
| 1/1/2019 | P. Chadwick | $46.14 | Taxi from home to DCA for flight to Verity on 12/16/18. |
| 1/1/2019 | B. Park | $35.33 | Taxi from home to JFK airport to travel to client site on 12/9/18. |
| 1/1/2019 | B. Park | $33.40 | Taxi from home to JFK to travel to VMF office on 12/2/18. |
| 1/1/2019 | B. Park | $40.36 | Taxi from JFK airport to home after working at client site on 12/7/18. |
| 1/1/2019 | B. Park | $41.54 | Taxi from JFK airport to home on 12/21/18. |
| 1/1/2019 | B. Park | $47.23 | Taxi from JFK to home on 11/30/18. |
| 1/1/2019 | B. Park | $84.69 | Taxi from San Francisco hotel to VMF on 12/17/18. |
| 1/1/2019 | B. Park | $52.69 | Taxi from SFO airport to hotel on 12/2/18. |
| 1/1/2019 | B. Park | $80.08 | Taxi from SFO airport to hotel while travelling on 12/9/18. |
| 1/1/2019 | P. Chadwick | $169.15 | Taxi from Verity O'Connor to SFO while on client travel on 12/19/18. |
| 1/1/2019 | B. Park | $71.17 | Taxi from VMF to San Francisico hotel on 12/14/18. |
| 1/1/2019 | B. Park | $54.31 | Taxi from VMF to SFO airport to return home after working at client site on 12/20/18. |
| 1/1/2019 | B. Park | $55.14 | Taxi from VMF to SFO on 11/29/18. |
| 1/1/2019 | B. Park | $55.24 | Taxi from VMF to SFO to return home after working at client site on 12/6/2018. |
| 1/1/2019 | J. Emerson | $33.48 | Taxi Home to airport on 10/24/18. |
| 1/1/2019 | J. Emerson | $73.24 | Taxi home to airport on 10/29/18. |
| 1/1/2019 | J. Emerson | $75.64 | Taxi Home to airport on 11/11/18. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 1/1/2019 | J. Emerson | $75.40 | Taxi home to airport on 11/26/18. |
| 1/1/2019 | J. Emerson | $77.94 | Taxi home to airport on 12/10/18 |
| 1/1/2019 | J. Emerson | $37.90 | Taxi home to airport on 12/4/18. |
| 1/1/2019 | J. Emerson | $59.09 | Taxi hotel to airport on 11/15/18. |
| 1/1/2019 | J. Emerson | $62.94 | Taxi Hotel to airport on 9/27/18. |
| 1/1/2019 | J. Emerson | $78.60 | Taxi to airport on 12/17/18. |
| 1/6/2019 | B. Park | $36.41 | Taxi from home to JFK airport to travel to VMF office. |
| 1/6/2019 | N. Haslun | $44.38 | Taxi from home to JFK to fly to San Francisco to work in Verity's Daly City and San Jose offices. |
| 1/6/2019 | B. Park | $136.56 | Taxi from SFO airport to hotel to travel to VMF office. |
| 1/7/2019 | J. Vizzini | $109.18 | Taxi from home to EWR for Verity business travel. |
| 1/8/2019 | N. Haslun | $55.99 | Taxi from hotel at SFO to Verity's offices in San Jose. |
| 1/10/2019 | N. Haslun | $54.43 | Taxi from Verity's offices in San Jose for N. Haslun and B. Park to SFO to fly home to NY after working in Verity's offices for the week. |
| 1/11/2019 | J. Schlant | $31.54 | Taxi Cab from ORD during Verity engagement. |
| 1/11/2019 | J. Vizzini | $73.90 | Taxi from EWR on 1/11 to NJ home - Verity. |
| 1/11/2019 | B. Park | $44.76 | Taxi from JFK airport to home while travelling from VMF office. |
| 1/11/2019 | K. Beard | $50.34 | Taxi home from airport. |
| 1/13/2019 | P. Chadwick | $53.28 | Taxi from home to airport for flight (cancelled) for client travel to Verity. |
| 1/13/2019 | B. Park | $36.49 | Taxi from home to JFK airport to travel to VMF office. |
| 1/13/2019 | N. Haslun | $60.81 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 1/13/2019 | B. Park | $84.75 | Taxi from SFO airport to hotel. |
| 1/13/2019 | P. Chadwick | $55.78 | Taxi home from airport after flight cancelled for travel to Verity. |
| 1/14/2019 | J. Schlant | $45.05 | Taxi Cab to ORD during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 1/14/2019 | J. Vizzini | $109.18 | Taxi from home to EWR for Verity business travel. |
| 1/14/2019 | P. Chadwick | $134.92 | Taxi from home to IAD for flight for client site travel. |
| 1/14/2019 | N. Haslun | $59.91 | Taxi from SFO to Verity's offices in San Jose. |
| 1/15/2019 | P. Chadwick | $179.10 | Taxi from SanFran Airport to hotel. |
| 1/15/2019 | P. Chadwick | $29.72 | Taxi from Verity to hotel. |
| 1/18/2019 | J. Schlant | $40.41 | Taxi Cab from ORD during Verity engagement. |
| 1/18/2019 | B. Park | $49.52 | Taxi from JFK airport to home. |
| 1/18/2019 | J. Vizzini | $73.90 | Taxi home on 1/18 from Newark Airport - Verity. |
| 1/18/2019 | N. Haslun | $65.28 | Taxi San Jose to San Francisco to stay the weekend in lieu of flying home. |
| 1/19/2019 | K. Beard | $54.22 | Taxi home from airport. |
| 1/20/2019 | B. Park | $45.16 | Taxi from home to JFK airport. |
| 1/20/2019 | B. Park | $58.46 | Taxi from SFO airport to hotel. |
| 1/21/2019 | J. Schlant | $29.04 | Taxi Cab to ORD during Verity engagement. |
| 1/21/2019 | N. Haslun | $79.51 | Taxi from San Francisco to San Jose to work in Verity's offices. |
| 1/22/2019 | J. Vizzini | $105.54 | Taxi from home to EWR for Verity business travel. |
| 1/22/2019 | A. Mittiga | $29.39 | Taxi to San Jose office from airport. |
| 1/24/2019 | N. Haslun | $53.02 | Taxi from Verity's offices in San Jose to SFO to take Redeye home. |
| 1/24/2019 | J. Vizzini | $31.55 | Taxi to LAX from Verity offices for D. Galfus, J. Vizzini, J. Emerson A. Mittiga. |
| 1/25/2019 | J. Schlant | $32.80 | Taxi Cab from ORD during Verity engagement. |
| 1/25/2019 | J. Vizzini | $73.90 | Taxi from EWR to home returning from Verity. |
| 1/25/2019 | B. Park | $45.40 | Taxi from JFK airport to home. |
| 1/25/2019 | N. Haslun | $70.27 | Taxi from JFK home after redeye flight home from SFO. |
| 1/25/2019 | K. Beard | $55.20 | Taxi home from airport. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 1/27/2019 | B. Park | $33.40 | Taxi from home to JFK airport. |
| 1/27/2019 | N. Haslun | $62.50 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 1/27/2019 | B. Park | $56.64 | Taxi from SFO airport to hotel in San Jose to work at VMF office. |
| 1/28/2019 | J. Schlant | $76.81 | Taxi Cab to ORD during Verity engagement. |
| 1/31/2019 | J. Schlant | $31.26 | Taxi Cab from ORD during Verity engagement. |
| 1/31/2019 | K. Beard | $59.68 | Taxi from airport to home on 2/1/19. |
| 1/31/2019 | N. Haslun | $50.73 | Taxi from San Jose to SFO to fly home after working in Verity's offices. |
| 2/1/2019 | C. Kearns | $15.00 | Public Transit shuttle from hotel to LAX on 2019-01-30 to shuttle. |
| 2/1/2019 | C. Kearns | $15.00 | Public Transit shuttle from LAX to hotel on 2019-01-29 to shuttle. |
| 2/1/2019 | B. Park | $10.14 | Taxi back to hotel from client office on 12/12/2018. |
| 2/1/2019 | B. Park | $9.71 | Taxi fride from hotel to VMF office on 1/22/2019. |
| 2/1/2019 | P. Chadwick | $22.90 | Taxi from airport to client for Verity on 1/17/2019. |
| 2/1/2019 | P. Chadwick | $23.10 | Taxi from airport to client meeting for Verity on 1/30/2019. |
| 2/1/2019 | P. Chadwick | $84.90 | Taxi from airport to home from travel for Verity on 12/15/2018. |
| 2/1/2019 | P. Chadwick | $89.19 | Taxi from airport to home from Verity on 1/18/2019. |
| 2/1/2019 | J. Emerson | $23.84 | Taxi from airport to home on 10/19/2018. |
| 2/1/2019 | J. Emerson | $23.30 | Taxi from airport to home on 10/26/2018. |
| 2/1/2019 | J. Emerson | $23.33 | Taxi from airport to home on 10/6/2018. |
| 2/1/2019 | J. Emerson | $22.20 | Taxi from airport to home on 11/16/2018. |
| 2/1/2019 | J. Emerson | $24.15 | Taxi from airport to home on 11/30/2018. |
| 2/1/2019 | J. Emerson | $22.38 | Taxi from airport to home on 9/28/2018. |
| 2/1/2019 | P. Chadwick | $88.38 | Taxi from airport to home while working for Verity on 12/20/2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | J. Emerson | $24.12 | Taxi from airport to hotel on 09/24/2018. |
| 2/1/2019 | J. Emerson | $13.77 | Taxi from airport to hotel on 10/1/2018. |
| 2/1/2019 | J. Emerson | $9.45 | Taxi from airport to hotel on 10/24/2018. |
| 2/1/2019 | J. Emerson | $9.80 | Taxi from airport to hotel on 10/4/2018. |
| 2/1/2019 | J. Emerson | $14.95 | Taxi from airport to hotel on 11/27/2018. |
| 2/1/2019 | P. Chadwick | $12.46 | Taxi from client to airport for flight for Verity 1/30/2019. |
| 2/1/2019 | P. Chadwick | $10.46 | Taxi from client to airport for Verity on 1/30/2019. |
| 2/1/2019 | P. Chadwick | $39.99 | Taxi from client to airport for Verity on 1/30/2019. |
| 2/1/2019 | J. Vizzini | $6.20 | Taxi from dinner back to hotel for J. Vizzini, and D. Galfus on 01/8/2019. |
| 2/1/2019 | J. Emerson | $5.87 | Taxi from dinner on 10/24/2018. |
| 2/1/2019 | P. Chadwick | $14.60 | Taxi from dinner to hotel for client Verity on 12/18/2018. |
| 2/1/2019 | P. Chadwick | $45.33 | Taxi from home to airport on 1/27/2019. |
| 2/1/2019 | P. Chadwick | $11.49 | Taxi from hotel to airport for Verity on 1/22/2019. |
| 2/1/2019 | J. Emerson | $12.31 | Taxi from hotel to airport on 10/05/2018. |
| 2/1/2019 | J. Emerson | $10.96 | Taxi from hotel to airport on 10/26/2018. |
| 2/1/2019 | J. Vizzini | $5.80 | Taxi from hotel to dinner for J.Vizzini, and D. Galfus on 01/8/2019. |
| 2/1/2019 | D. Galfus | $10.46 | Taxi from hotel to LAX airport on 1/10/2019 while working for Verity. |
| 2/1/2019 | J. Emerson | $21.27 | Taxi from Hotel to office on 10/1/2018. |
| 2/1/2019 | J. Emerson | $15.33 | Taxi from hotel to office on 11/12/2018. |
| 2/1/2019 | J. Emerson | $8.31 | Taxi from hotel to office on 11/13/2018. |
| 2/1/2019 | J. Emerson | $8.24 | Taxi from hotel to office on 11/14/2018. |
| 2/1/2019 | J. Emerson | $8.40 | Taxi from hotel to office on 11/15/2018. |
| 2/1/2019 | J. Emerson | $14.17 | Taxi from hotel to office on 11/4/2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | J. Emerson | $8.86 | Taxi from hotel to office on 9/24/2018. |
| 2/1/2019 | J. Emerson | $8.28 | Taxi from Hotel to office on 9/25/2018. |
| 2/1/2019 | J. Emerson | $8.66 | Taxi from Hotel to office on 9/26/2018. |
| 2/1/2019 | J. Emerson | $8.33 | Taxi from Hotel to office on 9/27/2018. |
| 2/1/2019 | P. Chadwick | $16.33 | Taxi from hotel to Verity on 1/15/2019. |
| 2/1/2019 | P. Chadwick | $9.50 | Taxi from hotel to Verity on 1/16/2019. |
| 2/1/2019 | N. Haslun | $15.54 | Taxi from hotel to Verity on 1/17/2019 |
| 2/1/2019 | N. Haslun | $5.30 | Taxi from hotel to Verity on 1/29/2019 |
| 2/1/2019 | N. Haslun | $10.06 | Taxi from hotel to Verity to work in Verity's offices on 1/18/2019. |
| 2/1/2019 | N. Haslun | $9.77 | Taxi from hotel to Verity to work in Verity's offices on on 1/22/2019. |
| 2/1/2019 | N. Haslun | $14.81 | Taxi from hotel to Verity to work in Verity's offices. |
| 2/1/2019 | N. Haslun | $15.95 | Taxi from hotel to Verity to work in Verity's offices. |
| 2/1/2019 | N. Haslun | $20.33 | Taxi from Hotel to Verity's Daly City offices on 1/07/2019. |
| 2/1/2019 | N. Haslun | $9.42 | Taxi from hotel to Verity's offices in San Jose on 1/10/2019. |
| 2/1/2019 | N. Haslun | $9.25 | Taxi from Hotel to Verity's offices on 1/09/2019. |
| 2/1/2019 | N. Haslun | $5.81 | Taxi from hotel to Verity's offices on 1/30/2019. |
| 2/1/2019 | N. Haslun | $5.47 | Taxi from hotel to Verity's offices on 1/31/2019. |
| 2/1/2019 | A. Mittiga | $13.00 | Taxi from LA airport to hotel on 1/22/2019 to American Express. |
| 2/1/2019 | D. Galfus | $12.73 | Taxi from LAX airport to Hotel while working for Verity on 1/28/2019. |
| 2/1/2019 | J. Vizzini | $22.80 | Taxi from LAX airport to Verity on 1/14/2019 for J. Vizzini, D. Galfus, and J. Emerson. |
| 2/1/2019 | D. Galfus | $10.73 | Taxi from LAX to Verity office on 1/22/2019. |
| 2/1/2019 | J. Vizzini | $22.80 | Taxi from LAX to Verity offices on 1/21/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | P. Chadwick | $22.28 | Taxi from O'Connor hospital to VMF for Verity on 1/22/2019. |
| 2/1/2019 | J. Emerson | $13.31 | Taxi from office to airport on 10/18/2018. |
| 2/1/2019 | J. Emerson | $21.02 | Taxi from office to hotel on 10/1/2018. |
| 2/1/2019 | J. Emerson | $21.19 | Taxi from office to hotel on 10/2/2018. |
| 2/1/2019 | J. Emerson | $10.43 | Taxi from office to hotel on 11/13/2018. |
| 2/1/2019 | J. Emerson | $8.20 | Taxi from office to hotel on 11/15/2018. |
| 2/1/2019 | J. Emerson | $8.60 | Taxi from office to hotel on 11/15/2018. |
| 2/1/2019 | J. Emerson | $8.58 | Taxi from office to hotel on 9/24/2018. |
| 2/1/2019 | J. Emerson | $11.63 | Taxi from office to hotel on 9/25/2018. |
| 2/1/2019 | J. Emerson | $15.85 | Taxi from office to hotel on 9/26/2018. |
| 2/1/2019 | J. Emerson | $8.12 | Taxi from office to hotel on 9/27/2018. |
| 2/1/2019 | P. Chadwick | $15.33 | Taxi from SJC to Client Verity while on business travel on 12/19/2018. |
| 2/1/2019 | N. Haslun | $18.98 | Taxi from Verity Daly City offices to hotel on 1/07/2019. |
| 2/1/2019 | P. Chadwick | $11.67 | Taxi from Verity to airport ending week of client travel on 1/11/2019. |
| 2/1/2019 | P. Chadwick | $22.83 | Taxi from Verity to airport on 1/17/2019. |
| 2/1/2019 | P. Chadwick | $37.26 | Taxi from Verity to airport on 1/22/2019. |
| 2/1/2019 | P. Chadwick | $11.63 | Taxi from Verity to airport on 1/31/2019. |
| 2/1/2019 | J. Vizzini | $6.73 | Taxi from Verity to dinner for D.Galfus, J. Emerson, and J. Schlant on 1/15/2019. |
| 2/1/2019 | N. Haslun | $18.48 | Taxi from Verity to Hotel after working in Verity's offices on 1/15/2019. |
| 2/1/2019 | N. Haslun | $11.81 | Taxi from Verity to Hotel on 1/022/2019. |
| 2/1/2019 | N. Haslun | $8.46 | Taxi from Verity to hotel on 1/08/2019. |
| 2/1/2019 | P. Chadwick | $8.82 | Taxi from Verity to hotel on 1/16/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | N. Haslun | $9.57 | Taxi from Verity to Hotel on 1/17/2019. |
| 2/1/2019 | N. Haslun | $12.56 | Taxi from Verity to Hotel on 1/23/2019. |
| 2/1/2019 | N. Haslun | $4.99 | Taxi from Verity to hotel on 1/28/2019. |
| 2/1/2019 | N. Haslun | $5.09 | Taxi from Verity to hotel on 1/29/2019. |
| 2/1/2019 | J. Vizzini | $10.46 | Taxi from Verity to LAX airport on 1/17/2019. |
| 2/1/2019 | P. Chadwick | $22.06 | Taxi from Verity to LAX airport while on client travel on 12/19/2018. |
| 2/1/2019 | D. Galfus | $16.46 | Taxi from Verity to LAX on 1/31/2019. |
| 2/1/2019 | P. Chadwick | $23.73 | Taxi from Verity to LAX while on client travel on 12/14/2018. |
| 2/1/2019 | N. Haslun | $13.76 | Taxi from Verity's offices to hotel in San Jose on 1/14/2019. |
| 2/1/2019 | N. Haslun | $8.39 | Taxi from Verity's offices to hotel on 1/09/2019. |
| 2/1/2019 | N. Haslun | $5.30 | Taxi from Verity's offices to hotel on 1/30/2019. |
| 2/1/2019 | B. Park | $8.87 | Taxi from VMF to hotel after working at client site on 12/18/2018. |
| 2/1/2019 | B. Park | $8.76 | Taxi from VMF to hotel after working at client site on 12/19/2018. |
| 2/1/2019 | B. Park | $9.79 | Taxi from VMF to hotel after working at VMF office on 12/13/2018. |
| 2/1/2019 | B. Park | $10.29 | Taxi from VMF to hotel on 1/8/2019. |
| 2/1/2019 | B. Park | $10.95 | Taxi from VMF to hotel on 1/9/2019. |
| 2/1/2019 | B. Park | $9.25 | Taxi from VMF to hotel on 12/4/2018. |
| 2/1/2019 | B. Park | $11.00 | Taxi from VMF to hotel room on 1/16/2019. |
| 2/1/2019 | B. Park | $14.50 | Taxi from VMF to SJC airport on 1/17/2019. |
| 2/1/2019 | P. Chadwick | $43.30 | Taxi from vVerity to airport on 1/21/2019. |
| 2/1/2019 | J. Vizzini | $12.41 | Taxi ride for J. Vizzini, and J.Emerson Hotel to LAX Airport while working for Verity on 1/10/2019. |
| 2/1/2019 | K. Beard | $24.43 | Taxi ride from airport in DC on 12/14/2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | K. Beard | $92.46 | Taxi ride from airport on 12/21/2018 to DAT Inc.. |
| 2/1/2019 | K. Beard | $20.00 | Taxi ride from airport to client office on 12/10/2018. |
| 2/1/2019 | K. Beard | $22.80 | Taxi ride from airport to client office on 12/18/2018. |
| 2/1/2019 | J. Schlant | $8.69 | Taxi ride from dinner during Verity engagement on 1/14/2019. |
| 2/1/2019 | J. Schlant | $7.65 | Taxi ride from dinner during Verity engagement on 1/21/2019. |
| 2/1/2019 | D. Galfus | $13.32 | Taxi ride from hotel to LAX Airport for flight home on 1/17/2019. |
| 2/1/2019 | B. Park | $10.17 | Taxi ride from hotel to LAX to travel to VMF office on 12/13/2018. |
| 2/1/2019 | B. Park | $14.02 | Taxi ride from hotel to SJO airport to travel to El Segundo VHS office on 12/12/2018. |
| 2/1/2019 | B. Park | $9.58 | Taxi ride from hotel to VMF office on 1/14/2019. |
| 2/1/2019 | B. Park | $13.71 | Taxi ride from hotel to VMF office on 1/15/2019. |
| 2/1/2019 | B. Park | $9.82 | Taxi ride from hotel to VMF office on 1/17/2019. |
| 2/1/2019 | B. Park | $9.78 | Taxi ride from hotel to VMF office on 1/21/2019. |
| 2/1/2019 | B. Park | $9.74 | Taxi ride from hotel to VMF office on 1/23/2019. |
| 2/1/2019 | B. Park | $9.79 | Taxi ride from hotel to VMF office on 1/24/2019. |
| 2/1/2019 | B. Park | $9.59 | Taxi ride from hotel to VMF office on 1/28/2019. |
| 2/1/2019 | B. Park | $12.20 | Taxi ride from hotel to VMF office on 1/7/2019. |
| 2/1/2019 | B. Park | $12.25 | Taxi ride from hotel to VMF office on 1/8/2019. |
| 2/1/2019 | B. Park | $11.25 | Taxi ride from hotel to VMF office to work at client site on 12/03/2018. |
| 2/1/2019 | B. Park | $12.29 | Taxi ride from hotel to VMF on 1/10/2019. |
| 2/1/2019 | B. Park | $9.53 | Taxi ride from hotel to VMF on 1/16/2019. |
| 2/1/2019 | B. Park | $11.55 | Taxi ride from hotel to VMF on 1/9/2019. |
| 2/1/2019 | B. Park | $11.73 | Taxi ride from hotel to VMF on 12/04/2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

### 03. Travel - Taxi

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 2/1/2019 | B. Park | $9.37 | Taxi ride from hotel to VMF on 12/06/2018. |
| 2/1/2019 | B. Park | $9.84 | Taxi ride from hotel to VMF on 12/19/2018. |
| 2/1/2019 | B. Park | $9.72 | Taxi ride from hotel to VMF on 12/20/2018. |
| 2/1/2019 | B. Park | $9.53 | Taxi ride from hotel to VMF to work at client site on 12/05/2018. |
| 2/1/2019 | B. Park | $11.16 | Taxi ride from hotel to VMF to work at client site on 12/10/2018. |
| 2/1/2019 | B. Park | $9.19 | Taxi ride from hotel to VMF to work at client site on 12/11/2018. |
| 2/1/2019 | B. Park | $13.38 | Taxi ride from hotel to VMF to work at client site on 12/12/2018. |
| 2/1/2019 | B. Park | $9.82 | Taxi ride from hotel to VMF to work at client site on 12/14/2018. |
| 2/1/2019 | B. Park | $9.55 | Taxi ride from hotel to VMF to work at client site on 12/18/2018. |
| 2/1/2019 | J. Vizzini | $22.80 | Taxi ride from LAX Airport to Verity for D. Galfus, J. Emerson, and J. Vizzini) on 1/07/2019. |
| 2/1/2019 | B. Park | $18.81 | Taxi ride from LAX to El segundo office on 12/12/2018. |
| 2/1/2019 | J. Schlant | $12.80 | Taxi ride from LAX to hotel on 1/06/2019. |
| 2/1/2019 | J. Schlant | $9.80 | Taxi ride from LAX to Verity office on 1/14/2019. |
| 2/1/2019 | J. Schlant | $9.80 | Taxi ride from LAX to Verity office on 1/21/2019. |
| 2/1/2019 | J. Schlant | $10.20 | Taxi ride from LAX to Verity office on 1/28/2019. |
| 2/1/2019 | J. Schlant | $10.74 | Taxi ride from LAX to Verity office on 12/17/2018. |
| 2/1/2019 | A. Mittiga | $16.75 | Taxi ride from San Jose office to the airport on 1/22/2019. |
| 2/1/2019 | N. Haslun | $25.00 | Taxi ride from SFO to hotel to work in Verity's offices on 1/14/2019. |
| 2/1/2019 | B. Park | $16.77 | Taxi ride from SJO airport to VMF to work at VMF office on 12/13/2018. |
| 2/1/2019 | J. Schlant | $10.95 | Taxi ride from Verity office to LAX on 1/31/2019. |
| 2/1/2019 | B. Park | $8.87 | Taxi ride from VMF office to hotel on 1/14/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | B. Park | $9.31 | Taxi ride from VMF office to hotel on 1/21/2019. |
| 2/1/2019 | B. Park | $8.88 | Taxi ride from VMF office to hotel on 1/22/2019. |
| 2/1/2019 | B. Park | $9.24 | Taxi ride from VMF office to hotel on 1/23/2019. |
| 2/1/2019 | B. Park | $8.61 | Taxi ride from VMF office to hotel on 1/28/2019. |
| 2/1/2019 | B. Park | $8.92 | Taxi ride from VMF office to hotel on 1/29/2019. |
| 2/1/2019 | B. Park | $11.15 | Taxi ride from VMF office to hotel on 1/7/2019. |
| 2/1/2019 | B. Park | $10.28 | Taxi ride from VMF office to hotel on 12/3/2018. |
| 2/1/2019 | B. Park | $13.34 | Taxi ride from VMF office to SJC airport on 1/24/2019. |
| 2/1/2019 | B. Park | $8.69 | Taxi ride from VMF to hotel after working at client site on 12/10/2018. |
| 2/1/2019 | B. Park | $7.95 | Taxi ride from VMF to hotel after working at client site on 12/11/2018. |
| 2/1/2019 | B. Park | $9.04 | Taxi ride from VMF to hotel after working at client site on 12/12/2018. |
| 2/1/2019 | B. Park | $10.22 | Taxi ride from VMF to hotel after working at client site on 12/5/2018. |
| 2/1/2019 | B. Park | $9.37 | Taxi ride from VMF to hotel after working at client site on 2018-12-17 to uber. |
| 2/1/2019 | J. Schlant | $8.91 | Taxi ride to dinner during Verity engagement on 1/14/2019. |
| 2/1/2019 | J. Schlant | $8.69 | Taxi ride to dinner during Verity engagement on 1/15/2019. |
| 2/1/2019 | J. Schlant | $5.89 | Taxi ride to dinner during Verity engagement on 1/17/2019. |
| 2/1/2019 | J. Schlant | $7.99 | Taxi ride to dinner during Verity engagement on 1/21/2019. |
| 2/1/2019 | J. Schlant | $5.80 | Taxi ride to dinner during Verity engagement on 1/30/2019. |
| 2/1/2019 | J. Schlant | $5.80 | Taxi ride to dinner during Verity engagement on 12/18/2018. |
| 2/1/2019 | A. Mittiga | $22.44 | Taxi ride to home from airport on 1/25/2019. |
| 2/1/2019 | A. Mittiga | $23.69 | Taxi ride to home from Newark Airport on 2/1/2019. |
| 2/1/2019 | J. Emerson | $24.23 | Taxi ride to home to airport on 10/7/2018. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | J. Emerson | $23.83 | Taxi ride to home to airport on 9/30/2018. |
| 2/1/2019 | J. Schlant | $10.46 | Taxi ride to LAX during Verity engagement on 1/18/2019. |
| 2/1/2019 | J. Schlant | $10.88 | Taxi ride to LAX from Verity office on 1/10/2019. |
| 2/1/2019 | J. Schlant | $11.42 | Taxi ride to LAX from Verity office on 1/24/2019. |
| 2/1/2019 | J. Schlant | $11.51 | Taxi ride to LAX from Verity office on 12/21/2018. |
| 2/1/2019 | K. Beard | $21.71 | Taxi to airport in San Jose on 12/19/2018. |
| 2/1/2019 | A. Mittiga | $22.84 | Taxi to airport on 1/15/2019. |
| 2/1/2019 | K. Beard | $15.64 | Taxi to airport on 1/24/2019. |
| 2/1/2019 | K. Beard | $13.55 | Taxi to airport on 12/20/2018. |
| 2/1/2019 | A. Mittiga | $11.17 | Taxi to airport on the way to San Jose office on 1/22/2019. |
| 2/1/2019 | K. Beard | $15.55 | Taxi to DC airport on 1/21/2019. |
| 2/1/2019 | K. Beard | $7.32 | Taxi to dinner on 1/17/2019. |
| 2/1/2019 | J. Emerson | $5.80 | Taxi to dinner on 10/15/2018. |
| 2/1/2019 | J. Emerson | $10.45 | Taxi to dinner on 10/24/2018. |
| 2/1/2019 | J. Emerson | $24.99 | Taxi to dinner on 11/12/2018. |
| 2/1/2019 | A. Mittiga | $12.14 | Taxi to Hotel in LA on 1/27/201. |
| 2/1/2019 | K. Beard | $21.54 | Taxi to hotel in LA on 1/6/2019. |
| 2/1/2019 | A. Mittiga | $19.55 | Taxi to Hotel on 1/15/2019. |
| 2/1/2019 | A. Mittiga | $12.84 | Taxi to LA airport on 2/1/2019. |
| 2/1/2019 | K. Beard | $13.92 | Taxi to LA hotel on 1/17/2019. |
| 2/1/2019 | K. Beard | $11.78 | Taxi to LAX on 1/10/2019. |
| 2/1/2019 | K. Beard | $16.32 | Taxi to LAX on 1/18/2019. |
| 2/1/2019 | K. Beard | $21.28 | Taxi to LAX on 12/14/2018. |
| 2/1/2019 | A. Mittiga | $22.50 | Taxi to Newark airport on 1/27/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2019 | K. Beard | $14.49 | Taxi to O'Connor hospital on 1/22/2019. |
| 2/1/2019 | K. Beard | $17.32 | Taxi to O'Connor hospital on 1/8/2019. |
| 2/1/2019 | K. Beard | $17.68 | Taxi to O'Connor Hospital on 1/9/2019. |
| 2/1/2019 | K. Beard | $7.80 | Taxi to restaurant in LA on 12/18/2018. |
| 2/1/2019 | K. Beard | $17.12 | Taxi to San Jose hotel on 1/14/2019. |
| 2/1/2019 | K. Beard | $15.13 | Taxi to San Jose hotel on 1/21/2019. |
| 2/1/2019 | K. Beard | $18.34 | Taxi to SJC on 1/15/2019. |
| 2/1/2019 | K. Beard | $21.43 | Taxi to SJC on 1/8/2019. |
| 2/1/2019 | K. Beard | $15.80 | Taxi to SJC on 1/9/2019. |
| 2/1/2019 | K. Beard | $11.58 | Taxi to VMF on 1/15/2019. |
| 2/1/2019 | K. Beard | $6.00 | Tip for complimentary shuttle service from LAX on 1/8/2019. |
| 2/1/2019 | K. Beard | $6.00 | Tip for complimentary shuttle service LAX on 1/9/2019. |
| 2/4/2019 | P. Chadwick | $42.01 | Taxi from airport to client site for Verity. |
| 2/4/2019 | N. Haslun | $51.50 | Taxi from home to JFK to fly to CA to work in Verity's offices. |
| 2/4/2019 | D. Galfus | $9.80 | Taxi from LAX to Verity offices 2/4/2019. |
| 2/4/2019 | N. Haslun | $17.51 | Taxi from Verity to Hotel. |
| 2/4/2019 | J. Vizzini | $109.18 | Taxi home to EWR while traveling for Verity. |
| 2/4/2019 | A. Mittiga | $24.81 | Taxi ride from home in Hoboken, NJ to Newark, NJ airport for flight to Verity office on 02/04/2019. |
| 2/4/2019 | A. Mittiga | $10.73 | Taxi ride from LAX airport to hotel in El Segundo near Verity office on 2/4/2019. |
| 2/4/2019 | J. Schlant | $6.73 | Taxi ride from LAX to Verity office on 2/04/2019. |
| 2/4/2019 | J. Schlant | $68.65 | Taxi ride to ORD during Verity engagement on 2/04/2019. |
| 2/5/2019 | J. Vizzini | $8.92 | Taxi from dinner to hotel while wokring for Verity. |
| 2/5/2019 | J. Vizzini | $8.92 | Taxi from Hotel to dinner on 2/5/19 while working on Verity for J. Emerson, J. Vizzini, and D.Galfus. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/5/2019 | N. Haslun | $19.88 | Taxi from hotel to Verity. |
| 2/5/2019 | N. Haslun | $17.65 | Taxi from Verity to hotel after working in Verity's offices. |
| 2/6/2019 | P. Chadwick | $93.55 | Taxi from court to Verity. |
| 2/6/2019 | N. Haslun | $17.28 | Taxi from hotel to Verity's offices in San Jose. |
| 2/6/2019 | N. Haslun | $56.99 | Taxi from Verity office to SFO to fly home after working in Verity's offices. |
| 2/6/2019 | P. Chadwick | $100.35 | Taxi from Verity to court. |
| 2/6/2019 | N. Haslun | $70.00 | Taxi ride from JFK home after returning home from working in Verity's offices in CA on 02/06/2019. |
| 2/7/2019 | P. Chadwick | $13.42 | Taxi from Verity to LAX airport. |
| 2/7/2019 | J. Vizzini | $13.30 | Taxi from Verity to LAX on 2/7/2019 for J. Vizzini, J. Emerson, and A. Mittiga. |
| 2/7/2019 | J. Schlant | $11.27 | Taxi ride from Verity office to LAX on 2/07/2019. |
| 2/8/2019 | J. Vizzini | $73.90 | Taxi from EWR to home. |
| 2/8/2019 | J. Vizzini | $23.95 | Taxi from LAX to Verity offices on 2/4/2019. for J. Vizzini, J. Emerson, and A. Mittiga. |
| 2/8/2019 | A. Mittiga | $22.46 | Taxi ride to home from Newark, NJ airport on 2/8/2019. |
| 2/8/2019 | J. Schlant | $32.33 | Taxi ridefrom ORD during Verity engagement on 2/28/2019. |
| 2/10/2019 | P. Chadwick | $18.68 | Taxi from home to DCA airport for travel to Verity. |
| 2/10/2019 | N. Haslun | $62.87 | Taxi from home to JFK to fly to California to work in Verity's offices for two weeks on 2019-02-10. |
| 2/10/2019 | N. Haslun | $63.29 | Taxi from San Jose airport ot hotel to work in Verity offices for two weeks. |
| 2/10/2019 | A. Mittiga | $22.04 | Taxi to Newark, NJ airport to fly to Verity's El Segundo office. |
| 2/10/2019 | A. Mittiga | $10.73 | Taxi to the courtyards Marriott El Segundo near Verity's office. |
| 2/11/2019 | J. Vizzini | $109.18 | Taxi from home to EWR for travel to Verity LA. |
| 2/11/2019 | N. Haslun | $15.80 | Taxi from hotel to Verity's Daly City offices. |
| 2/11/2019 | D. Galfus | $5.80 | Taxi from LAX to Verity offices on 2/11/2019 |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/11/2019 | J. Vizzini | $22.80 | Taxi from LAX to Verity on 2/11/2019. |
| 2/11/2019 | N. Haslun | $16.38 | Taxi from Verity Daly City offices to hotel |
| 2/11/2019 | J. Schlant | $10.73 | Taxi ride from LAX to Verity office on 2/11/2019. |
| 2/11/2019 | J. Schlant | $70.39 | Taxi ride to ORD during Verity engagement on 2/11/2019. |
| 2/12/2019 | N. Haslun | $16.79 | Taxi from Daly City to hotel. |
| 2/12/2019 | N. Haslun | $15.78 | Taxi from hotel to Daly City to work in Verity's offices. |
| 2/13/2019 | N. Haslun | $16.91 | Taxi from Daly City to hotel after working in Verity's offices. |
| 2/13/2019 | N. Haslun | $25.48 | Taxi from hotel to Verity's Daly City offices. |
| 2/13/2019 | D. Galfus | $72.26 | Taxi from Verity to Courthouse on 2/13/2019. |
| 2/13/2019 | J. Vizzini | $10.46 | Taxi from Verity to LAX on 2/13/2019. |
| 2/14/2019 | J. Vizzini | $73.90 | Taxi from EWR to home. |
| 2/14/2019 | N. Haslun | $14.30 | Taxi from Verity's Daly City office to hotel. |
| 2/14/2019 | J. Schlant | $48.80 | Taxi ride from ORD during Verity engagement on 2/14/2019. |
| 2/14/2019 | J. Schlant | $10.46 | Taxi ride to LAX from Verity office on 2/14/2019. |
| 2/15/2019 | N. Haslun | $20.74 | Taxi from Daly City to Hotel after working in Verity's offices. |
| 2/18/2019 | N. Haslun | $84.14 | Taxi from San Francisco to San Jose to work in Verity's offices in San Jose. |
| 2/18/2019 | N. Haslun | $77.28 | Taxi from San Jose to San Francisco after working in Verity's offices in San Jose. |
| 2/19/2019 | J. Vizzini | $109.18 | Taxi from home to EWR on 2/19/19 while on Verity client site. |
| 2/19/2019 | J. Schlant | $10.73 | Taxi from LAX to office. |
| 2/19/2019 | D. Galfus | $12.73 | Taxi from LAX to Verity on 2/19/2019. |
| 2/19/2019 | J. Vizzini | $22.80 | Taxi from LAX to Verity on 2/19/2019. |
| 2/19/2019 | N. Haslun | $20.15 | Taxi from Verity Daly City offices to hotel after working at Verity. |
| 2/19/2019 | J. Schlant | $29.85 | Taxi to ORD during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/20/2019 | N. Haslun | $16.60 | Taxi from Verity's Daly city offices to hotel after working at Verity. |
| 2/21/2019 | J. Vizzini | $14.89 | Taxi from hotel to LAX on 2/21/2019 while working on Verity. |
| 2/21/2019 | N. Haslun | $19.93 | Taxi from Verity's Daly City office to hotel after working at Verity. |
| 2/21/2019 | D. Galfus | $14.85 | Taxi to LAX 2/21/2019 while working for Verity. |
| 2/22/2019 | J. Vizzini | $73.90 | Taxi from EWR to home on 2/22/2019 while working on Verity. |
| 2/22/2019 | N. Haslun | $19.29 | Taxi from Verity in Daly City to hotel after working in Verity's offices. |
| 2/22/2019 | J. Schlant | $77.02 | Taxi from Verity office. |
| 2/22/2019 | P. Chadwick | $15.00 | Taxi from Verity to airport for return flight. |
| 2/22/2019 | A. Mittiga | $22.57 | Taxi to home from Newark, NJ airport. |
| 2/24/2019 | P. Chadwick | $42.08 | Taxi from home to airport for client site travel for Verity. |
| 2/24/2019 | A. Mittiga | $9.80 | Taxi to Courtyards by Marriott hotel near Verity's El Segundo office. |
| 2/24/2019 | J. Schlant | $17.63 | Taxi to hotel during Verity engagement. |
| 2/24/2019 | A. Mittiga | $22.69 | Taxi to Newark, NJ airport. |
| 2/25/2019 | D. Galfus | $10.73 | Taxi from LAX to Verity on 2/25/2019. |
| 2/25/2019 | J. Vizzini | $22.80 | Taxi from LAX to Verity on 2/25/2019. |
| 2/25/2019 | J. Vizzini | $109.18 | Taxi on 2/25/19 home to EWR for Verity. |
| 2/25/2019 | A. Mittiga | $10.80 | Taxi to hotel near Verity's Los Angelas office. |
| 2/28/2019 | J. Vizzini | $73.90 | Taxi from EWR to home on 3/1/2019 while on Verity. |
| 2/28/2019 | D. Galfus | $12.80 | Taxi from LAX to Verity on 3/5/2019. |
| 2/28/2019 | J. Schlant | $29.10 | Taxi from ORD during Verity engagement. |
| 2/28/2019 | J. Vizzini | $16.77 | Taxi from Verity to LAX on 2/28/2019 for D. Galfus, J. Vizzini, J. Emerson, and A. Mittiga. |
| 2/28/2019 | D. Galfus | $10.28 | Taxi from Verity to LAX on 3/6/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 2/28/2019 | A. Mittiga | $21.29 | Taxi to home from airport. |
| 2/28/2019 | J. Schlant | $14.68 | Taxi to LAX from Verity office. |
| 3/1/2019 | B. Park | $8.55 | Tax from hotel to VMF office 2/7/2019. |
| 3/1/2019 | P. Chadwick | $14.52 | Taxi from client to airport for travel for Verity 2/28/2019. |
| 3/1/2019 | J. Kiley | $40.27 | Taxi from Daly City CA to hotel on 2/15/2019. |
| 3/1/2019 | J. Kiley | $31.16 | Taxi from Daly City CA to hotel on 2/16/2019. |
| 3/1/2019 | J. Kiley | $30.19 | Taxi from Daly City CA to hotel on 2/17/2019. |
| 3/1/2019 | J. Kiley | $26.95 | Taxi from Daly City CA to hotel on 2/18/2019. |
| 3/1/2019 | J. Kiley | $22.50 | Taxi from Daly City CA to hotel on 2/20/2019. |
| 3/1/2019 | J. Kiley | $28.11 | Taxi from Daly City CA to hotel on 2/23/2019. |
| 3/1/2019 | N. Haslun | $13.18 | Taxi from Daly City to hotel on 2/25/2019. |
| 3/1/2019 | N. Haslun | $17.75 | Taxi from Daly City to Hotel on 2/28/2019. |
| 3/1/2019 | B. Park | $40.37 | Taxi from home to JFK airport 2/10/2019. |
| 3/1/2019 | B. Park | $41.78 | Taxi from home to JFK airport to travel to client site 2/17/2019. |
| 3/1/2019 | B. Park | $43.60 | Taxi from home to JFK airport to travel to client site 2/4/2019. |
| 3/1/2019 | N. Haslun | $54.92 | Taxi from home to JFK to fly to SFO to work in Verity's offices on 2/5/19. |
| 3/1/2019 | B. Park | $94.64 | Taxi from hotel in san francisco (in lieu of airfare) to VMF office in San Jose to work at client site 2/25/2019. |
| 3/1/2019 | J. Kiley | $18.79 | Taxi from hotel to Daly City CA office on 2/15/2019. |
| 3/1/2019 | J. Kiley | $24.04 | Taxi from hotel to Daly City CA office on 2/17/2019. |
| 3/1/2019 | J. Kiley | $25.80 | Taxi from hotel to Daly City CA office on 2/18/2019. |
| 3/1/2019 | J. Kiley | $26.90 | Taxi from hotel to Daly City CA office on 2/19/2019. |
| 3/1/2019 | J. Kiley | $24.10 | Taxi from hotel to Daly City CA office on 2/20/2019. |
| 3/1/2019 | J. Kiley | $24.07 | Taxi from hotel to Daly City CA office on 2/21/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 3/1/2019 | J. Kiley | $21.95 | Taxi from hotel to Daly City CA office on 2/22/2019. |
| 3/1/2019 | J. Kiley | $26.11 | Taxi from hotel to Daly City CA office on 2/23/2019. |
| 3/1/2019 | J. Kiley | $61.15 | Taxi from hotel to Daly City CA office on 2/25/2019. |
| 3/1/2019 | J. Kiley | $17.65 | Taxi from hotel to Daly City CA office on 2/27/2019. |
| 3/1/2019 | J. Kiley | $16.21 | Taxi from hotel to Daly City CA office on 2/28/2019. |
| 3/1/2019 | N. Haslun | $16.12 | Taxi from hotel to Daly City on 2/26/2019. |
| 3/1/2019 | J. Kiley | $23.70 | Taxi from hotel to SFO airport. |
| 3/1/2019 | N. Haslun | $14.34 | Taxi from hotel to SFO to fly home after working 3 weeks in Verity's offices. |
| 3/1/2019 | B. Park | $9.49 | Taxi from hotel to VMF office 2/11/2019. |
| 3/1/2019 | B. Park | $8.91 | Taxi from hotel to VMF office 2/12/2019. |
| 3/1/2019 | B. Park | $9.35 | Taxi from hotel to VMF office 2/13/2019. |
| 3/1/2019 | B. Park | $9.44 | Taxi from hotel to VMF office 2/14/2019. |
| 3/1/2019 | B. Park | $10.27 | Taxi from hotel to VMF office 2/18/2019. |
| 3/1/2019 | B. Park | $9.65 | Taxi from hotel to VMF office 2/19/2019. |
| 3/1/2019 | B. Park | $9.33 | Taxi from hotel to VMF office 2/20/2019. |
| 3/1/2019 | B. Park | $9.43 | Taxi from hotel to VMF office 2/21/2019. |
| 3/1/2019 | B. Park | $9.43 | Taxi from hotel to VMF office 2/26/2019. |
| 3/1/2019 | B. Park | $9.47 | Taxi from hotel to VMF office 2/27/2019. |
| 3/1/2019 | B. Park | $9.43 | Taxi from hotel to VMF office 2/28/2019. |
| 3/1/2019 | B. Park | $8.55 | Taxi from hotel to VMF office 2/5/2019. |
| 3/1/2019 | B. Park | $9.19 | Taxi from hotel to VMF office 2/6/2019. |
| 3/1/2019 | B. Park | $45.00 | Taxi from JFK airport to 2/15/2019. |
| 3/1/2019 | B. Park | $36.09 | Taxi from JFK airport to home 2/7/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/1/2019 | B. Park | $61.99 | Taxi from JFK airport to home from client site 2/1/2019. |
| 3/1/2019 | B. Park | $47.49 | Taxi from JFK airport to home from client site. |
| 3/1/2019 | N. Haslun | $73.27 | Taxi from JFK to home after working in Verity's offices. |
| 3/1/2019 | J. Kiley | $8.17 | Taxi from restaurant to hotel on 2/28/2019. |
| 3/1/2019 | B. Park | $57.54 | Taxi from SFO airport to hotel 2/17/2019. |
| 3/1/2019 | B. Park | $57.62 | Taxi from SFO airport to hotel to work at client site 2/10/2019. |
| 3/1/2019 | J. Kiley | $27.37 | Taxi from SFO airport to office in Daly City CA on 2/13/2019. |
| 3/1/2019 | B. Park | $64.83 | Taxi from SFO airport to VMF office 2/4/2019. |
| 3/1/2019 | N. Haslun | $16.94 | Taxi from Verity's offices in Daly City to hotel on 2/26/2019. |
| 3/1/2019 | N. Haslun | $16.88 | Taxi from Verity's offices in Daly City to hotel on 2/27/2019. |
| 3/1/2019 | B. Park | $9.29 | Taxi from VMF office to hotel 2/11/2019. |
| 3/1/2019 | B. Park | $9.65 | Taxi from VMF office to hotel 2/12/2019. |
| 3/1/2019 | B. Park | $9.85 | Taxi from VMF office to hotel 2/18/2019. |
| 3/1/2019 | B. Park | $8.88 | Taxi from VMF office to hotel 2/19/2019. |
| 3/1/2019 | B. Park | $8.81 | Taxi from VMF office to hotel 2/20/2019. |
| 3/1/2019 | B. Park | $9.30 | Taxi from VMF office to hotel 2/26/2019. |
| 3/1/2019 | B. Park | $9.17 | Taxi from VMF office to hotel 2/27/2019. |
| 3/1/2019 | B. Park | $8.21 | Taxi from VMF office to hotel 2/4/2019. |
| 3/1/2019 | B. Park | $8.16 | Taxi from VMF office to hotel 2/5/2019. |
| 3/1/2019 | B. Park | $8.59 | Taxi from VMF office to hotel 2/6/2019. |
| 3/1/2019 | B. Park | $14.58 | Taxi from VMF office to SJC airport to travel back home 2/14/2019. |
| 3/1/2019 | B. Park | $14.17 | Taxi from VMF office to SJC airport to travel back home 2/28/2019. |
| 3/1/2019 | B. Park | $8.97 | Taxi from VMF to hotel 2/25/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 3/1/2019 | B. Park | $67.90 | Taxi from VMF to hotel near daly city office 2/21/2019. |
| 3/1/2019 | B. Park | $8.99 | Taxi from VMF to hotel on 2/13/2019. |
| 3/1/2019 | B. Park | $48.00 | Taxi from VMF to SFO airport to travel back home 2/7/2019. |
| 3/1/2019 | B. Park | $14.92 | Taxi from VMF to SJC airport to travel back home from client site 1/31/2019. |
| 3/1/2019 | N. Haslun | $8.16 | Taxi to dinner while working in CA at Verity's offices on 2/28/2019. |
| 3/4/2019 | J. Schlant | $32.25 | Cab from home to ORD during Verity engagement. |
| 3/4/2019 | J. Schlant | $9.80 | Cab from office to hotel during Verity engagement. |
| 3/4/2019 | B. Park | $48.06 | Taxi from home to JFK airport to travel to client site. |
| 3/4/2019 | B. Park | $75.11 | Taxi from SFO airport to hotel to work at client site. |
| 3/5/2019 | J. Kiley | $15.35 | Taxi from Daly City CA office to hotel. |
| 3/5/2019 | P. Chadwick | $40.10 | Taxi from home to airport for travel for Verity. |
| 3/5/2019 | J. Kiley | $23.73 | Taxi from hotel to Daly City CA office. |
| 3/5/2019 | B. Park | $9.51 | Taxi from hotel to VMF office. |
| 3/5/2019 | N. Haslun | $23.35 | Taxi from SFO to Verity's Daly City offices. |
| 3/5/2019 | B. Park | $9.25 | Taxi from VMF office to hotel. |
| 3/6/2019 | J. Kiley | $15.00 | Taxi from Daly City CA office to hotel. |
| 3/6/2019 | N. Haslun | $61.86 | Taxi from hotel near SFO to Verity's offices in SFO. |
| 3/6/2019 | J. Kiley | $17.04 | Taxi from hotel to Daly City CA office. |
| 3/6/2019 | B. Park | $9.84 | Taxi from hotel to VMF office. |
| 3/6/2019 | N. Haslun | $16.15 | Taxi from Verity Daly City Office to hotel on 3/6/2019. |
| 3/6/2019 | N. Haslun | $8.31 | Taxi from Verity's offices to hotel. |
| 3/7/2019 | J. Schlant | $46.56 | Cab home from ORD during Verity engagement. |
| 3/7/2019 | J. Kiley | $24.24 | Taxi from Daly City office to SFO airport. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 3/7/2019 | J. Kiley | $17.55 | Taxi from hotel to Daly City CA office. |
| 3/7/2019 | B. Park | $9.46 | Taxi from hotel to VMF office. |
| 3/7/2019 | A. Mittiga | $9.23 | Taxi from Verity office to Los Angeles airport. |
| 3/7/2019 | P. Chadwick | $22.81 | Taxi from Verity to airport after client site visit. |
| 3/7/2019 | N. Haslun | $50.46 | Taxi from Verity's offices in San Jose to SFO to fly home after working in Verity's offices for the week on 3/7/2019. |
| 3/7/2019 | B. Park | $19.00 | Taxi from VMF office to SJC airport to travel back home after working at client site. |
| 3/7/2019 | J. Schlant | $11.14 | Taxi to LAX from Verity office. |
| 3/8/2019 | N. Haslun | $73.27 | Taxi from JFK aiport to home after working in Verity's offices. |
| 3/8/2019 | B. Park | $44.51 | Taxi from JFK airport to home. |
| 3/10/2019 | J. Kiley | $101.08 | Taxi from home to Dulles IAD airport on 3/10/2019. |
| 3/10/2019 | B. Park | $38.20 | Taxi from home to JFK airport to travel to VMF site. |
| 3/10/2019 | A. Mittiga | $17.84 | Taxi from home to Newark, NJ airport. |
| 3/10/2019 | J. Kiley | $22.77 | Taxi from SFO Airport to hotel. |
| 3/10/2019 | B. Park | $85.92 | Taxi from SFO airport to hotel. |
| 3/10/2019 | A. Mittiga | $18.08 | Taxi to hotel from Los Angeles airport. |
| 3/11/2019 | J. Schlant | $45.70 | Cab from home to ORD during Verity engagement. |
| 3/11/2019 | J. Kiley | $22.23 | Taxi from Daly City CA office to hotel. |
| 3/11/2019 | N. Haslun | $50.14 | Taxi from home to JFK to fly to SFO to work in Verity's offices. |
| 3/11/2019 | P. Chadwick | $40.22 | Taxi from home to train station. |
| 3/11/2019 | J. Kiley | $22.61 | Taxi from hotel to Daly City CA office. |
| 3/11/2019 | B. Park | $5.66 | Taxi from hotel to VMF. |
| 3/11/2019 | P. Chadwick | $108.77 | Taxi from NYC to JFK for client site travel for Verity. |
| 3/11/2019 | N. Haslun | $24.73 | Taxi from Restaurant to hotel after working in Verity's offices in San Jose. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/11/2019 | N. Haslun | $70.72 | Taxi from SFO to Verity's offices in San Jose. |
| 3/11/2019 | B. Park | $5.33 | Taxi from VMF to hotel. |
| 3/11/2019 | J. Schlant | $10.73 | Taxi to Verity office from LAX. |
| 3/12/2019 | J. Kiley | $21.67 | Taxi from Daly City CA office to hotel. |
| 3/12/2019 | J. Kiley | $18.23 | Taxi from hotel to Daly City CA office. |
| 3/12/2019 | N. Haslun | $20.16 | Taxi from hotel to Verity's offices in San Jose. |
| 3/12/2019 | B. Park | $5.43 | Taxi from hotel to VMF. |
| 3/12/2019 | J. Vizzini | $27.00 | Taxi from LAX to Verity offices on 3/12/19. |
| 3/12/2019 | N. Haslun | $23.24 | Taxi from Verity's offices to hotel. |
| 3/12/2019 | B. Park | $5.70 | Taxi from VMF to hotel. |
| 3/13/2019 | J. Kiley | $31.32 | Taxi from BRG Berkeley office to hotel. |
| 3/13/2019 | J. Vizzini | $105.54 | Taxi from home to EWR on 3/13/19 traveling for Verity. |
| 3/13/2019 | J. Kiley | $19.79 | Taxi from hotel to Daly City CA office. |
| 3/13/2019 | N. Haslun | $21.01 | Taxi from hotel to Verity's offices in San Jose. |
| 3/13/2019 | B. Park | $5.75 | Taxi from hotel to VMF. |
| 3/13/2019 | P. Chadwick | $42.38 | Taxi from SJC airport to Verity San Jose. |
| 3/13/2019 | J. Kiley | $50.38 | Taxi from Verity Daly City office to BRG Berkeley office. |
| 3/13/2019 | P. Chadwick | $9.95 | Taxi from Verity LA to LAX airport for client site travel for Verity. |
| 3/13/2019 | P. Chadwick | $45.80 | Taxi from Verity San Jose to SJC. |
| 3/13/2019 | N. Haslun | $20.92 | Taxi from Verity's offices to hotel. |
| 3/13/2019 | B. Park | $5.23 | Taxi from VMF to hotel. |
| 3/14/2019 | J. Schlant | $39.48 | Cab home from ORD during Verity engagement. |
| 3/14/2019 | J. Schlant | $14.55 | Cab to LAX from Verity office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 3/14/2019 | J. Kiley | $21.22 | Taxi from Daly City CA office to hotel. |
| 3/14/2019 | J. Kiley | $16.87 | Taxi from hotel to Daly City CA office. |
| 3/14/2019 | N. Haslun | $19.67 | Taxi from hotel to Verity's offices in San Jose. |
| 3/14/2019 | B. Park | $5.36 | Taxi from hotel to VMF office. |
| 3/14/2019 | N. Haslun | $58.27 | Taxi from San Jose to SFO to fly home after working in Verity's offices for the week. |
| 3/14/2019 | J. Vizzini | $15.23 | Taxi from Verity to LAX on 3/14/19 for J. Emerson, A. Mittiga, and J. Vizzini while on Verity. |
| 3/14/2019 | B. Park | $8.71 | Taxi from VMF office to SJC airport. |
| 3/15/2019 | J. Kiley | $32.36 | Taxi from Daly City CA office to hotel. |
| 3/15/2019 | J. Vizzini | $73.38 | Taxi from EWR to home on 3/15/19 while on Verity. |
| 3/15/2019 | J. Kiley | $22.74 | Taxi from hotel to Daly City CA office. |
| 3/15/2019 | B. Park | $39.48 | Taxi from JFK airport to home. |
| 3/15/2019 | N. Haslun | $73.27 | Taxi from JFK to home after working in Verity's offices for the week. |
| 3/15/2019 | P. Chadwick | $14.48 | Taxi from Verity to airport after client site visit. |
| 3/15/2019 | A. Mittiga | $20.28 | Taxi home from Newark, NJ airport. |
| 3/16/2019 | J. Kiley | $49.28 | Taxi from BRG Berkeley office to SFO airport. |
| 3/16/2019 | J. Kiley | $89.24 | Taxi from Dulles IAD airport to home. |
| 3/16/2019 | J. Kiley | $28.59 | Taxi from hotel to BRG Berkeley office. |
| 3/17/2019 | B. Park | $32.02 | Taxi from home to JFK airport to travel to client site. |
| 3/17/2019 | N. Haslun | $68.72 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 3/17/2019 | B. Park | $82.10 | Taxi from SFO airport to hotel late night. |
| 3/17/2019 | N. Haslun | $26.35 | Taxi from SFO to hotel to work in Verity's offices for the week. |
| 3/18/2019 | J. Schlant | $51.50 | Cab from home to ORD during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/18/2019 | J. Schlant | $8.69 | Taxi from dinner to Verity office. |
| 3/18/2019 | N. Haslun | $13.49 | Taxi from hotel to Verity's offices. |
| 3/18/2019 | B. Park | $5.41 | Taxi from hotel to VMF office. |
| 3/18/2019 | J. Schlant | $9.80 | Taxi from LAX to Verity office. |
| 3/18/2019 | D. Galfus | $12.80 | Taxi from LAX to Verity on 3/18/19. |
| 3/18/2019 | J. Kiley | $16.95 | Taxi from SFO airport to hotel. |
| 3/18/2019 | B. Park | $5.39 | Taxi from VMF to hotel. |
| 3/18/2019 | J. Schlant | $9.02 | Taxi to dinner from Verity office. |
| 3/18/2019 | N. Haslun | $11.86 | Taxi to hotel after working in Verity's offices. |
| 3/18/2019 | A. Mittiga | $19.47 | Taxi to hotel near Verity's Los Angeles office. |
| 3/18/2019 | A. Mittiga | $20.97 | Taxi to Newark, NJ airport on the way to Verity's Los Angeles office. |
| 3/19/2019 | J. Kiley | $18.56 | Taxi from Daly City CA office to hotel. |
| 3/19/2019 | N. Haslun | $57.38 | Taxi from hotel near SFO to San Jose to work in Verity's office. |
| 3/19/2019 | J. Kiley | $18.74 | Taxi from hotel to Daly City CA office. |
| 3/19/2019 | B. Park | $5.03 | Taxi from hotel to VMF office. |
| 3/19/2019 | B. Park | $5.16 | Taxi from VMF office to hotel. |
| 3/19/2019 | N. Haslun | $14.79 | Taxi to hotel after working in Verity's offices. |
| 3/20/2019 | J. Kiley | $20.68 | Taxi from Daly City CA office to hotel. |
| 3/20/2019 | J. Kiley | $19.19 | Taxi from hotel to Daly City CA office. |
| 3/20/2019 | B. Park | $5.16 | Taxi from hotel to VMF office. |
| 3/20/2019 | N. Haslun | $18.11 | Taxi from hotel to work in Verity's offices. |
| 3/20/2019 | P. Chadwick | $11.79 | Taxi from Verity client in LA to airport |
| 3/20/2019 | P. Chadwick | $167.38 | Taxi from Verity client site to SFO airport. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 3/20/2019 | B. Park | $4.96 | Taxi from VMF office to hotel. |
| 3/20/2019 | D. Galfus | $6.60 | Taxi on 3/20/19 to dinner while on Verity. |
| 3/20/2019 | N. Haslun | $21.97 | Taxi to hotel after working in Verity's offices. |
| 3/21/2019 | A. Mittiga | $13.30 | Taxi from client site to Los Angeles Airport. |
| 3/21/2019 | J. Kiley | $18.31 | Taxi from Daly City CA office to hotel. |
| 3/21/2019 | J. Kiley | $22.72 | Taxi from hotel to Daly City CA office. |
| 3/21/2019 | N. Haslun | $13.80 | Taxi from hotel to Verity's offices. |
| 3/21/2019 | B. Park | $5.53 | Taxi from hotel to VMF office. |
| 3/21/2019 | N. Haslun | $48.79 | Taxi from Verity in San Jose to SFO to fly home after working in Verity's offices for the week. |
| 3/21/2019 | B. Park | $11.10 | Taxi from VMF to SJC airport to travel back home. |
| 3/22/2019 | J. Schlant | $46.77 | Cab from EWR during Verity engagement. |
| 3/22/2019 | J. Kiley | $38.49 | Taxi from Daly City CA office to hotel. |
| 3/22/2019 | J. Kiley | $17.68 | Taxi from hotel to Daly City CA office. |
| 3/22/2019 | B. Park | $36.10 | Taxi from JFK airport to home. |
| 3/22/2019 | A. Mittiga | $20.30 | Taxi from the airport to home. |
| 3/22/2019 | N. Haslun | $73.27 | Taxi home from JFK after working in Verity's offices for the week. |
| 3/23/2019 | J. Kiley | $40.21 | Taxi from hotel to SFO airport. |
| 3/24/2019 | N. Haslun | $72.49 | Taxi from home to JFK to work in Verity's offices for the week. |
| 3/24/2019 | B. Park | $27.76 | Taxi from home to JFK. |
| 3/25/2019 | J. Kiley | $17.49 | Taxi from Daly City CA office to hotel. |
| 3/25/2019 | N. Haslun | $18.91 | Taxi from hotel to Verity's offices. |
| 3/25/2019 | B. Park | $5.67 | Taxi from hotel to VMF. |
| 3/25/2019 | D. Galfus | $9.80 | Taxi from LAX to Verity office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/25/2019 | J. Kiley | $26.00 | Taxi from SFO airport to Daly City office. |
| 3/25/2019 | N. Haslun | $65.67 | Taxi from SFO to hotel after flight from NY. |
| 3/25/2019 | B. Park | $47.41 | Taxi from SFO to hotel late at night. |
| 3/25/2019 | N. Haslun | $22.59 | Taxi from Verity's offices to hotel after working in Verity's office. |
| 3/25/2019 | B. Park | $5.49 | Taxi from VMF to hotel. |
| 3/26/2019 | J. Schlant | $46.48 | Cab from home to ORD during Verity engagement. |
| 3/26/2019 | J. Schlant | $10.14 | Cab from LAX to Verity office. |
| 3/26/2019 | J. Kiley | $16.41 | Taxi from Daly City CA office to hotel. |
| 3/26/2019 | J. Kiley | $18.70 | Taxi from hotel to Daly City CA office. |
| 3/26/2019 | N. Haslun | $20.95 | Taxi from hotel to Verity to work in Verity's offices. |
| 3/26/2019 | B. Park | $5.62 | Taxi from hotel to VMF. |
| 3/26/2019 | N. Haslun | $21.06 | Taxi from Verity to hotel after working in Verity's offices. |
| 3/26/2019 | B. Park | $5.46 | Taxi from VMF to hotel. |
| 3/27/2019 | J. Kiley | $15.17 | Taxi from Daly City CA to hotel. |
| 3/27/2019 | J. Kiley | $18.66 | Taxi from hotel to Daly City CA office. |
| 3/27/2019 | N. Haslun | $21.22 | Taxi from hotel to Verity's offices. |
| 3/27/2019 | N. Haslun | $25.65 | Taxi from Verity to hotel after working in Verity's offices. |
| 3/28/2019 | J. Kiley | $18.37 | Taxi from Daly City CA to hotel. |
| 3/28/2019 | J. Kiley | $21.55 | Taxi from hotel to Daly City CA office. |
| 3/28/2019 | N. Haslun | $21.10 | Taxi from hotel to Verity to work in Verity's offices. |
| 3/28/2019 | B. Park | $5.62 | Taxi from hotel to VMF. |
| 3/28/2019 | J. Schlant | $13.84 | Taxi from Verity office to LAX. |
| 3/28/2019 | N. Haslun | $20.88 | Taxi from Verity to hotel after working in Verity's offices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/28/2019 | B. Park | $5.33 | Taxi from VMF to hotel. |
| 3/29/2019 | J. Schlant | $32.09 | Cab from ORD to home during Verity engagement. |
| 3/29/2019 | J. Kiley | $24.48 | Taxi from Daly City office to SFO airport. |
| 3/29/2019 | J. Kiley | $16.02 | Taxi from hotel to Daly City CA office. |
| 3/29/2019 | N. Haslun | $24.51 | Taxi from hotel to Verity to work in Verity's offices. |
| 3/29/2019 | N. Haslun | $74.67 | Taxi from Verity's offices in San Jose to Hotel in San Francisco for the weekend. |
| 3/29/2019 | B. Park | $5.42 | Taxi from VMF to hotel. |
| 3/30/2019 | N. Haslun | $25.52 | Taxi from BRG Emeryville to hotel after working on Verity. |
| 3/31/2019 | D. Galfus | $9.80 | Business Travel - Taxi from LAX to Verity on 4/2/19. |
| 3/31/2019 | N. Haslun | $27.83 | Taxi from hotel to BRG Emeryville to work on Verity. |
| 3/31/2019 | J. Kiley | $32.61 | Taxi from SFO airport to hotel. |
| 4/1/2019 | A. Mittiga | $20.50 | Taxi from airport to home on 3/29/2019. |
| 4/1/2019 | A. Mittiga | $13.91 | Taxi from airport to the hotel near Verity's Los Angeles office on 3/31/2019. |
| 4/1/2019 | N. Haslun | $20.00 | Taxi from ATL to hotel. |
| 4/1/2019 | B. Park | $16.87 | Taxi from BRG Emeryville office to hotel on 3/30/2019. |
| 4/1/2019 | N. Haslun | $26.61 | Taxi from BRG Emeryville office to hotel on 3/31/2019. |
| 4/1/2019 | B. Park | $12.62 | Taxi from BRG Emeryville office to hotel on 3/31/2019. |
| 4/1/2019 | P. Chadwick | $84.36 | Taxi from Dulles Airport to home on 2/23/2019 |
| 4/1/2019 | P. Chadwick | $89.68 | Taxi from Dulles Airport to home on 3/1/2019 |
| 4/1/2019 | P. Chadwick | $90.00 | Taxi from Dulles Airport to home on 3/21/2019 |
| 4/1/2019 | P. Chadwick | $89.19 | Taxi from Dulles Airport to home on 3/8/2019 |
| 4/1/2019 | P. Chadwick | $17.95 | Taxi from home to DCA airport. |
| 4/1/2019 | P. Chadwick | $80.00 | Taxi from home to Dulles Airport on 2/8/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/1/2019 | B. Park | $22.54 | Taxi from hotel to BRG Emeryville office on 3/31/2019. |
| 4/1/2019 | B. Park | $14.06 | Taxi from hotel to BRG office in Emeryville on 3/30/2019. |
| 4/1/2019 | P. Chadwick | $13.90 | Taxi from hotel to LAX Airport 3/27/2019 |
| 4/1/2019 | J. Kiley | $22.79 | Taxi from hotel to Verity office. |
| 4/1/2019 | B. Park | $65.22 | Taxi from hotel to VMF office. |
| 4/1/2019 | P. Chadwick | $46.52 | Taxi from LAX airport to hotel 3/24/2019 |
| 4/1/2019 | A. Mittiga | $18.75 | Taxi from Los Angeles airport to hotel near Verity office on 3/24/2019. |
| 4/1/2019 | P. Chadwick | $33.57 | Taxi from San Jose airport to Verity San Jose office on 3/27/2019 |
| 4/1/2019 | P. Chadwick | $47.56 | Taxi from San Jose Verity office to San Jose airport on 3/27/2019 |
| 4/1/2019 | P. Chadwick | $15.00 | Taxi from Verity LA office to LAX airport on 3/21/2019 |
| 4/1/2019 | J. Kiley | $23.09 | Taxi from Verity office to hotel. |
| 4/1/2019 | N. Haslun | $53.62 | Taxi from Verity's San Jose offices to SFO to fly to Atlanta. |
| 4/1/2019 | B. Park | $5.35 | Taxi from VMF office to hotel. |
| 4/1/2019 | J. Vizzini | $109.18 | Taxi on from home to EWR while on Verity. |
| 4/1/2019 | A. Mittiga | $10.30 | Taxi to dinner near Verity's Los Angeles office on 3/27/2019. |
| 4/1/2019 | M. Haverkamp | $20.01 | Taxi to home after working late on case matters on 12/14/2019. |
| 4/1/2019 | M. Haverkamp | $12.55 | Taxi to home after working late on case matters on 3/6/2019. |
| 4/1/2019 | M. Haverkamp | $10.93 | Taxi to home due to working late on case work on 1/2/2019. |
| 4/1/2019 | A. Mittiga | $17.76 | Taxi to home from Newark, NJ airport on 3/29/2019. |
| 4/1/2019 | A. Mittiga | $20.14 | Taxi to Newark, NJ airport on the way to Verity's Los Angeles office on 3/31/2019. |
| 4/1/2019 | A. Mittiga | $17.88 | Taxi to the airport on the way to Verity's Los Angeles airport on 3/24/2019. |
| 4/2/2019 | J. Schlant | $7.77 | Taxi from dinner during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/2/2019 | N. Haslun | $45.74 | Taxi from Fort Walton Airport to Destin after returning from working at Verity. |
| 4/2/2019 | J. Kiley | $22.03 | Taxi from hotel to Verity office. |
| 4/2/2019 | B. Park | $7.98 | Taxi from hotel to VMF office. |
| 4/2/2019 | J. Kiley | $20.13 | Taxi from Verity office to hotel. |
| 4/2/2019 | B. Park | $5.74 | Taxi from VMF office to hotel. |
| 4/2/2019 | J. Schlant | $11.84 | Taxi to dinner during Verity engagement. |
| 4/2/2019 | J. Schlant | $32.44 | Taxi to ORD during Verity engagement. |
| 4/2/2019 | J. Schlant | $9.93 | Taxi to Verity office. |
| 4/3/2019 | B. Park | $8.97 | Taxi from dinner to hotel. |
| 4/3/2019 | P. Chadwick | $12.03 | Taxi from hotel to LAX airport. |
| 4/3/2019 | J. Kiley | $21.94 | Taxi from hotel to Verity office. |
| 4/3/2019 | B. Park | $5.74 | Taxi from hotel to VMF office. |
| 4/3/2019 | P. Chadwick | $38.28 | Taxi from San Jose airport to Verity San Jose office. |
| 4/3/2019 | J. Kiley | $23.33 | Taxi from Verity office to hotel. |
| 4/3/2019 | P. Chadwick | $30.24 | Taxi from Verity San Jose office to San Jose airport. |
| 4/3/2019 | B. Park | $5.32 | Taxi from VMF office to dinner. |
| 4/4/2019 | J. Kiley | $24.40 | Taxi from hotel to Verity office. |
| 4/4/2019 | B. Park | $5.78 | Taxi from hotel to VMF office. |
| 4/4/2019 | P. Chadwick | $10.25 | Taxi from LA Verity office to LAX airport. |
| 4/4/2019 | J. Schlant | $38.52 | Taxi from ORD during Verity engagement. |
| 4/4/2019 | J. Kiley | $19.90 | Taxi from Verity office to hotel. |
| 4/4/2019 | J. Vizzini | $16.08 | Taxi from Verity to LAX airport. |
| 4/4/2019 | B. Park | $44.68 | Taxi from VMF office to JFK airport to travel back home. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 4/4/2019 | J. Schlant | $12.10 | Taxi to LAX from Verity office. |
| 4/5/2019 | J. Vizzini | $73.90 | Taxi from airport to home while on Verity. |
| 4/5/2019 | J. Kiley | $23.39 | Taxi from hotel to Verity office. |
| 4/5/2019 | B. Park | $27.35 | Taxi from jfk airport to home. |
| 4/5/2019 | J. Kiley | $24.05 | Taxi from Verity office to hotel. |
| 4/7/2019 | B. Park | $29.82 | Taxi from home to JFK airport. |
| 4/7/2019 | N. Haslun | $75.02 | Taxi from home to JFK to fly to CA to work in Verity's offices for the week. |
| 4/7/2019 | N. Haslun | $56.96 | Taxi from SFO to hotel in San Jose to work in Verity's offices for the week. |
| 4/7/2019 | J. Kiley | $44.11 | Taxi from Verity office to hotel. |
| 4/8/2019 | D. Galfus | $12.08 | Taxi from airport LAX to Verity on 4/8/19. |
| 4/8/2019 | J. Schlant | $5.92 | Taxi from dinner during Verity engagement. |
| 4/8/2019 | J. Kiley | $19.39 | Taxi from hotel to Verity office. |
| 4/8/2019 | B. Park | $11.16 | Taxi from hotel to vmf. |
| 4/8/2019 | B. Park | $57.72 | Taxi from SFO to hotel. |
| 4/8/2019 | J. Kiley | $15.49 | Taxi from Verity office to hotel. |
| 4/8/2019 | B. Park | $8.66 | Taxi from VMF office to hotel. |
| 4/8/2019 | N. Haslun | $9.03 | Taxi hotel to Verity to work in Verity's San Jose offices. |
| 4/8/2019 | J. Schlant | $9.13 | Taxi to dinner during Verity engagement. |
| 4/8/2019 | J. Vizzini | $9.53 | Taxi to dinner while on Verity. |
| 4/8/2019 | J. Schlant | $29.20 | Taxi to ORD during Verity engagement. |
| 4/8/2019 | J. Schlant | $9.80 | Taxi to Verity office from LAX. |
| 4/9/2019 | P. Chadwick | $82.43 | Taxi from BRG office to Verity LA office. |
| 4/9/2019 | J. Kiley | $17.63 | Taxi from hotel to Verity office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/9/2019 | N. Haslun | $9.04 | Taxi from hotel to verity. |
| 4/9/2019 | B. Park | $10.03 | Taxi from hotel to VMF. |
| 4/9/2019 | P. Chadwick | $13.59 | Taxi from LAX airport to Verity LA office. |
| 4/9/2019 | P. Chadwick | $83.86 | Taxi from Verity LA office to BRG office. |
| 4/9/2019 | J. Kiley | $19.47 | Taxi from Verity office to hotel. |
| 4/9/2019 | N. Haslun | $8.95 | Taxi from Verity to hotel after working in Verity's offices. |
| 4/9/2019 | B. Park | $9.20 | Taxi from VMF to hotel. |
| 4/9/2019 | A. Mittiga | $11.40 | Taxi to dinner during Verity engagement to Uber. |
| 4/9/2019 | J. Vizzini | $109.18 | Taxi to EWR airport on 4/9/19 while on Verity. |
| 4/10/2019 | P. Chadwick | $65.40 | Taxi from BRG office to hotel. |
| 4/10/2019 | P. Chadwick | $53.61 | Taxi from BRG office to Verity LA office. |
| 4/10/2019 | J. Kiley | $14.40 | Taxi from hotel to Verity office. |
| 4/10/2019 | N. Haslun | $9.13 | Taxi from hotel to Verity's offices. |
| 4/10/2019 | B. Park | $9.61 | Taxi from hotel to VMF. |
| 4/10/2019 | B. Park | $10.78 | Taxi from hotel to VMF. |
| 4/10/2019 | B. Park | $9.98 | Taxi from hotel to VMF. |
| 4/10/2019 | J. Kiley | $19.29 | Taxi from Verity office to hotel. |
| 4/10/2019 | B. Park | $9.28 | Taxi from VMF to hotel. |
| 4/10/2019 | B. Park | $8.79 | Taxi from VMF to hotel. |
| 4/10/2019 | D. Galfus | $14.70 | Taxi to LAX airport while on Verity. |
| 4/11/2019 | J. Kiley | $11.00 | Taxi from hotel to Verity office. |
| 4/11/2019 | N. Haslun | $9.08 | Taxi from hotel to Verity's offices. |
| 4/11/2019 | J. Vizzini | $22.80 | Taxi from LAX airport to Verity. |
| 4/11/2019 | J. Schlant | $39.29 | Taxi from ORD during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/11/2019 | P. Chadwick | $13.96 | Taxi from Verity LA office to LAX airport. |
| 4/11/2019 | J. Kiley | $14.92 | Taxi from Verity office to hotel. |
| 4/11/2019 | N. Haslun | $14.47 | Taxi from Verity's offices in San Jose to SJC. |
| 4/11/2019 | B. Park | $63.46 | Taxi from VMF to SFO. |
| 4/11/2019 | J. Vizzini | $14.07 | Taxi to airport while on Verity. |
| 4/11/2019 | J. Schlant | $12.84 | Taxi to LAX from Verity office. |
| 4/12/2019 | J. Vizzini | $73.90 | Taxi from EWR to home on 4/12/19 while on Verity. |
| 4/12/2019 | J. Kiley | $9.11 | Taxi from hotel to Verity office. |
| 4/12/2019 | N. Haslun | $73.70 | Taxi from JFK to home, after flight home from CA, after working in Verity's offices for the week. |
| 4/12/2019 | B. Park | $38.22 | Taxi from JFK to home. |
| 4/12/2019 | A. Mittiga | $27.74 | Taxi from Newark, NJ airport to home during Verity engagement. |
| 4/12/2019 | J. Kiley | $24.68 | Taxi from Verity office to hotel. |
| 4/14/2019 | P. Chadwick | $18.17 | Taxi from home to DCA airport. |
| 4/14/2019 | N. Haslun | $75.00 | Taxi from home to JFK to fly to CA to work in Verity's offices for the week. |
| 4/14/2019 | J. Kiley | $26.50 | Taxi from hotel to Verity office. |
| 4/14/2019 | J. Kiley | $10.84 | Taxi from Verity office to hotel. |
| 4/15/2019 | A. Mittiga | $8.69 | Taxi back to hotel from Verity's San Jose site. |
| 4/15/2019 | A. Mittiga | $36.68 | Taxi from Hoboken, NJ to EWR airport for Verity engagement. |
| 4/15/2019 | J. Kiley | $10.03 | Taxi from hotel to Verity office. |
| 4/15/2019 | N. Haslun | $8.95 | Taxi from hotel to Verity's offices. |
| 4/15/2019 | D. Galfus | $17.04 | Taxi from LAX to hotel while on Verity. |
| 4/15/2019 | C. Kearns | $20.00 | Taxi from LAX to hotel. |
| 4/15/2019 | J. Schlant | $11.20 | Taxi from LAX to Verity office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/15/2019 | N. Haslun | $57.27 | Taxi from SFO to hotel to work in Verity's offices for the week. |
| 4/15/2019 | A. Mittiga | $56.05 | Taxi from SFO to Verity Medical Foundation's San Jose site. |
| 4/15/2019 | J. Kiley | $22.01 | Taxi from Verity office to hotel. |
| 4/15/2019 | J. Schlant | $73.38 | Taxi to ORD during Verity engagement. |
| 4/15/2019 | A. Mittiga | $8.32 | Taxi to Verity's San Jose site from hotel. |
| 4/16/2019 | J. Schlant | $45.71 | Taxi from dinner during Verity engagement. |
| 4/16/2019 | J. Kiley | $20.87 | Taxi from hotel to Verity office. |
| 4/16/2019 | J. Kiley | $23.83 | Taxi from Verity office to hotel. |
| 4/16/2019 | J. Schlant | $15.63 | Taxi to dinner during Verity engagement. |
| 4/16/2019 | N. Haslun | $8.96 | Taxi to Verity's offices in San Jose. |
| 4/17/2019 | P. Chadwick | $26.23 | Taxi from Bankruptcy Court to hotel. |
| 4/17/2019 | D. Galfus | $21.24 | Taxi from dinner to hotel while on Verity. |
| 4/17/2019 | P. Chadwick | $91.71 | Taxi from hotel to Counsel. |
| 4/17/2019 | J. Kiley | $18.02 | Taxi from hotel to Verity office. |
| 4/17/2019 | J. Schlant | $14.87 | Taxi from Verity office to LAX. |
| 4/17/2019 | D. Galfus | $12.95 | Taxi from Verity to LAX. |
| 4/17/2019 | N. Haslun | $8.45 | Taxi from Verity's offices. |
| 4/17/2019 | A. Mittiga | $8.94 | Taxi to Verity's San Jose office during engagement. |
| 4/17/2019 | N. Haslun | $8.70 | Taxi to work at Verity's offices. |
| 4/18/2019 | J. Kiley | $16.68 | Taxi from hotel to Verity office. |
| 4/18/2019 | J. Schlant | $28.84 | Taxi from ORD during Verity engagement. |
| 4/18/2019 | J. Kiley | $17.90 | Taxi from Verity office to hotel. |
| 4/18/2019 | J. Kiley | $18.26 | Taxi from Verity office to hotel. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/18/2019 | N. Haslun | $61.80 | Taxi from Verity's offices to SFO to fly home after working in Verity's offices for the week. |
| 4/18/2019 | A. Mittiga | $19.37 | Taxi to car rental from Los Angeles airport during Verity engagement. |
| 4/18/2019 | A. Mittiga | $23.35 | Taxi to San Jose airport from Verity's office during engagement. |
| 4/18/2019 | A. Mittiga | $30.38 | Taxi to Verity's San Jose office during engagement. |
| 4/18/2019 | N. Haslun | $8.38 | Taxi to work in Verity's offices. |
| 4/19/2019 | J. Kiley | $28.79 | Taxi from hotel to Verity office. |
| 4/19/2019 | N. Haslun | $73.70 | Taxi from JFK to home, after flight home from SFO, after working in Verity's offices for the week. |
| 4/19/2019 | J. Kiley | $22.46 | Taxi from Verity office to hotel. |
| 4/20/2019 | J. Kiley | $8.67 | Taxi from hotel to restaurant. |
| 4/20/2019 | J. Kiley | $29.69 | Taxi from hotel to Verity office. |
| 4/20/2019 | J. Kiley | $23.29 | Taxi from Verity office to hotel. |
| 4/21/2019 | J. Kiley | $19.73 | Taxi from hotel to Verity office. |
| 4/22/2019 | J. Kiley | $19.27 | Taxi from hotel to Verity office. |
| 4/22/2019 | N. Haslun | $16.33 | Taxi from SJC to Verity to work in Verity's offices for the week. |
| 4/22/2019 | J. Kiley | $32.99 | Taxi from Verity office to hotel. |
| 4/22/2019 | J. Kiley | $23.87 | Taxi from Verity office to hotel. |
| 4/22/2019 | N. Haslun | $8.39 | Taxi from Verity to hotel. |
| 4/22/2019 | N. Haslun | $58.96 | Taxi home to JFK to fly to CA to work in Verity's offices. |
| 4/22/2019 | A. Mittiga | $12.84 | Taxi to Los Angeles airport during Verity engagement. |
| 4/22/2019 | J. Schlant | $32.84 | Taxi to ORD during Verity engagement. |
| 4/22/2019 | A. Mittiga | $55.39 | Taxi to San Jose hotel from San Francisco airport during Verity engagement. |
| 4/22/2019 | J. Schlant | $9.80 | Taxi to Verity office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/23/2019 | J. Kiley | $27.37 | Taxi from hotel to Verity office. |
| 4/23/2019 | J. Kiley | $32.51 | Taxi from Verity office to hotel. |
| 4/23/2019 | A. Mittiga | $11.88 | Taxi to Verity's San Jose office from Hotel. |
| 4/23/2019 | N. Haslun | $8.39 | Taxi to work in Verity's offices. |
| 4/24/2019 | J. Kiley | $24.57 | Taxi from hotel to Verity office. |
| 4/24/2019 | J. Kiley | $28.48 | Taxi from Verity office to hotel. |
| 4/24/2019 | N. Haslun | $54.77 | Taxi from Verity to SFO to fly home after working in Verity's offices for the week. |
| 4/24/2019 | A. Mittiga | $9.71 | Taxi from Verity's San Jose office to Hotel. |
| 4/24/2019 | A. Mittiga | $9.94 | Taxi to Verity San Jose office during engagement. |
| 4/24/2019 | N. Haslun | $8.52 | Taxi to work in Verity's offices. |
| 4/25/2019 | J. Kiley | $28.24 | Taxi from hotel to Verity office. |
| 4/25/2019 | J. Schlant | $40.32 | Taxi from ORD during Verity engagement. |
| 4/25/2019 | J. Kiley | $81.00 | Taxi from SCC to hotel. |
| 4/25/2019 | J. Kiley | $70.81 | Taxi from Verity office to SCC in order to deliver March true up binder. |
| 4/25/2019 | A. Mittiga | $59.91 | Taxi from Verity's San Jose office to the San Francisco airport during engagement. |
| 4/25/2019 | J. Schlant | $13.46 | Taxi to LAX from Verity office. |
| 4/25/2019 | A. Mittiga | $10.55 | Taxi to Verity's San Jose office from Hotel. |
| 4/26/2019 | A. Mittiga | $26.76 | Taxi from Newark, NJ airport to home during Verity engagement. |
| 4/27/2019 | J. Kiley | $44.68 | Taxi from hotel to SFO airport. |
| 4/28/2019 | J. Kiley | $83.46 | Taxi from home to DCA airport. |
| 4/28/2019 | N. Haslun | $75.03 | Taxi from home to JFK to fly to CA to work in Verity's offices. |
| 4/28/2019 | N. Haslun | $57.01 | Taxi SFO to hotel to work in Verity's offices for the week. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 4/29/2019 | J. Kiley | $24.77 | Taxi from hotel to Verity office. |
| 4/29/2019 | J. Kiley | $43.91 | Taxi from Verity office to hotel. |
| 4/30/2019 | J. Kiley | $24.50 | Taxi from hotel to Verity office. |
| 4/30/2019 | D. Galfus | $12.05 | Taxi from LAX to Verity. |
| 4/30/2019 | J. Kiley | $29.82 | Taxi from Verity office to hotel. |
| *Expense Category Total* | *$22,430.00* | | |
| **05. Travel - Tolls** | | | |
| 2/28/2019 | D. Galfus | $15.00 | Business travel - NYC toll on 3/4/19 meeting with FTI for Verity. |
| *Expense Category Total* | *$15.00* | | |
| **06. Travel - Mileage** | | | |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/10/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/11/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/12/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/13/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/17/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/18/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/19/18. |
| 1/1/2019 | D. Chang | $44.22 | Round trip mileage for travel between home and client site for project management of managed care issues on 12/20/18. |
| 1/7/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/8/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | **06. Travel - Mileage** | |
| 1/9/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/10/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/14/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/15/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/16/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/17/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/22/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/23/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/24/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/28/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/29/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 1/31/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues on 2/5/19. |
| 1/31/2019 | D. Chang | $47.06 | Round trip mileage for travel between home and client site for project management of managed care issues. |
| 3/1/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport on 2/13/19. |
| 3/18/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport. |
| 3/23/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport. |
| 3/25/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport. |
| 3/29/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport. |
| 3/31/2019 | J. Kiley | $37.70 | Mileage for travel between home to Dulles IAD airport. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **06. Travel - Mileage** | | | |
| 4/1/2019 | J. Kiley | $37.70 | Mileage for travel from Dulles airport to home on 3/1/2019. |
| 4/1/2019 | J. Kiley | $37.70 | Mileage for travel from Dulles airport to home on 3/8/2019. |
| 4/1/2019 | J. Kiley | $37.70 | Mileage for travel from home to Dulles airport on 3/5/2019. |
| 4/6/2019 | J. Kiley | $37.70 | Mileage for travel between home and Dulles airport. |
| 4/7/2019 | J. Kiley | $37.70 | Mileage for travel between home and Dulles airport. |
| 4/13/2019 | J. Kiley | $37.70 | Mileage for travel between home and Dulles airport. |
| 4/14/2019 | J. Kiley | $37.70 | Mileage for travel between home and Dulles airport. |
| 4/27/2019 | J. Kiley | $37.70 | Mileage for travel between home and Dulles airport. |
| *Expense Category Total* | | *$1,587.46* | |
| **07. Travel - Parking** | | | |
| 1/11/2019 | D. Galfus | $156.00 | Parking at Newark Airport for business travel to LAX 1/7 thru 1/11. |
| 1/18/2019 | D. Galfus | $156.00 | Parking at EWR Airport for travel to LAX for Verity case 1-14 thru 1-18. |
| 1/25/2019 | D. Galfus | $117.00 | Parking at EWR while working on Verity in LA 1/22/19 - 1/25/19. |
| 1/31/2019 | D. Galfus | $156.00 | Parking at EWR 1/28 thru 2/1 - Verity. |
| 2/8/2019 | D. Galfus | $156.00 | Parking at EWR 2/4/2019 to 2/8/19 while away on Verity. |
| 2/15/2019 | D. Galfus | $156.00 | Parking at EWR 2/11/2019 thru 2/15/2019 while on Verity. L |
| 2/22/2019 | D. Galfus | $117.00 | Parking at EWR 2/19/2019 thru 2/22/2019 while on Verity. |
| 2/28/2019 | D. Galfus | $156.00 | Parking at EWR 2/25/2019 thru 2/3/1/19 while on Verity. |
| 2/28/2019 | D. Galfus | $78.00 | Parking at EWR 3/5/2019 thru 3/7/2019 while on Verity. |
| 2/28/2019 | D. Galfus | $62.00 | Parking NYC on 3/4/2019 while working on Verity. |
| 3/22/2019 | D. Galfus | $156.00 | Parking at EWR 3/18/19 - 3/22/19 while on Verity. |
| 3/23/2019 | J. Kiley | $110.00 | Parking at Dulles airport while traveling for Verity. |
| 3/29/2019 | D. Galfus | $172.00 | Parking at airport Newark International Airport 3/25/19 - 3/29/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **07. Travel - Parking** | | | |
| 3/29/2019 | J. Kiley | $110.00 | Parking at Dulles airport while traveling for Verity. |
| 4/1/2019 | J. Kiley | $84.00 | Parking at Dulles airport while on Verity 3/8/2019. |
| 4/1/2019 | J. Kiley | $374.00 | Parking at Dulles airport while on Verity on 3/1/19. |
| 4/6/2019 | J. Kiley | $132.00 | Parking at Dulles airport while on Verity. |
| 4/11/2019 | D. Galfus | $117.00 | Parking at Newark airport while on Verity. |
| 4/13/2019 | J. Kiley | $132.00 | Parking at Dulles airport while on Verity. |
| 4/18/2019 | D. Galfus | $188.00 | Parking at Newark airport while on Verity. |
| 4/27/2019 | J. Kiley | $292.00 | Parking at Dulles airport while on Verity. |
| *Expense Category Total* | | *$3,177.00* | |
| **08. Travel - Hotel/Lodging** | | | |
| 1/1/2019 | J. Schlant | $545.32 | Hotel for 4 nights in El Segundo during Verity engagement from 12/17-12/21/18. |
| 1/1/2019 | C. Kearns | $283.87 | Hotel for one night in El Segundo on 12/4/2018. |
| 1/1/2019 | K. Beard | $267.06 | Hotel in LA while working on Verity case from 12/18-12/20. |
| 1/1/2019 | B. Park | $968.04 | Hotel stay for 3 nights in San Francisco in lieu of round trip travel costs from NYC from 12/14-12/17/18. |
| 1/1/2019 | B. Park | $803.82 | Hotel stay for 3 nights in San Jose while working at VMF office from 12/17-12/20/18. |
| 1/1/2019 | B. Park | $218.65 | Hotel stay for one night to work at VHS El Segundo office. |
| 1/1/2019 | P. Chadwick | $555.40 | Lodging for 4 nights while on client site travel for Verity from 12/16-12/20/18 |
| 1/1/2019 | K. Beard | $780.32 | Lodging in LA during Verity case from 12/10-12/14/18. |
| 1/8/2019 | N. Haslun | $1,367.18 | Two nights hotel while working in Verity's offices 1/6-1/8. |
| 1/10/2019 | D. Galfus | $590.99 | Business travel - El Segundo hotel stay 1/7 thru 1/10 - Verity. |
| 1/10/2019 | J. Schlant | $720.04 | Hotel for 4 nights in El Segundo during Verity engagement from 1/6/19-1/10/19. |
| 1/10/2019 | K. Beard | $666.08 | Hotel in LA for Verity case 1/6-1/10. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 1/10/2019 | B. Park | $2,063.26 | Hotel stay for 4 nights in San Jose while working at VMF office 1/6-1/10. |
| 1/10/2019 | J. Vizzini | $534.99 | Three nights hotel stay in El Segundo, LA for Verity travel. |
| 1/10/2019 | N. Haslun | $843.06 | Two nights hotel in San Jose while working in Verity's offices 1/8-1/10. |
| 1/11/2019 | P. Chadwick | $601.07 | Lodging for 3 nights while on client site travel for Verity from 1/8-1/11/19 |
| 1/14/2019 | K. Beard | $368.43 | Hotel in San Jose from 1/14-1/15. |
| 1/15/2019 | A. Mittiga | $230.97 | Hotel for 1 night in LA while on Verity travel. |
| 1/15/2019 | P. Chadwick | $584.15 | Lodging for 1 night in San Jose while on client site travel for Verity from 1/14-1/15/19 |
| 1/17/2019 | N. Haslun | $1,503.27 | 3 nights hotel while working at Verity's offices in San Jose 1/14-1/17. |
| 1/17/2019 | D. Galfus | $695.15 | Business travel - El Segundo hotel stay from 1/14 thru 1/17 - Verity. |
| 1/17/2019 | B. Park | $1,527.76 | Hotel stay for 4 nights in San Jose while working at VMF office 1/13-1/17. |
| 1/17/2019 | J. Vizzini | $601.07 | Three nights hotel stay in El Segundo, LA for Verity travel. |
| 1/18/2019 | J. Schlant | $787.24 | Hotel for 4 nights in El Segundo during Verity engagement from 1/14/19-1/18/19. |
| 1/18/2019 | K. Beard | $513.28 | Lodging in LA for Verity case 1/15-1/18. |
| 1/18/2019 | N. Haslun | $265.66 | One night hotel while working in Verity's offices in LA. |
| 1/21/2019 | N. Haslun | $780.49 | Three nights hotel, two in lieu of flying home, while working in California at Verity's offices. |
| 1/22/2019 | K. Beard | $335.76 | Hotel in San Jose from 1/21-1/22. |
| 1/22/2019 | N. Haslun | $226.90 | One night hotel while working in Verity's offices in LA. |
| 1/24/2019 | D. Galfus | $392.64 | Business Travel - Hotel stay in LA while working in Verity offices from 1/22 /19- 1/24/19. |
| 1/24/2019 | J. Schlant | $568.59 | Hotel for 3 nights in El Segundo during Verity engagement from 1/21/19-1/24/19. |
| 1/24/2019 | A. Mittiga | $1,567.20 | Hotel for 8 nights near Verity LA office while on client site. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **08. Travel - Hotel/Lodging** |
| 1/24/2019 | B. Park | $1,364.74 | Hotel stay for 4 nights in San Jose while working at VMF office 1/20-1/24. |
| 1/24/2019 | K. Beard | $415.04 | Lodging in LA for Verity case 1/22-1/24. |
| 1/24/2019 | J. Vizzini | $556.48 | Three nights hotel stay in El Segundo, LA for Verity travel. |
| 1/24/2019 | N. Haslun | $654.44 | Two nights hotel while working in Verity's offices in San Jose. |
| 1/27/2019 | B. Park | $1,516.69 | Hotel stay for 4 nights in San Jose while working at VMF office 1/27-1/31. |
| 1/28/2019 | D. Galfus | $623.68 | Business travel - Hotel stay in LA 1/28/19 thru 1/31/19 - Verity. |
| 1/30/2019 | N. Haslun | $1,090.13 | Three nights hotel in San Jose while working in Verity's offices. |
| 1/31/2019 | J. Schlant | $634.88 | Hotel for 3 nights in El Segundo during Verity engagement from 1/28/19-1/31/19. |
| 1/31/2019 | K. Beard | $766.24 | Lodging expense in LA for Verity case 1/27-1/31. |
| 2/1/2019 | A. Mittiga | $940.98 | Hotel near LA Verity office to work on client site from 1/27-1/31. |
| 2/1/2019 | C. Kearns | $468.80 | Hotel stay in LA for Verity from 1/29-1/30/19. |
| 2/1/2019 | P. Chadwick | $556.48 | Lodging while in LA for meetings with client from 1/21-1/24. |
| 2/1/2019 | P. Chadwick | $766.24 | Lodging while on client meetings for Verity from 1/27-1/30. |
| 2/4/2019 | A. Mittiga | $728.21 | Hotel near Verity office in Los Angeles, CA from 2/4/19 - 2/7/19. |
| 2/6/2019 | N. Haslun | $1,024.52 | Two nights hotel while working in Verity's offices. |
| 2/7/2019 | D. Galfus | $612.48 | Business Travel - Hotel stay in LA while on Verity 2/4 thru 2/7/19. |
| 2/7/2019 | J. Schlant | $667.15 | Hotel in El Segundo, CA during Verity engagement from 2/4/19-2/7/19. |
| 2/7/2019 | P. Chadwick | $700.96 | Lodging while in CA for client site travel for Verity from 2/4 to 2/7. |
| 2/8/2019 | J. Vizzini | $623.68 | Business travel - Hotel stay in LA 2/4/19 thru 2/7/19 while on Verity. |
| 2/10/2019 | J. Vizzini | $471.04 | Business travel - Hotel stay in LA while on Verity 2-11 thru 2-12 |
| 2/10/2019 | A. Mittiga | $2,014.43 | Hotel near the Verity office in Los Angeles from 2/10-2/21. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 2/14/2019 | D. Galfus | $634.88 | Business travel: Hotel stay in LA 2/11 thru 2/14 while on Verity. |
| 2/14/2019 | J. Schlant | $667.36 | Hotel in El Segundo, CA during Verity engagement from 2/11/19-2/14/19. |
| 2/14/2019 | P. Chadwick | $808.80 | Lodging while in CA for client site travel for Verity from 2/10-2/14. |
| 2/15/2019 | N. Haslun | $2,976.08 | Five nights hotel while working in Verity's Daly City offices from 2/10-2/15. |
| 2/19/2019 | N. Haslun | $991.06 | Four nights hotel - 2 in lieu of flying home for the weekend from 2/15-2/19. |
| 2/21/2019 | D. Galfus | $492.32 | Business Travel - Hotel stay 2/19 thru 2/21 in LA while on Verity |
| 2/21/2019 | J. Vizzini | $427.36 | Business Travel - Hotel stay on 2/19/19 thru 2/21/19 while on Verity in LA. |
| 2/21/2019 | N. Haslun | $719.34 | Two nights hotel while working at Verity's offices in Daly City from 2/19-2/21. |
| 2/22/2019 | J. Schlant | $546.19 | Hotel in El Segundo, CA during Verity engagement from 2/19/19-2/22/19 |
| 2/22/2019 | P. Chadwick | $678.56 | Lodging while on client site travel for Verity from 2/19-2/22. |
| 2/22/2019 | N. Haslun | $202.59 | One night hotel while working at Verity's Daly City offices from 2/21-2/22. |
| 2/24/2019 | A. Mittiga | $985.94 | Hotel near Verity's Los Angeles office from 2/24-2/28/19. |
| 2/25/2019 | N. Haslun | $1,128.78 | Three nights hotel while working on Verity business. Two nights are in lieu of a flight home for the weekend. |
| 2/28/2019 | D. Galfus | $677.44 | Business travel - Hotel stay in LA 2/25/19 through 2/28/19 while on Verity. |
| 2/28/2019 | D. Galfus | $196.32 | Business travel - Hotel stay in LA 3/5/19 to 3/6/19 while on Verity. |
| 2/28/2019 | J. Vizzini | $732.32 | Business travel - Hotel stay in LA while on Verity from 2/25/19 thru 2/28/19. |
| 2/28/2019 | J. Schlant | $841.28 | Hotel in El Segundo, CA during Verity engagement from 2/24/19-2/28/19. |
| 3/1/2019 | N. Haslun | $1,764.76 | Four night's hotel stay while working in Verity's Daly City offices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 3/1/2019 | B. Park | $523.03 | Hotel stay in San Francisco in lieu of round trip airfare home from 2/23/2019 - 2/25/2019. |
| 3/1/2019 | B. Park | $1,861.78 | Hotel stay in San Jose while working at VMF office from 2/10/2019 to 2/14/2019. |
| 3/1/2019 | B. Park | $1,416.04 | Hotel stay in San Jose while working at VMF office from 2/17/2019 to 2/21/2019. |
| 3/1/2019 | B. Park | $508.30 | Hotel stay in San Jose while working at VMF office from 2/21/2019 to 2/23/2019. |
| 3/1/2019 | B. Park | $1,862.03 | Hotel stay in San Jose while working at VMF office from 2/4/2019 to 2/7/2019. |
| 3/1/2019 | B. Park | $1,185.68 | Hotel stay in San Jose while working in Verity's offices from 2/25/2019 to 2/28/2019. |
| 3/1/2019 | P. Chadwick | $873.76 | Lodging while on client site travel for Verity from 2/24/2019 to 2/28/2019. |
| 3/6/2019 | N. Haslun | $626.46 | Hotel stay for 1 night at SFO while working in Verity's Daly City Offices. |
| 3/7/2019 | P. Chadwick | $558.40 | 2 nights lodging while on client site travel for Verity. |
| 3/7/2019 | A. Mittiga | $755.84 | Hotel for 3 nights near Verity's LA office while working on client site. |
| 3/7/2019 | N. Haslun | $572.01 | Hotel stay for 1 night in San Jose while working in Verity's offices. |
| 3/7/2019 | J. Schlant | $689.55 | Hotel stay for 3 nights in El Segundo, CA during Verity engagement. |
| 3/7/2019 | B. Park | $883.58 | Hotel stay while in San Jose to work at VMF site 3/4-3/7. |
| 3/7/2019 | J. Kiley | $859.98 | Two nights hotel stay in San Jose during client engagement. |
| 3/14/2019 | B. Park | $1,812.76 | 4 Nights hotel stay in San Jose while working at VMF office. |
| 3/14/2019 | A. Mittiga | $873.76 | Hotel stay for 4 nights while working in Verity's Los Angeles office. |
| 3/14/2019 | J. Schlant | $698.72 | Hotel stay in in El Segundo, CA for 3 nights during Verity engagement. |
| 3/14/2019 | J. Vizzini | $502.40 | Hotel stay in LA 3/12/19 - 3/14/19 while on Verity. |
| 3/14/2019 | N. Haslun | $1,516.20 | Three nights hotel stay while working in Verity's San Jose offices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **08. Travel - Hotel/Lodging** | | | |
| 3/15/2019 | J. Kiley | $1,616.83 | Five nights hotel stay in San Jose during client engagement. |
| 3/15/2019 | P. Chadwick | $906.24 | Lodging for 4 nights while on client site travel for Verity. |
| 3/16/2019 | J. Kiley | $192.57 | Hotel stay for 1 night during client engagement. |
| 3/19/2019 | N. Haslun | $596.78 | Two nights hotel stay while working in Verity's offices. |
| 3/20/2019 | P. Chadwick | $437.44 | Lodging for 2 nights while on client site travel for Verity. |
| 3/21/2019 | B. Park | $2,748.92 | 4 night hotel stay in San Jose while working at VMF office. |
| 3/21/2019 | J. Schlant | $644.96 | Hotel in El Segundo, CA for 3 nights during Verity engagement. |
| 3/21/2019 | A. Mittiga | $939.84 | Hotel stay for 4 nights near Verity's Los Angeles office. |
| 3/21/2019 | D. Galfus | $765.92 | Hotel stay in LA 3/18/19 - 3/21/19 while on Verity. |
| 3/21/2019 | N. Haslun | $1,065.80 | Two nights hotel while working in Verity's offices. |
| 3/22/2019 | J. Kiley | $1,755.80 | Four nights hotel stay during client engagement. |
| 3/23/2019 | J. Kiley | $209.60 | Hotel stay for 1 night during client engagement. |
| 3/28/2019 | D. Galfus | $688.64 | Hotel stay in LA 3/25/19 thru 3/28/19 while on Verity. |
| 3/28/2019 | J. Schlant | $469.92 | Two nights hotel stay in El Segundo, CA during Verity engagement. |
| 3/29/2019 | N. Haslun | $1,700.90 | Five nights hotel stay while working in Verity's offices in San Jose. |
| 3/29/2019 | J. Kiley | $1,336.92 | Four nights hotel stay during client engagement in Daly City. |
| 3/29/2019 | B. Park | $1,441.16 | Hotel stay in San Jose for 5 nights during client engagement. |
| 4/1/2019 | A. Mittiga | $2,085.60 | Hotel for 12 nights near Verity's LA office while working on client site on 3/31/2019. |
| 4/1/2019 | A. Mittiga | $820.00 | Hotel for 4 nights near Verity's LA office while working on client site on 3/24/2019. |
| 4/1/2019 | J. Kiley | $494.31 | Hotel stay for 1 night from 2/21/2019 to 2/22/2019. |
| 4/1/2019 | J. Kiley | $428.72 | Hotel stay for 1 night in San Francisco from 2/18/2019 to 2/19/2019. |
| 4/1/2019 | J. Kiley | $719.34 | Hotel stay for 2 nights from 2/19/2019 to 2/21/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 4/1/2019 | J. Kiley | $1,328.66 | Hotel stay for 2 nights in San Francisco from 2/13/2019 to 2/15/2019. |
| 4/1/2019 | J. Kiley | $1,082.19 | Hotel stay for 3 nights from 2/22/2019 to 2/25/2019. |
| 4/1/2019 | B. Park | $634.11 | Hotel stay for 3 nights in California to work over the weekend. |
| 4/1/2019 | J. Kiley | $654.27 | Hotel stay for 3 nights in San Francisco from 2/15/2019 to 2/18/2019. |
| 4/1/2019 | N. Haslun | $770.01 | Hotel stay for 3 nights, two nights in lieu of flying home for the weekend, while on Verity. |
| 4/1/2019 | J. Kiley | $1,676.28 | Hotel stay for 4 nights from 2/25/2019 to 3/1/2019. |
| 4/1/2019 | P. Chadwick | $820.00 | Hotel stay for 4 nights in LA while on client site travel for Verity on 3/28/2019. |
| 4/1/2019 | J. Kiley | $1,389.26 | Hotel stay for 5 nights in San Francisco from 3/31-4/5/19. |
| 4/2/2019 | N. Haslun | $232.96 | Hotel stay for 1 night at Atlanta airport after working at Verity. |
| 4/4/2019 | J. Schlant | $459.84 | Hotel stay for 2 nights in El Segundo while on Verity. |
| 4/4/2019 | D. Galfus | $459.84 | Hotel stay for 2 nights in El Segundo while on Verity. |
| 4/4/2019 | P. Chadwick | $677.44 | Hotel stay for 3 nights in LA while on client site travel for Verity. |
| 4/4/2019 | J. Vizzini | $636.00 | Hotel stay for 3 nights in LA while on Verity. |
| 4/4/2019 | B. Park | $1,104.78 | Hotel stay for 3 nights in San Jose while working at VMF site. |
| 4/10/2019 | D. Galfus | $458.72 | Hotel stay for 2 nights in El Segundo while on Verity. |
| 4/10/2019 | J. Kiley | $1,544.37 | Hotel stay for 3 nights at hotel near SFO Airport. |
| 4/11/2019 | B. Park | $1,455.70 | Hotel for 4 nights in San Jose while working at VMF site. |
| 4/11/2019 | J. Kiley | $240.79 | Hotel stay for 1 night in Daly City CA. |
| 4/11/2019 | J. Schlant | $656.16 | Hotel stay for 2 nights in El Segundo while on Verity. |
| 4/11/2019 | J. Vizzini | $647.20 | Hotel stay for 3 nights in LA while on Verity. |
| 4/11/2019 | P. Chadwick | $699.84 | Hotel stay for 3 nights while on client site travel for Verity. |
| 4/11/2019 | N. Haslun | $1,460.50 | Hotel stay for 4 nights while working in Verity's San Jose offices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |

### 08. Travel - Hotel/Lodging

| Date | Professional | Amount | Description |
|---|---|---|---|
| 4/14/2019 | A. Mittiga | $1,832.44 | Hotel for 4 nights near Verity's San Jose office during Verity engagement. |
| 4/14/2019 | J. Kiley | $201.08 | Hotel stay for 1 night in Daly City CA. |
| 4/15/2019 | J. Schlant | $667.36 | Hotel stay for 3 nights in El Segundo during Verity engagement. |
| 4/17/2019 | A. Mittiga | $999.07 | Hotel for 3 nights near Verity's San Jose office during Verity engagement. |
| 4/17/2019 | P. Chadwick | $578.88 | Hotel stay for 3 nights while on client site travel for Verity. |
| 4/18/2019 | J. Kiley | $1,140.04 | Hotel stay for 3 nights at SFO Airport. |
| 4/18/2019 | C. Kearns | $658.40 | Hotel stay for 3 nights for Verity trip. |
| 4/18/2019 | D. Galfus | $764.00 | Hotel stay for 4 nights in El Segundo while on Verity. |
| 4/18/2019 | N. Haslun | $1,642.30 | Hotel stay for 4 nights while working in Verity's offices. |
| 4/21/2019 | J. Kiley | $667.54 | Hotel stay for 2 nights in San Francisco. |
| 4/24/2019 | N. Haslun | $620.17 | Hotel stay for 2 nights while working in Verity's offices. |
| 4/25/2019 | J. Schlant | $655.04 | Hotel stay for 3 nights in El Segundo while on Verity. |
| 4/25/2019 | J. Kiley | $1,432.28 | Hotel stay for 4 nights in San Francisco. |
| 4/26/2019 | J. Kiley | $308.70 | Hotel stay for 1 night in San Francisco. |
| 4/30/2019 | J. Kiley | $477.43 | Hotel stay for 2 nights in San Francisco. |
| **Expense Category Total** | | **$127,806.52** | |

### 10. Meals

| Date | Professional | Amount | Description |
|---|---|---|---|
| 1/1/2019 | P. Chadwick | $30.69 | Breakfast at hotel in LA on 12/17 while on client site travel for P. Chadwick. |
| 1/1/2019 | P. Chadwick | $30.69 | Breakfast at hotel in LA on 12/18 while on client site travel for P. Chadwick. |
| 1/1/2019 | N. Haslun | $30.00 | Breakfast at Hotel while working in Verity's offices on 10/8/18 for N. Haslun. |
| 1/1/2019 | B. Park | $35.68 | Dinner at SFO while travelling back to NYC on 12/20/18 for B. Park. |
| 1/1/2019 | J. Schlant | $38.75 | Dinner during Verity engagement in LA on 12/20 for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 1/1/2019 | J. Schlant | $37.25 | Dinner during Verity engagement on 12/19 in LA for J. Schlant. |
| 1/1/2019 | J. Schlant | $59.10 | Dinner for team during Verity engagement on 12/17/18 for J. Schlant, J. Vizzini, D. Galfus. |
| 1/1/2019 | J. Schlant | $120.06 | Lunch during Verity engagement on 12/20/18 for J. Schlant, D. Galfus, K. Beard, J. Emerson, J. Vizzini, P. Chadwick, D. Chang. |
| 1/1/2019 | J. Schlant | $160.16 | Lunch for team during Verity engagement on 12/17/18 for J. Schlant, D. Galfus, F. Stevens, J. Emerson, P. Chadwick, D. Chang. |
| 1/1/2019 | J. Schlant | $236.78 | Lunch for team during Verity engagement on 12/18/18 for J. Schlant, D. Galfus, F. Stevens, J. Emerson, P. Chadwick, D. Chang, J. Vizzini, K. Beard. |
| 1/1/2019 | J. Schlant | $40.71 | Lunch for team during Verity engagement on 12/19/2018 for J. Schlant, J. Emerson. |
| 1/1/2019 | K. Beard | $99.00 | Working dinner in LA on 12/11/18 for K. Beard, J. Vizzini, J. Schlant, D. Galfus. |
| 1/1/2019 | K. Beard | $53.02 | Working dinner in LA on 12/13/18 for K. Beard, D. Galfus, P. Chadwick. |
| 1/1/2019 | B. Park | $45.18 | Working lunch at VMF on 12/19/18 for B. Park, N. Haslun. |
| 1/1/2019 | K. Beard | $110.57 | Working lunch in LA on 12/11 for K. Beard, J. Emerson, D. Chang, J. Schlant, F. Stevens, D. Galfus, J. Vizzini, P. Chadwick. |
| 1/1/2019 | B. Park | $42.40 | Working lunch while at VMF office on 12/20/18 for B. Park, N. Haslun. |
| 1/1/2019 | B. Park | $45.00 | Working lunch with clients at VMF office on 12/18/18 for B. Park. |
| 1/6/2019 | B. Park | $34.79 | Dinner at JFK airport while travelling to VMF office for B. Park. |
| 1/6/2019 | J. Schlant | $42.96 | Dinner during Verity engagement in LA for J. Schlant. |
| 1/7/2019 | J. Vizzini | $60.27 | Dinner at hotel in El Segundo, LA for J. Vizzini, D. Galfus. |
| 1/7/2019 | N. Haslun | $30.19 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 1/7/2019 | J. Schlant | $171.78 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, J. Vizzini, D. Chang, K. Beard. |
| 1/7/2019 | B. Park | $27.98 | Working dinner at VMF office for B. Park. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 1/8/2019 | D. Galfus | $144.90 | Business Travel Dinner -Verity for D. Galfus, J. Emerson, J. Vizzini. |
| 1/8/2019 | N. Haslun | $38.68 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 1/8/2019 | J. Schlant | $37.25 | Dinner during Verity engagement for J. Schlant. |
| 1/8/2019 | J. Schlant | $127.12 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, J. Vizzini, D. Chang, P. Chadwick. |
| 1/8/2019 | B. Park | $33.73 | Working dinner at VMF office for B. Park. |
| 1/8/2019 | B. Park | $43.67 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/9/2019 | J. Schlant | $40.27 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 1/9/2019 | J. Schlant | $91.25 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Vizzini, D. Chang, P. Chadwick. |
| 1/9/2019 | B. Park | $32.88 | Working dinner at VMF office for B. Park. |
| 1/9/2019 | B. Park | $46.59 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/10/2019 | J. Vizzini | $123.58 | Dinner at LAX airport for J. Vizzini, J. Emerson. |
| 1/10/2019 | J. Schlant | $38.75 | Dinner during Verity engagement in LA for J. Schlant. |
| 1/10/2019 | J. Schlant | $131.60 | Groceries for the week while on Verity travel. |
| 1/10/2019 | B. Park | $47.73 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/14/2019 | J. Vizzini | $260.00 | Business travel - Dinner on 1/14 for J. Vizzini, D. Galfus, J. Emerson, J. Schlant. |
| 1/14/2019 | N. Haslun | $40.00 | Dinner while working in Verity's offices for N. Haslun. |
| 1/14/2019 | B. Park | $49.21 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/15/2019 | B. Park | $75.62 | Working lunch for BRG VMF team - B. Park, N. Haslun, P. Chadwick, K. Beard. |
| 1/16/2019 | D. Galfus | $188.06 | Business travel Dinner - Verity for D. Galfus, J. Vizzini, J. Emerson, J. Schlant. |
| 1/16/2019 | D. Galfus | $52.69 | Dinner at hotel in El Segundo for D. Galfus. |
| 1/16/2019 | J. Schlant | $72.01 | Dinner during Verity engagement for J. Schlant, K. Beard. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 1/16/2019 | A. Mittiga | $34.98 | Dinner while working from Verity office for A. Mittiga. |
| 1/16/2019 | B. Park | $59.01 | Working lunch for BRG VMF team - B. Park, N. Haslun, P. Chadwick. |
| 1/17/2019 | J. Vizzini | $95.34 | Business travel - dinner at LAX Airport for J. Vizzini, J. Emerson. |
| 1/17/2019 | N. Haslun | $65.00 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 1/17/2019 | J. Schlant | $118.55 | Dinner during Verity engagement for J. Schlant, K. Beard, A. Mittiga. |
| 1/17/2019 | B. Park | $42.54 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/18/2019 | K. Beard | $34.86 | Airport dinner for K. Beard. |
| 1/18/2019 | A. Mittiga | $48.14 | Dinner at hotel in LA for A. Mittiga. |
| 1/18/2019 | J. Schlant | $99.74 | Groceries for the week while on Verity travel. |
| 1/18/2019 | A. Mittiga | $52.91 | Lunch in LA for A. Mittiga, K. Beard. |
| 1/19/2019 | A. Mittiga | $40.27 | Dinner at hotel in LA for A. Mittiga. |
| 1/21/2019 | J. Schlant | $53.88 | Dinner during Verity engagement in LA for J. Schlant. |
| 1/21/2019 | N. Haslun | $99.03 | Dinner while working in Verity's offices for N. Haslun, B. Park. |
| 1/21/2019 | B. Park | $44.21 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/22/2019 | J. Vizzini | $52.15 | Dinner at hotel in El Segundo, LA for J. Vizzini, D. Galfus. |
| 1/22/2019 | N. Haslun | $29.07 | Dinner at hotel while working at Verity's offices in San Jose for N. Haslun. |
| 1/22/2019 | J. Schlant | $50.85 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 1/22/2019 | J. Schlant | $122.18 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Vizzini, D. Chang, J. Emerson. |
| 1/22/2019 | B. Park | $27.98 | Working dinner at VMF office for B. Park. |
| 1/22/2019 | B. Park | $45.14 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/23/2019 | J. Vizzini | $34.71 | Dinner at hotel in El Segundo, LA for J. Vizzini. |
| 1/23/2019 | N. Haslun | $32.17 | Dinner at hotel while working at Verity's offices in San Jose for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 1/23/2019 | J. Schlant | $159.29 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Vizzini, D. Chang, J. Emerson, K. Beard. |
| 1/24/2019 | K. Beard | $33.85 | Airport dinner for K. Beard. |
| 1/24/2019 | J. Vizzini | $179.65 | Business travel - Dinner at LAX during travel home from Verity for J. Vizzini, D. Galfus, J. Emerson, A. Mittiga. |
| 1/24/2019 | N. Haslun | $33.73 | Dinner at airport prior to Redeye flight home after working in Verity offices for the week for N. Haslun. |
| 1/24/2019 | J. Schlant | $32.56 | Dinner during Verity engagement for J. Schlant. |
| 1/24/2019 | J. Schlant | $36.52 | Groceries for the week while on Verity travel. |
| 1/24/2019 | A. Mittiga | $108.77 | Lunch while on Verity client site for A. Mittiga, K. Beard, J. Emerson, D. Galfus, J. Vizzini, J. Schlant. |
| 1/24/2019 | B. Park | $28.18 | Working dinner at VMF office for B. Park. |
| 1/24/2019 | B. Park | $46.20 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/28/2019 | N. Haslun | $42.95 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 1/28/2019 | B. Park | $28.18 | Working dinner at VMF office for B. Park. |
| 1/28/2019 | B. Park | $45.29 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/29/2019 | N. Haslun | $25.69 | Breakfast at hotel while working at Verity's offices in San Jose for N. Haslun. |
| 1/29/2019 | N. Haslun | $100.03 | Dinner while working in Verity's offices for N. Haslun, B. Park. |
| 1/29/2019 | K. Beard | $159.49 | Group working dinner at office for L. Cheung, M. Chavira, K. Beard, J. Emerson, J. Schlant, D. Galfus, A. Mittiga. |
| 1/29/2019 | J. Schlant | $141.08 | Lunch during Verity engagement for J. Schlant, D. Galfus, K. Beard, A. Mittiga, P. Chadwick, J. Emerson. |
| 1/29/2019 | B. Park | $45.93 | Working lunch at VMF office for B. Park, N. Haslun. |
| 1/30/2019 | J. Schlant | $47.42 | Groceries for the week while on Verity travel. |
| 1/31/2019 | K. Beard | $35.44 | Airport dinner at LAX for K. Beard. |
| 1/31/2019 | J. Schlant | $30.29 | Breakfast while traveling for J. Schlant, D. Galfus, P. Chadwick, J. Emerson. |
| 1/31/2019 | D. Galfus | $75.44 | Business Travel - Dinner at LAX airport for D. Galfus, J. Emerson. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 1/31/2019 | D. Galfus | $154.66 | Business Travel - Dinner in LA on 2/5 while traveling for Verity for D. Galfus, J. Emerson, J. Vizzini. |
| 1/31/2019 | J. Schlant | $37.25 | Dinner during Verity engagement in LA for J. Schlant. |
| 1/31/2019 | D. Galfus | $30.45 | Groceries purchased on 2/5/19 while on Verity. |
| 2/1/2019 | N. Haslun | $20.45 | Breakfast and lunch while working in Verity's offices on 1/18 for N. Haslun. |
| 2/1/2019 | J. Vizzini | $17.82 | Breakfast at airport - travel to LAX for Verity 1-14 for J. Vizzini. |
| 2/1/2019 | J. Schlant | $9.48 | Breakfast at airport during Verity engagement on 12/17/18 for J. Schlant. |
| 2/1/2019 | J. Schlant | $10.06 | Breakfast at airport on 1/14 during Verity engagement. |
| 2/1/2019 | K. Beard | $12.46 | Breakfast at airport on 1/8/19 for K. Beard. |
| 2/1/2019 | K. Beard | $7.65 | Breakfast at airport on 1/9/19 for K. Beard. |
| 2/1/2019 | K. Beard | $24.35 | Breakfast at airport on 12/10/18. |
| 2/1/2019 | K. Beard | $12.75 | Breakfast at airport on 12/18/18 for K. Beard. |
| 2/1/2019 | K. Beard | $22.54 | Breakfast at airport on 12/19 for K. Beard. |
| 2/1/2019 | J. Vizzini | $20.92 | Breakfast at EWR airport for travel to LAX on 1/7 - Verity for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $6.76 | Breakfast at EWR on 1/21/19 while traveling for Verity for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $18.64 | Breakfast at hotel Bistro 1/10 - Verity for J. Vizzini. |
| 2/1/2019 | J. Schlant | $12.19 | Breakfast at hotel during Verity engagement on 1/10/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $11.83 | Breakfast at hotel during Verity engagement on 1/15/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $10.83 | Breakfast at hotel during Verity engagement on 1/16/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $10.83 | Breakfast at hotel during Verity engagement on 1/17/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $14.64 | Breakfast at hotel during Verity engagement on 1/7/19 for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2019 | J. Schlant | $10.83 | Breakfast at hotel during Verity engagement on 1/8/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $12.19 | Breakfast at hotel during Verity engagement on 1/9/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $8.65 | Breakfast at hotel during Verity engagement on 12/18/18 for J. Schlant. |
| 2/1/2019 | J. Schlant | $8.65 | Breakfast at hotel during Verity engagement on 12/19/18 for J. Schlant. |
| 2/1/2019 | J. Schlant | $10.01 | Breakfast at hotel during Verity engagement on 12/20/18 for J. Schlant. |
| 2/1/2019 | K. Beard | $8.00 | Breakfast at hotel for K. Beard on 12/11/18. |
| 2/1/2019 | J. Vizzini | $17.91 | Breakfast at hotel in LA on 1/22/19 while working on Verity. |
| 2/1/2019 | J. Vizzini | $15.73 | Breakfast at hotel in LA on 1/23/19 while working on Verity. |
| 2/1/2019 | N. Haslun | $19.14 | Breakfast at hotel on 1/7/19 while working in Verity's offices for N. Haslun. |
| 2/1/2019 | N. Haslun | $19.06 | Breakfast at hotel on Sunday - stayed the weekend instead of flying home on 1/20/19. |
| 2/1/2019 | N. Haslun | $24.12 | Breakfast at hotel prior to working in Verity's offices on 1/8/19 for N. Haslun. |
| 2/1/2019 | J. Schlant | $19.79 | Breakfast during Verity engagement on 1/18/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $7.44 | Breakfast during Verity engagement on 1/21/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $10.83 | Breakfast during Verity engagement on 1/22/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement on 1/23/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $3.83 | Breakfast during Verity engagement on 1/24/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement on 1/29/19 for J. Schlant. |
| 2/1/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement on 1/30/19 for J. Schlant. |
| 2/1/2019 | N. Haslun | $17.10 | Breakfast for N. Haslun and B. Park while working in Verity's offices in San Jose on 1/30/19. |
| 2/1/2019 | N. Haslun | $20.40 | Breakfast for N. Haslun and B. Park while working in Verity's offices on 1/24/19. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2019 | N. Haslun | $8.70 | Breakfast while working in Verity's offices on 1/22/19 for N. Haslun. |
| 2/1/2019 | N. Haslun | $17.10 | Breakfast while working in Verity's offices on 1/23/19 for N. Haslun, B. Park. |
| 2/1/2019 | J. Vizzini | $18.64 | Business travel - Breakfast at hotel - 1/17 - Verity for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $14.77 | Business travel - Breakfast at hotel Bistro on 1/24/19 while working on Verity for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $22.97 | Business Travel - Breakfast on 1/15 at hotel for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $24.55 | Business Travel - Breakfast on 1/16 at hotel for J. Vizzini. |
| 2/1/2019 | J. Vizzini | $18.64 | Business travel - lunch at hotel on 1/8 - Verity |
| 2/1/2019 | J. Vizzini | $21.97 | Business travel - lunch at hotel on 1/9 - Verity |
| 2/1/2019 | K. Beard | $18.00 | Dinner at airport on 1/10/19 for K. Beard. |
| 2/1/2019 | K. Beard | $23.95 | Dinner at airport on 1/13/19 for K. Beard. |
| 2/1/2019 | K. Beard | $19.06 | Dinner at airport on 1/22/19 for K. Beard. |
| 2/1/2019 | K. Beard | $25.91 | Dinner at airport on 1/6/18 for K. Beard. |
| 2/1/2019 | K. Beard | $14.95 | Dinner at airport on 1/8/19 for K. Beard. |
| 2/1/2019 | K. Beard | $18.30 | Dinner at airport on 1/9/19 for K. Beard. |
| 2/1/2019 | K. Beard | $16.66 | Dinner at airport on 12/19/18 for K. Beard. |
| 2/1/2019 | K. Beard | $17.72 | Dinner at airport on 12/20/18 for K. Beard. |
| 2/1/2019 | J. Schlant | $17.90 | Dinner at hotel on 1/7/19 for J. Schlant. |
| 2/1/2019 | N. Haslun | $21.30 | Dinner at hotel while working in Verity's offices in San Jose on 1/9/19. |
| 2/1/2019 | N. Haslun | $60.45 | Dinner in SFO before flying home on Redeye on 1/31/19 for N. Haslun. |
| 2/1/2019 | P. Chadwick | $132.07 | Dinner while on client travel for Verity dinner 1/15/19 for P. Chadwick, N. Haslun, B. Park. |
| 2/1/2019 | P. Chadwick | $326.09 | Dinner while on client travel for Verity on 12/18/18 for P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, K. Beard. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2019 | N. Haslun | $106.48 | Dinner while working in Verity's offices on 1/30/19 for N. Haslun, B. Park. |
| 2/1/2019 | P. Chadwick | $419.31 | Dinner with Verity and BRG while on travel on 11/27/18 for P. Tracy, B. Cavanaugh, J. Salerno, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, K. Beard. |
| 2/1/2019 | P. Chadwick | $250.32 | Dinner with Verity while on business travel on 11/29/18 for P. Chadwick, J. Vizzini, J. Schlant, K. Beard. |
| 2/1/2019 | K. Beard | $17.44 | Hotel breakfast on 1/10/19 for K. Beard. |
| 2/1/2019 | K. Beard | $17.44 | Hotel breakfast on 1/18/19 for K. Beard. |
| 2/1/2019 | K. Beard | $14.35 | Hotel breakfast on 1/22/19 for K. Beard. |
| 2/1/2019 | K. Beard | $21.53 | Hotel breakfast on 1/7/19 for K. Beard. |
| 2/1/2019 | K. Beard | $26.53 | Hotel breakfast on 12/12/18 for K. Beard. |
| 2/1/2019 | K. Beard | $11.00 | Hotel breakfast on 12/13/18 for K. Beard. |
| 2/1/2019 | K. Beard | $11.00 | Hotel breakfast on 12/14/18 for K. Beard. |
| 2/1/2019 | K. Beard | $11.06 | Hotel breakfast on 12/20/18 for K. Beard. |
| 2/1/2019 | K. Beard | $22.81 | Hotel dinner on 1/23/19 for K. Beard. |
| 2/1/2019 | K. Beard | $14.99 | Hotel dinner on 1/7/19 for K. Beard. |
| 2/1/2019 | K. Beard | $24.13 | Lunch at airport on 12/14 for K. Beard. |
| 2/1/2019 | K. Beard | $14.14 | Lunch at Verity hospital site on 1/22/19 for K. Beard. |
| 2/1/2019 | K. Beard | $11.42 | Lunch at Verity hospital site on 1/8/19 for K. Beard. |
| 2/1/2019 | A. Mittiga | $177.29 | Lunch in LA on 1/31 for A. Mittiga, J. Emerson, D. Galfus, K. Beard, J. Schlant. |
| 2/1/2019 | N. Haslun | $12.80 | Lunch while working in Verity's offices in San Jose on 1/30/19 for N. Haslun. |
| 2/4/2019 | J. Vizzini | $13.30 | Breakfast at airport on 2/4/19 while on Verity for J. Vizzini. |
| 2/4/2019 | J. Schlant | $5.61 | Breakfast during Verity engagement for J. Schlant. |
| 2/4/2019 | N. Haslun | $33.53 | Dinner at hotel after working in Verity's offices. |
| 2/4/2019 | J. Vizzini | $14.37 | Lunch at hotel on 2/4/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/4/2019 | A. Mittiga | $127.24 | Lunch in Verity office for A. Mittiga, J. Emerson, J. Vizzini, J. Schlant. |
| 2/5/2019 | N. Haslun | $11.41 | Breakfast at hotel before working in Verity's offices. |
| 2/5/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |
| 2/5/2019 | J. Vizzini | $7.43 | Business travel - Breakfast at hotel on 2/5/19 while on Verity. |
| 2/5/2019 | N. Haslun | $27.35 | Dinner at hotel after working in Verity's offices. |
| 2/5/2019 | J. Schlant | $31.37 | Dinner during Verity engagement for J. Schlant. |
| 2/5/2019 | A. Mittiga | $107.72 | Lunch in Verity office in Los Angeles, CA for A. Mittiga, J. Emerson, J. Vizzini, D. Galfus, J. Schlant. |
| 2/6/2019 | N. Haslun | $14.83 | Breakfast at hotel for N. Haslun. |
| 2/6/2019 | J. Vizzini | $8.52 | Breakfast at hotel on 2/6/19 while on Verity. |
| 2/6/2019 | A. Mittiga | $123.35 | Dinner in Verity Office in Los Angeles, CA for A. Mittiga, J. Emerson, J. Vizzini, D. Galfus, J. Schlant. |
| 2/6/2019 | J. Schlant | $123.79 | Lunch during Verity engagement for J. Schlant, A. Mittiga, J. Vizzini, J. Emerson. |
| 2/7/2019 | J. Vizzini | $8.52 | Breakfast at hotel bistro on 2/7/19 while on Verity for J. Vizzini. |
| 2/7/2019 | J. Schlant | $22.31 | Breakfast during Verity engagement for J. Schlant. |
| 2/7/2019 | J. Vizzini | $143.35 | Dinner at LAX on 2/7/19 while on Verity for J. Vizzini, A. Mittiga, J. Emerson. |
| 2/7/2019 | J. Schlant | $62.36 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 2/7/2019 | A. Mittiga | $133.86 | Lunch in Verity's office in Los Angeles, CA for A. Mittiga, J. Emerson, J. Vizzini, D. Galfus, J. Schlant. |
| 2/10/2019 | N. Haslun | $21.57 | Dinner in hotel before working in Daly City offices of Verity for N. Haslun. |
| 2/11/2019 | J. Vizzini | $9.95 | Breakfast at EWR on 2/11/19 while on Verity for J. Vizzini. |
| 2/11/2019 | N. Haslun | $20.39 | Breakfast before working in Verity's Daly City Offices  for N. Haslun. |
| 2/11/2019 | J. Schlant | $5.61 | Breakfast during Verity engagement for J. Schlant. |
| 2/11/2019 | N. Haslun | $24.85 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/11/2019 | J. Schlant | $120.46 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson, J. Vizzini, P. Chadwick. |
| 2/11/2019 | J. Vizzini | $9.28 | Lunch at hotel on 2/11/19 while on Verity. |
| 2/12/2019 | N. Haslun | $25.89 | Breakfast at hotel before working in Verity's Daly City Offices for N. Haslun. |
| 2/12/2019 | J. Vizzini | $7.21 | Breakfast at hotel on 2/12/19 while on Verity. |
| 2/12/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement for J. Schlant. |
| 2/12/2019 | N. Haslun | $37.50 | Dinner at hotel while working in Verity's Daly City offices for N. Haslun. |
| 2/12/2019 | A. Mittiga | $180.58 | Lunch in Verity's Los Angelaes office for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, J. Emerson. |
| 2/13/2019 | N. Haslun | $25.85 | Breakfast at hotel before work at Verity's offices in Daly city for N. Haslun. |
| 2/13/2019 | J. Vizzini | $8.52 | Breakfast at hotel Bistro on 2/13/19 while on Verity for J. Vizzini. |
| 2/13/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement for J. Schlant. |
| 2/13/2019 | J. Vizzini | $43.11 | Business travel - Dinner at LAX on 2/13/19 while on Verity for J. Vizzini. |
| 2/13/2019 | N. Haslun | $38.91 | Dinner at hotel after working at Verity's Daly City offices for N. Haslun. |
| 2/14/2019 | N. Haslun | $25.85 | Breakfast before working in Verity's Daly City offices for N. Haslun. |
| 2/14/2019 | N. Haslun | $36.50 | Dinner after working in Verity's Daly City Offices for N. Haslun. |
| 2/14/2019 | A. Mittiga | $141.02 | Lunch in Verity LA office for A. Mittiga, J. Emerson, D. Galfus, J. Schlant. |
| 2/15/2019 | N. Haslun | $50.00 | Dinner after working in Verity's Daly City offices for N. Haslun. |
| 2/19/2019 | J. Vizzini | $9.28 | Business travel - breakfast at hotel on 2/19/19 while on Verity. |
| 2/19/2019 | N. Haslun | $72.90 | Dinner while working at Verity's offices in Daly City for N. Haslun. |
| 2/19/2019 | J. Schlant | $107.24 | Lunch during Verity engagement for J. Schlant, D. Galfus, A. Mittiga, J. Vizzini. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 2/20/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement for J. Schlant. |
| 2/20/2019 | N. Haslun | $38.63 | Breakfast while working in Verity's offices in Daly City for N. Haslun, J. Kiley. |
| 2/20/2019 | J. Vizzini | $8.52 | Business travel - Breakfast at hotel in LA on 2/20/19 while on Verity. |
| 2/20/2019 | A. Mittiga | $107.88 | Dinner at Verity's LA office for A. Mittiga, J. Emerson, J. Vizzini, D. Galfus, J. Schlant, P. Chadwick. |
| 2/20/2019 | N. Haslun | $58.38 | Dinner while working in Verity's offices in Daly City for N. Haslun. |
| 2/20/2019 | A. Mittiga | $151.04 | Lunch in Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, J. Emerson. |
| 2/21/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |
| 2/21/2019 | J. Vizzini | $7.32 | Business travel - breakfast at hotel on 2/21/19 while on Verity. |
| 2/21/2019 | J. Vizzini | $146.45 | Dinner at LAX on 2/21/19 while on Verity for J. Vizzini, D. Galfus, J. Emerson, A. Mittiga. |
| 2/21/2019 | J. Schlant | $62.36 | Dinner during Verity engagement for J. Schlant, P. Chadwick. |
| 2/21/2019 | N. Haslun | $150.00 | Dinner while working at Verity's Daly City offices for N. Haslun, J. Kiley. |
| 2/21/2019 | A. Mittiga | $170.28 | Lunch in Verity's LA office for A. Mittiga, J. Emerson, J. Vizzini, P. Chadwick, D. Galfus, J. Schlant. |
| 2/22/2019 | J. Schlant | $29.19 | Breakfast during Verity engagement for J. Schlant. |
| 2/22/2019 | N. Haslun | $140.08 | Dinner while working on Verity business in Daly City for N. Haslun, J. Kiley. |
| 2/23/2019 | N. Haslun | $140.08 | Dinner while working in San Francisco on Verity Business for N. Haslun, J. Kiley. |
| 2/25/2019 | J. Vizzini | $9.28 | Breakfast at hotel on 2/25/19 while on Verity. |
| 2/25/2019 | J. Schlant | $19.80 | Breakfast during Verity engagement for J. Schlant. |
| 2/25/2019 | A. Mittiga | $118.23 | Lunch at Verity's Los Angeles office for N. Nguyen, A. Mittiga, P. Chadwick, J. Vizzini, J. Schlant, D. Galfus. |
| 2/26/2019 | J. Vizzini | $9.28 | Breakfast at hotel on 2/26/19 while on Verity. |
| 2/26/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/26/2019 | J. Schlant | $150.19 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Vizzini, P. Chadwick, J. Emerson, A. Mittiga. |
| 2/26/2019 | A. Mittiga | $129.05 | Lunch in Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant. |
| 2/27/2019 | J. Vizzini | $9.28 | Breakfast at hotel on 2/27/19 while on Verity. |
| 2/27/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |
| 2/27/2019 | J. Schlant | $228.86 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Vizzini, P. Chadwick, J. Emerson, A. Mittiga. |
| 2/27/2019 | A. Mittiga | $179.84 | Lunch near Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, J. Emerson. |
| 2/28/2019 | J. Schlant | $156.26 | Breakfast during Verity engagement for D. Galfus, J. Vizzini, P. Chadwick, J. Emerson, J. Schlant. |
| 2/28/2019 | D. Galfus | $228.29 | Dinner at LAX on 2/28/19 with D. Galfus, A. MIttiga, J. Emerson and J. Vizzini while on Verity. |
| 2/28/2019 | J. Schlant | $58.30 | Dinner during Verity engagement for J. Schlant. |
| 2/28/2019 | J. Schlant | $38.77 | Lunch at Verity office during engagement for J. Schlant. |
| 2/28/2019 | A. Mittiga | $112.99 | Lunch at Verity's Los Angeles Office for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Emerson. |
| 3/1/2019 | B. Park | $14.97 | Working dinner in San Jose on 2/13/2019. |
| 3/1/2019 | K. Beard | $5.89 | Breakfast at airport on 1/21/19 for K. Beard. |
| 3/1/2019 | D. Galfus | $7.70 | Breakfast at hotel bistro on 1/17/19 - Verity for D. Galfus. |
| 3/1/2019 | N. Haslun | $10.00 | Breakfast at hotel in San Jose on 2/19/19. |
| 3/1/2019 | P. Chadwick | $22.20 | Breakfast at hotel on 1/10/19 for P. Chadwick. |
| 3/1/2019 | A. Mittiga | $21.47 | Breakfast at hotel on 1/20/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $21.47 | Breakfast at hotel on 1/21/19 for A. Mittiga. |
| 3/1/2019 | K. Beard | $19.95 | Breakfast at hotel on 1/24/19 for K. Beard. |
| 3/1/2019 | K. Beard | $15.43 | Breakfast at hotel on 1/28/19 for K. Beard. |
| 3/1/2019 | K. Beard | $13.45 | Breakfast at hotel on 1/29/19 for K. Beard. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | C. Kearns | $3.50 | Breakfast at hotel on 1/30/19 for C. Kearns. |
| 3/1/2019 | K. Beard | $17.06 | Breakfast at hotel on 1/30/19 for K. Beard. |
| 3/1/2019 | K. Beard | $17.06 | Breakfast at hotel on 1/31/19 for K. Beard. |
| 3/1/2019 | P. Chadwick | $23.21 | Breakfast at hotel on 1/8/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $14.00 | Breakfast at hotel on 1/9/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $18.90 | Breakfast at hotel on 12/16/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $23.21 | Breakfast at hotel on 12/17/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $12.78 | Breakfast at hotel on 12/18/18 for P. Chadwick. |
| 3/1/2019 | C. Kearns | $19.47 | Breakfast at hotel on 12/4/18 for C. Kearns. |
| 3/1/2019 | D. Galfus | $8.00 | Breakfast at Hotel on 2/14/19 while on Verity. |
| 3/1/2019 | N. Haslun | $12.27 | Breakfast at hotel on 2/23 for N. Haslun. |
| 3/1/2019 | N. Haslun | $11.27 | Breakfast at hotel on 2/24/19 for N. Haslun. |
| 3/1/2019 | D. Galfus | $11.83 | Breakfast at hotel on 2/26/19 while on Verity. |
| 3/1/2019 | P. Chadwick | $9.70 | Breakfast at hotel while in CA for client site travel for Verity on 2/13/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $12.07 | Breakfast at hotel while on client site travel on 2/22/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $10.80 | Breakfast at hotel while on client site travel on 2/25/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel while on client site travel on 2/26/19 for P. Chadwick. |
| 3/1/2019 | D. Galfus | $8.00 | Breakfast at hotel while on Verity - 2-7-19. |
| 3/1/2019 | N. Haslun | $20.06 | Breakfast at hotel while working in Verity's Daly City offices 2/26/2019. |
| 3/1/2019 | N. Haslun | $23.06 | Breakfast at hotel while working in Verity's Daly City offices 2/27/2019. |
| 3/1/2019 | N. Haslun | $5.87 | Breakfast at hotel while working in Verity's Daly City offices. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2019 | B. Park | $10.97 | Breakfast at JFK airport while travelling back home on 12/21/18 for B. Park. |
| 3/1/2019 | B. Park | $9.61 | Breakfast at JFK airport while travelling on 1/11/19 for B. Park. |
| 3/1/2019 | D. Galfus | $3.83 | Breakfast at LA hotel on 1/14/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $8.00 | Breakfast at LA hotel on 1/15/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $8.00 | Breakfast at LA hotel on 1/16/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $7.01 | Breakfast at LA hotel on 1/7/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $3.83 | Breakfast at LA hotel on 1/7/19 for D. Galfus. |
| 3/1/2019 | A. Mittiga | $15.70 | Breakfast at Newark, NJ airport while flying home on 2/22 for A. Mittiga. |
| 3/1/2019 | B. Park | $17.10 | Breakfast before heading to VMF office on 1/28/19 for B. Park, N. Haslun. |
| 3/1/2019 | B. Park | $8.40 | Breakfast during San Jose stay on 12/20/18 for B. Park. |
| 3/1/2019 | B. Park | $10.50 | Breakfast during Verity engagement in San Jose on 2/19/2019. |
| 3/1/2019 | N. Haslun | $47.40 | Breakfast in hotel while working on Verity business in Daly City on 2/25/19 for N. Haslun, J. Kiley. |
| 3/1/2019 | B. Park | $7.45 | Breakfast in San Jose before working at VMF office on 2/12/2019. |
| 3/1/2019 | B. Park | $7.95 | Breakfast in San Jose during Verity engagement on 2/28/2019. |
| 3/1/2019 | B. Park | $2.73 | Breakfast in San Jose during Verity engagement on 2/4/2019. |
| 3/1/2019 | B. Park | $3.95 | Breakfast in San Jose on 2/13/2019. |
| 3/1/2019 | B. Park | $6.70 | Breakfast in San Jose on 2/20/2019. |
| 3/1/2019 | B. Park | $6.70 | Breakfast in San Jose on 2/21/2019. |
| 3/1/2019 | B. Park | $17.10 | Breakfast in San Jose to work at VMF site on 1/31/2019 for B. Park, N. Haslun. |
| 3/1/2019 | B. Park | $7.75 | Breakfast in San Jose while working at client site on 2/11/2019. |
| 3/1/2019 | B. Park | $8.95 | Breakfast in San Jose while working at VMF on 1/14/19 for B. Park. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2019 | A. Mittiga | $10.20 | Breakfast near Verity office in Los Angeles, CA on 2/4/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $9.70 | Breakfast near Verity office in Los Angeles, CA on 2/5/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $15.10 | Breakfast near Verity office in Los Angeles, CA on 2/6/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $15.10 | Breakfast near Verity office in Los Angeles, CA on 2/7/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $19.50 | Breakfast near Verity's Los Angeles office on 2/11/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $14.78 | Breakfast near Verity's Los Angeles office on 2/12/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $15.15 | Breakfast near Verity's Los Angeles office on 2/15/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $20.15 | Breakfast near Verity's Los Angeles office on 2/18/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $18.60 | Breakfast near Verity's Los Angeles office on 2/19/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $20.60 | Breakfast near Verity's Los Angeles office on 2/20/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $19.28 | Breakfast near Verity's Los Angeles office on 2/21/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $26.80 | Breakfast near Verity's Los Angeles office on 2/25/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $20.40 | Breakfast near Verity's Los Angeles office on 2/26/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $20.60 | Breakfast near Verity's Los Angeles office on 2/27/19 for A. Mittiga. |
| 3/1/2019 | N. Haslun | $20.19 | Breakfast on 2/16/19 at hotel  for N. Haslun. |
| 3/1/2019 | J. Kiley | $20.99 | Breakfast on flight to SFO 2/13/2019. |
| 3/1/2019 | B. Park | $20.90 | Breakfast while in San Jose for VMF on 1/15/19 for B. Park. |
| 3/1/2019 | B. Park | $8.40 | Breakfast while in San Jose on 12/29/18 for B. Park. |
| 3/1/2019 | B. Park | $10.20 | Breakfast while in San Jose on 2/18/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | B. Park | $6.70 | Breakfast while in San Jose to work at client site on 2/6/2019. |
| 3/1/2019 | B. Park | $8.40 | Breakfast while in San Jose to work at VMF site 2/27/2019. |
| 3/1/2019 | P. Chadwick | $9.29 | Breakfast while on business travel for Verity on 11/30/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $4.06 | Breakfast while on client travel for Verity on 12/11/18 for P. Chadwick. |
| 3/1/2019 | A. Mittiga | $15.70 | Breakfast while traveling home for A. Mittiga. |
| 3/1/2019 | B. Park | $23.38 | Breakfast while traveling in JFK home from Verity on 2/15/2019. |
| 3/1/2019 | A. Mittiga | $5.10 | Breakfast while traveling on 1/28/19 for A. Mittiga. |
| 3/1/2019 | P. Chadwick | $10.00 | Breakfast while traveling on 1/28/19 for P. Chadwick. |
| 3/1/2019 | A. Mittiga | $10.20 | Breakfast while traveling on 1/29/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $5.10 | Breakfast while traveling on 1/31/19 for A. Mittiga. |
| 3/1/2019 | B. Park | $15.96 | Breakfast while travelling back home from working at VMF office on 1/25/19 for B. Park. |
| 3/1/2019 | B. Park | $7.79 | Breakfast while travelling back home on 1/18/19 for B. Park. |
| 3/1/2019 | B. Park | $6.96 | Breakfast while travelling to client site on 12/17/18 for B. Park. |
| 3/1/2019 | J. Kiley | $24.41 | Breakfast while working in Daly City 2/16/2019. |
| 3/1/2019 | N. Haslun | $20.06 | Breakfast while working in Verity's Daly City offices 2/28/2019. |
| 3/1/2019 | D. Galfus | $9.46 | Business travel - Breakfast at courthouse for Verity on 2/6/19. |
| 3/1/2019 | D. Galfus | $8.00 | Business travel - Breakfast at hotel on 2/27/19 while on Verity. |
| 3/1/2019 | D. Galfus | $11.83 | Business travel - Lunch at Courthouse on 2/13/19 for Verity. |
| 3/1/2019 | P. Chadwick | $3.19 | Dinner at airport while on client travel on 12/14/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $22.84 | Dinner at airport while on client travel on 12/5/18 for P. Chadwick. |
| 3/1/2019 | A. Mittiga | $20.98 | Dinner at airport while traveling home on 1/26/19 for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2019 | A. Mittiga | $34.00 | Dinner at hotel in Los Angeles near Verity office on 2/14/19 for A. Mittiga. |
| 3/1/2019 | B. Park | $21.05 | Dinner at hotel in San Jose on 1/14 for B. Park. |
| 3/1/2019 | B. Park | $20.00 | Dinner at hotel in San Jose on 1/16 for B. Park. |
| 3/1/2019 | B. Park | $24.97 | Dinner at hotel on 1/21/19 for B. Park. |
| 3/1/2019 | K. Beard | $20.94 | Dinner at hotel on 1/28/19 for K. Beard. |
| 3/1/2019 | B. Park | $16.48 | Dinner at hotel on 12/18/18 for B. Park. |
| 3/1/2019 | N. Haslun | $50.00 | Dinner at hotel on 2/17/19 for N. Haslun. |
| 3/1/2019 | N. Haslun | $77.53 | Dinner at hotel on 2/18/19 for N. Haslun. |
| 3/1/2019 | A. Mittiga | $24.54 | Dinner at hotel while traveling for Verity on 1/22/19 for A. Mittiga. |
| 3/1/2019 | N. Haslun | $44.06 | Dinner at hotel while working in Verity's Daly City Offices 2/26/2019. |
| 3/1/2019 | C. Kearns | $17.00 | Dinner at JFK before flight on 1/29/19 for C. Kearns. |
| 3/1/2019 | B. Park | $4.13 | Dinner at JFK while travelling to VMF on 1/27/19 for B. Park. |
| 3/1/2019 | A. Mittiga | $17.55 | Dinner at LA airport on 1/31/19 for A. Mittiga. |
| 3/1/2019 | C. Kearns | $13.52 | Dinner at LAX on 1/30/19 for C. Kearns. |
| 3/1/2019 | A. Mittiga | $22.30 | Dinner at Newark Airport on the way to Verity's Los Angeles office on 2/24/19 for A. Mittiga. |
| 3/1/2019 | B. Park | $19.47 | Dinner at SJC airport while traveling back home on 1/31/2019. |
| 3/1/2019 | B. Park | $16.96 | Dinner hile traveling to San Jose to work at client office on 2/17/2019. |
| 3/1/2019 | A. Mittiga | $89.40 | Dinner in Verity LA office on 2/12/19 for J. Schlant, A. Mittiga, J. Vizzini, D. Galfus. |
| 3/1/2019 | A. Mittiga | $38.24 | Dinner in Verity office in Los Angeles, CA on 2/5/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $78.34 | Dinner in Verity Office on 2/4/19 for A. Mittiga, J. Emerson, J. Vizzini, D. Galfus, J. Schlant. |
| 3/1/2019 | A. Mittiga | $84.40 | Dinner in Verity's LA office on 2/19/19 for A. Mittiga, J. Vizzini, D. Galfus, J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | A. Mittiga | $69.60 | Dinner on 1/28/19 for A. Mittiga, J. Emerson, D. Galfus, K. Beard, J. Schlant. |
| 3/1/2019 | A. Mittiga | $211.37 | Dinner on 1/30/19 for A. Mittiga, J. Emerson, D. Galfus, K. Beard, J. Schlant. |
| 3/1/2019 | A. Mittiga | $19.33 | Dinner on 2/10 at Newark, NJ airport on the way to Verity's El Segundo office for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $85.62 | Dinner on 2/13/19 at Verity LA office for A. Mittiga, J. Emerson, J. Schlant. |
| 3/1/2019 | A. Mittiga | $37.15 | Dinner on 2/15/19 near Verity's El Segundo office for A. Mittiga. |
| 3/1/2019 | N. Haslun | $50.00 | Dinner on 2/16/19 while out of town on Verity business for N. Haslun. |
| 3/1/2019 | A. Mittiga | $30.00 | Dinner on 2/17/19 near Verity's Los Angeles office for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $18.65 | Dinner on 2/18/19 near Verity's Los Angeles office for A. Mittiga. |
| 3/1/2019 | B. Park | $19.77 | Dinner on 2/27/19 at hotel while working at VMF office. |
| 3/1/2019 | A. Mittiga | $12.57 | Dinner on flight to LA office on 1/15/19. |
| 3/1/2019 | P. Chadwick | $18.63 | Dinner while at hotel in CA for site travel for Verity on 2/10/19 for P. Chadwick. |
| 3/1/2019 | B. Park | $20.98 | Dinner while in San Jose to work at VMF on 1/23/19 for B. Park. |
| 3/1/2019 | P. Chadwick | $26.12 | Dinner while on client travel for Verity dinner on 1/17/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $28.60 | Dinner while on client travel for Verity on 1/11/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $11.20 | Dinner while on client travel for Verity on 1/13/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $30.93 | Dinner while on client travel for Verity on 1/31/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $6.52 | Dinner while on client travel for Verity on 1/4/19 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $7.33 | Dinner while on client travel for Verity on 12/3/18 for P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | P. Chadwick | $6.69 | Dinner while on client travel for Verity on 12/4/18 for P. Chadwick. |
| 3/1/2019 | B. Park | $30.12 | Dinner while traveling back home 2/14/2019. |
| 3/1/2019 | B. Park | $29.80 | Dinner while traveling back home on 2/28/2019. |
| 3/1/2019 | A. Mittiga | $17.29 | Dinner while traveling for Verity on 1/21/19 for A. Mittiga. |
| 3/1/2019 | B. Park | $24.20 | Dinner while travelling back home after working at VMF office on 1/17/19 for B. Park. |
| 3/1/2019 | J. Kiley | $24.88 | Dinner while working in Daly City 2/15/2019. |
| 3/1/2019 | J. Kiley | $40.83 | Dinner while working in Daly City 2/16/2019. |
| 3/1/2019 | J. Kiley | $57.39 | Dinner while working in Daly City 2/17/2019. |
| 3/1/2019 | J. Kiley | $159.99 | Dinner while working in Daly City for J. Kiley and N. Haslun 2/24/2019. |
| 3/1/2019 | N. Haslun | $53.51 | Dinner while working in Verity's Daly City offices on 2/27/19. |
| 3/1/2019 | C. Kearns | $20.68 | Hotel - Breakfast on 10/10/18 for C. Kearns. |
| 3/1/2019 | C. Kearns | $24.71 | Hotel - Breakfast on 10/9/2018 for C. Kearns. |
| 3/1/2019 | D. Galfus | $8.00 | Hotel breakfast in LA on 1/24/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $18.00 | Hotel breakfast in LA on 1/29/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $14.00 | Hotel breakfast in LA on 1/30/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $18.00 | Hotel breakfast in LA on 1/31/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $11.83 | Hotel breakfast in LA on 2/12/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $6.83 | Hotel breakfast in LA on 2/13/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $12.00 | Hotel breakfast in LA on 2/20/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $11.83 | Hotel breakfast in LA on 2/21/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $3.83 | Hotel breakfast in LA on 2/5/19 for D. Galfus. |
| 3/1/2019 | D. Galfus | $8.00 | Hotel breakfast in LA on 2/6/19 for D. Galfus. |
| 3/1/2019 | B. Park | $15.91 | Hotel breakfast on 1/10/19 for B. Park. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | B. Park | $12.27 | Hotel breakfast on 1/9/19 for B. Park. |
| 3/1/2019 | K. Beard | $11.99 | Hotel dinner on 1/15 for K. Beard. |
| 3/1/2019 | D. Galfus | $11.77 | Lunch at courthouse for Verity on 2/6/19. |
| 3/1/2019 | A. Mittiga | $11.42 | Lunch at hospital site in San Jose on 1/23/19 for A. Mittiga. |
| 3/1/2019 | C. Kearns | $24.91 | Lunch at hotel on 1/30/19 for C. Kearns. |
| 3/1/2019 | B. Park | $9.84 | Lunch at JFK airport while travelling on 1/13/19 for B. Park. |
| 3/1/2019 | B. Park | $13.28 | Lunch at the VMF office on 1/30/19 for B. Park. |
| 3/1/2019 | A. Mittiga | $24.21 | Lunch at Verity Office in Los Angeleson 2/27/19 for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant. |
| 3/1/2019 | P. Chadwick | $9.25 | Lunch before flight going to client in CA on 11/25/18 for P. Chadwick. |
| 3/1/2019 | A. Mittiga | $34.19 | Lunch in Verity's office in Los Angeles on 2/13/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $8.49 | Lunch on 1/21/19 for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $96.00 | Lunch on 1/28/19 for A. Mittiga, J. Emerson, D. Galfus, K. Beard, J. Schlant. |
| 3/1/2019 | A. Mittiga | $22.45 | Lunch on 2/15 near Verity's El Segundo office for A. Mittiga. |
| 3/1/2019 | N. Haslun | $50.00 | Lunch on 2/17/19 for N. Haslun. |
| 3/1/2019 | A. Mittiga | $30.00 | Lunch on 2/17/19 near Verity's Los Angeles office for A. Mittiga. |
| 3/1/2019 | A. Mittiga | $31.90 | Lunch on 2/18/19 near Verity's Los Angeles office for A. Mittiga. |
| 3/1/2019 | P. Chadwick | $10.18 | Lunch while on business travel for Verity on 12/2/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $10.18 | Lunch while on client travel for Verity on 12/11/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $9.43 | Lunch while on client travel for Verity on 12/16/18 for P. Chadwick. |
| 3/1/2019 | P. Chadwick | $33.58 | Lunch while on client travel for Verity on 12/19/18 for P. Chadwick. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/1/2019 | J. Kiley | $16.85 | Lunch while working in Daly City 2/13/2019. |
| 3/1/2019 | J. Kiley | $13.24 | Lunch while working in Daly City 2/14/2019. |
| 3/1/2019 | J. Kiley | $15.55 | Lunch while working in Daly City 2/15/2019. |
| 3/1/2019 | J. Kiley | $24.89 | Lunch while working in Daly City 2/16/2019. |
| 3/1/2019 | J. Kiley | $9.75 | Lunch while working in Daly City 2/17/2019. |
| 3/1/2019 | J. Kiley | $19.31 | Lunch while working in Daly City 2/19/2019. |
| 3/1/2019 | J. Kiley | $21.08 | Lunch while working in Daly City 2/20/2019. |
| 3/1/2019 | J. Kiley | $14.21 | Lunch while working in Daly City 2/21/2019. |
| 3/1/2019 | J. Kiley | $7.53 | Lunch while working in Daly City 2/23/2019. |
| 3/1/2019 | J. Kiley | $22.30 | Lunch while working in Daly City 2/25/2019. |
| 3/1/2019 | J. Kiley | $11.26 | Lunch while working in Daly City 2/26/2019. |
| 3/1/2019 | J. Kiley | $15.46 | Lunch while working in Daly City 2/28/2019. |
| 3/1/2019 | N. Haslun | $9.84 | Lunch while working in Verity's Daly City Offices 2/26/2019. |
| 3/1/2019 | J. Schlant | $36.24 | Water during Verity engagement for team on 2/22/19. |
| 3/1/2019 | J. Schlant | $19.57 | Water for team during Verity engagement on 1/17/19. |
| 3/1/2019 | J. Schlant | $43.62 | Water for team during Verity engagement on 2/14/19. |
| 3/1/2019 | J. Schlant | $48.95 | Water for team during Verity engagement on 2/19/19. |
| 3/1/2019 | J. Schlant | $40.77 | Water for team during Verity engagement on 2/25/19. |
| 3/1/2019 | J. Schlant | $45.00 | Water for team during Verity engagement on 2/7/19 for J. Schlant. |
| 3/1/2019 | B. Park | $28.76 | Working Dinner at client site on 2/5/2019. |
| 3/1/2019 | B. Park | $23.84 | Working dinner at VMF office on 2/26/2019. |
| 3/1/2019 | B. Park | $10.54 | Working dinner in San Jose 2/11/2019. |
| 3/1/2019 | B. Park | $9.47 | Working dinner in San Jose on 2/4/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2019 | B. Park | $14.48 | Working dinner in San Jose on 2/6/2019. |
| 3/1/2019 | B. Park | $14.04 | Working dinner on 2/25/2019. |
| 3/1/2019 | B. Park | $14.74 | Working dinner while in San Jose on 12/17/18 for B. Park. |
| 3/1/2019 | B. Park | $30.60 | Working lunch at client site on 2/18/2019. |
| 3/1/2019 | B. Park | $41.53 | Working Lunch at client site on 2/4/2019 for B. Park and N. Haslun. |
| 3/1/2019 | B. Park | $13.40 | Working lunch at VMF office on 1/7/19 for B. Park. |
| 3/1/2019 | B. Park | $10.22 | Working Lunch at VMF office on 2/11/2019. |
| 3/1/2019 | B. Park | $10.22 | Working lunch at VMF office on 2/14/2019. |
| 3/1/2019 | B. Park | $11.73 | Working lunch at VMF office on 2/19/2019. |
| 3/1/2019 | B. Park | $27.93 | Working Lunch at VMF office on 2/20/2019. |
| 3/1/2019 | B. Park | $23.84 | Working lunch at VMF office on 2/25/2019. |
| 3/1/2019 | B. Park | $10.97 | Working Lunch at VMF office on 2/26/2019. |
| 3/1/2019 | B. Park | $23.84 | Working lunch at VMF office on 2/27/2019. |
| 3/1/2019 | B. Park | $10.22 | Working lunch at VMF office on 2/28/2019. |
| 3/1/2019 | B. Park | $30.46 | Working Lunch at VMF office on 2/5/2019 for B. Park, N. Haslun. |
| 3/1/2019 | B. Park | $27.98 | Working lunch at VMF office on 2/6/2019. |
| 3/1/2019 | B. Park | $30.88 | Working Lunch at VMF on 1/31/2019 for B. Park, N. Haslun. |
| 3/1/2019 | B. Park | $22.60 | Working Lunch at VMF site on 2/13/2019. |
| 3/1/2019 | B. Park | $22.59 | Working Lunch in VMF office on 2/21/2019. |
| 3/1/2019 | B. Park | $12.49 | Working lunch while at VMF site on 12/17/18 for B. Park. |
| 3/1/2019 | B. Park | $10.22 | Working lunch while at VMF site on 2/12/2019. |
| 3/4/2019 | A. Mittiga | $15.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/4/2019 | D. Galfus | $13.00 | Business travel - Lunch in NYC on 3/4/19 while working on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/4/2019 | B. Park | $22.49 | Dinner at JFK airport while traveling to San Jose on 3/4/2019. |
| 3/4/2019 | J. Schlant | $22.27 | Dinner during Verity engagement. |
| 3/4/2019 | A. Mittiga | $14.79 | Dinner near Verity's Los Angeles office. |
| 3/5/2019 | N. Haslun | $13.74 | Breakfast at JFK before flight to SFO to work in Verity's offices for the week. |
| 3/5/2019 | J. Schlant | $24.38 | Breakfast during Verity engagement. |
| 3/5/2019 | B. Park | $6.70 | Breakfast in San Jose on 3/5/2019. |
| 3/5/2019 | A. Mittiga | $20.60 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/5/2019 | P. Chadwick | $16.45 | Breakfast while on client site travel for Verity. |
| 3/5/2019 | J. Kiley | $29.07 | Dinner at hotel in San Jose. |
| 3/5/2019 | A. Mittiga | $70.05 | Dinner at Verity Los Angeles office for A. Mittiga, D. Galfus, and J. Schlant. |
| 3/5/2019 | A. Mittiga | $131.24 | Lunch at Verity's Los Angeles office for A. Mittiga, P. Chadwick, D. Galfus, and J. Schlant. |
| 3/5/2019 | B. Park | $32.88 | Working dinner at VMF office on 3/5/2019. |
| 3/5/2019 | B. Park | $23.84 | Working lunch at VMF office on 3/5/2019. |
| 3/5/2019 | N. Haslun | $9.93 | Working lunch at VMF office. |
| 3/6/2019 | D. Galfus | $8.00 | Breakfast at hotel while on Verity. |
| 3/6/2019 | J. Kiley | $22.18 | Breakfast at hotel while traveling for Verity. |
| 3/6/2019 | J. Schlant | $26.69 | Breakfast during Verity engagement. |
| 3/6/2019 | A. Mittiga | $10.40 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/6/2019 | P. Chadwick | $26.69 | Breakfast while on client site travel for Verity. |
| 3/6/2019 | D. Galfus | $34.44 | Business Travel - Dinner at LAX on 3/6/19 while on Verity for D. Galfus. |
| 3/6/2019 | J. Kiley | $44.43 | Dinner at hotel while traveling for Verity. |
| 3/6/2019 | A. Mittiga | $67.34 | Dinner at Verity's Los Angeles office for A. Mittiga and J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/6/2019 | B. Park | $27.61 | Lunch at client site for B. Park, N. Haslun. |
| 3/6/2019 | A. Mittiga | $171.79 | Lunch during Verity engagement for A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, and J. Emerson. |
| 3/7/2019 | J. Kiley | $22.18 | Breakfast at hotel while traveling for Verity. |
| 3/7/2019 | N. Haslun | $17.10 | Breakfast during Verity engagement for N. Haslun and B. Park. |
| 3/7/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement. |
| 3/7/2019 | A. Mittiga | $15.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/7/2019 | N. Haslun | $108.68 | Dinner at hotel in San Jose after working at Verity's offices. |
| 3/7/2019 | A. Mittiga | $21.00 | Dinner at Los Angeles Airport. |
| 3/7/2019 | N. Haslun | $60.81 | Dinner at SFO before taking red-eye home after working in Verity's offices for the week. |
| 3/7/2019 | J. Schlant | $10.16 | Dinner during Verity engagement. |
| 3/7/2019 | A. Mittiga | $137.02 | Lunch at Verity Los Angeles office for A. Mittiga, P. Chadwick, J. Schlant, and J. Emerson. |
| 3/7/2019 | B. Park | $29.47 | Lunch at VMF office for B. Park, N. Haslun. |
| 3/7/2019 | J. Schlant | $21.21 | Water during Verity engagement for team. |
| 3/7/2019 | B. Park | $23.84 | Working dinner at VMF office for B. Park, N. Haslun. |
| 3/8/2019 | A. Mittiga | $20.09 | Lunch at Newark airport on the way home from Verity's Los Angeles office. |
| 3/10/2019 | A. Mittiga | $23.47 | Dinner at Newark, NJ airport on the way to Verity's Los Angeles office. |
| 3/11/2019 | J. Kiley | $27.28 | Breakfast at hotel in San Jose. |
| 3/11/2019 | J. Schlant | $21.34 | Breakfast during Verity engagement on 3/11/2019. |
| 3/11/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/11/2019 | P. Chadwick | $26.71 | Breakfast while on client site travel for Verity. |
| 3/11/2019 | N. Haslun | $154.20 | Dinner after working in Verity's offices for N. Haslun, and B. Park. |
| 3/11/2019 | J. Kiley | $48.97 | Dinner at hotel in San Jose. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/11/2019 | A. Mittiga | $60.58 | Dinner at Verity's Los Angeles office for A. Mittiga and John Schlant 3/11/2019. |
| 3/11/2019 | J. Schlant | $92.18 | Lunch during Verity engagement for J. Schlant, J. Emerson, and Antonio Mittiga. |
| 3/11/2019 | B. Park | $25.36 | Working lunch at VMF site for B. Park, N. Haslun. |
| 3/11/2019 | B. Park | $10.22 | Working lunch at VMF site. |
| 3/12/2019 | J. Kiley | $26.68 | Breakfast at hotel while traveling for Verity. |
| 3/12/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement. |
| 3/12/2019 | B. Park | $6.70 | Breakfast in San Jose. |
| 3/12/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/12/2019 | J. Vizzini | $17.35 | Breakfast on 3/12/19 at EWR while on Verity. |
| 3/12/2019 | P. Chadwick | $21.39 | Breakfast while on client site travel for Verity 3/12/2019. |
| 3/12/2019 | J. Vizzini | $35.16 | Dinner at hotel on 3/12/2019 while in El Segundo. |
| 3/12/2019 | N. Haslun | $61.35 | Dinner at hotel while working in Verity's San Jose offices. |
| 3/12/2019 | J. Kiley | $52.40 | Dinner at hotel while working on site at Verity. |
| 3/12/2019 | J. Vizzini | $156.09 | Dinner at LAX on 3/12/19 for J. Vizzini, J. Emerson and A. Mittiga while on Verity. |
| 3/12/2019 | A. Mittiga | $22.87 | Dinner at Verity's Los Angeles office 3/12/2019. |
| 3/12/2019 | J. Schlant | $41.78 | Dinner during Verity engagement. |
| 3/12/2019 | A. Mittiga | $124.92 | Lunch at Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Schlant, and J. Emerson. |
| 3/12/2019 | J. Schlant | $87.41 | Water for team during Verity engagement. |
| 3/12/2019 | B. Park | $23.73 | Working dinner at VMF office. |
| 3/12/2019 | B. Park | $32.65 | Working lunch at VMF office for B. Park and N. Haslun. |
| 3/13/2019 | J. Vizzini | $9.28 | Breakfast at hotel on 3/13/19 while on Verity. |
| 3/13/2019 | J. Kiley | $29.18 | Breakfast at hotel while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/13/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/13/2019 | N. Haslun | $65.72 | Dinner at hotel after working in Verity's San Jose offices. |
| 3/13/2019 | J. Kiley | $26.35 | Dinner at hotel while working on site at Verity. |
| 3/13/2019 | J. Schlant | $120.27 | Dinner during Verity engagement for J. Schlant, A. Mittiga, J. Vizzini, and P. Chadwick. |
| 3/13/2019 | B. Park | $10.38 | Dinner in San Jose for VMF. |
| 3/13/2019 | P. Chadwick | $29.98 | Dinner while on client site travel for Verity 3/13/2019. |
| 3/13/2019 | A. Mittiga | $70.65 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Vizzini, J. Schlant, and J. Emerson. |
| 3/13/2019 | B. Park | $50.92 | Working lunch at VMF office for B. Park, N. Haslun and P. Chadwick. |
| 3/14/2019 | J. Vizzini | $9.28 | Breakfast at hotel on 3/14/19 while on Verity. |
| 3/14/2019 | J. Kiley | $23.18 | Breakfast at hotel while traveling for Verity. |
| 3/14/2019 | J. Schlant | $26.68 | Breakfast in LA during Verity engagement. |
| 3/14/2019 | B. Park | $8.40 | Breakfast in San Jose. |
| 3/14/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/14/2019 | J. Kiley | $34.28 | Dinner at hotel while working on site at Verity. |
| 3/14/2019 | B. Park | $37.76 | Dinner at SJC airport while traveling. |
| 3/14/2019 | J. Schlant | $22.86 | Dinner during Verity engagement on 3/14/2109. |
| 3/14/2019 | A. Mittiga | $65.63 | Lunch at Verity Los Angeles office for A. Mittiga, P. Chadwick, and J. Vizzini. |
| 3/14/2019 | J. Schlant | $70.31 | Lunch during Verity engagement for J. Schlant, J. Emerson, and P. Chadwick. |
| 3/14/2019 | J. Schlant | $38.78 | Water for team during Verity engagement. |
| 3/14/2019 | B. Park | $32.65 | Working lunch at VMF office for B. Park, and N. Haslun. |
| 3/15/2019 | J. Kiley | $35.38 | Breakfast at hotel while traveling for Verity. |
| 3/15/2019 | B. Park | $18.00 | Breakfast while traveling at JFK airport. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 3/17/2019 | N. Haslun | $34.34 | Dinner at hotel after working in Verity's offices. |
| 3/17/2019 | B. Park | $48.28 | Dinner at JFK airport while traveling. |
| 3/17/2019 | A. Mittiga | $20.30 | Dinner near Verity's Los Angeles office. |
| 3/17/2019 | A. Mittiga | $15.40 | Lunch at Newark, NJ airport on the way to Verity's Los Angeles office. |
| 3/18/2019 | N. Haslun | $17.60 | Breakfast at hotel before working in Verity's offices. |
| 3/18/2019 | J. Schlant | $18.19 | Breakfast during Verity engagement. |
| 3/18/2019 | B. Park | $7.95 | Breakfast in San Jose to work at client site. |
| 3/18/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/18/2019 | J. Kiley | $12.54 | Breakfast while traveling at Dulles airport. |
| 3/18/2019 | N. Haslun | $38.34 | Dinner at hotel after working in Verity's offices. |
| 3/18/2019 | J. Kiley | $16.63 | Dinner at hotel while on site at Verity. |
| 3/18/2019 | D. Galfus | $248.71 | Dinner during Verity engagement for D. Galfus, J. Emerson, J. Vizzini, A. Mittiga, and J. Schlant. |
| 3/18/2019 | A. Mittiga | $73.42 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Vizzini, and J. Schlant. |
| 3/18/2019 | J. Kiley | $17.70 | Lunch while traveling at SFO airport. |
| 3/18/2019 | N. Haslun | $6.56 | Lunch while working in Verity's offices. |
| 3/18/2019 | B. Park | $26.36 | Working dinner at VMF office. |
| 3/18/2019 | B. Park | $24.42 | Working lunch at VMF office. |
| 3/19/2019 | P. Chadwick | $13.10 | Breakfast at hotel while on travel for Verity. |
| 3/19/2019 | J. Schlant | $36.04 | Breakfast during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 3/19/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/19/2019 | N. Haslun | $67.72 | Dinner at hotel after working in Verity's offices for the week. |
| 3/19/2019 | J. Kiley | $29.03 | Dinner at hotel while on site at Verity. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/19/2019 | J. Schlant | $106.05 | Dinner during Verity engagement for J. Schlant, P. Chadwick, A. Mittiga, and J. Emerson. |
| 3/19/2019 | A. Mittiga | $226.09 | Lunch at Verity's Los Angeles office for P. Tracy, J. Salerno, A. Mittiga, P. Chadwick, J. Vizzini, D. Galfus, J. Schlant, and J. Emerson. |
| 3/19/2019 | J. Kiley | $28.82 | Lunch while working in Daly City. |
| 3/19/2019 | J. Schlant | $77.89 | Water for team during Verity engagement. |
| 3/19/2019 | B. Park | $73.10 | Working dinner at hotel in San Jose. |
| 3/19/2019 | B. Park | $28.62 | Working lunch at VMF office for B. Park, and N. Haslun. |
| 3/20/2019 | J. Kiley | $23.18 | Breakfast at hotel while traveling for Verity. |
| 3/20/2019 | J. Schlant | $17.19 | Breakfast during Verity engagement. |
| 3/20/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/20/2019 | B. Park | $25.74 | Breakfast while in San Jose to work at VMF. |
| 3/20/2019 | N. Haslun | $122.44 | Dinner after working in Verity's offices for N. Haslun, B. Park. |
| 3/20/2019 | J. Kiley | $14.49 | Dinner at hotel while on site at Verity. |
| 3/20/2019 | D. Galfus | $116.74 | Dinner during Verity engagment in LA for D. Galfus and J. Vizzini. |
| 3/20/2019 | A. Mittiga | $102.32 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Vizzini, P. Chadwick, D. Galfus, J. Schlant, and J. Emerson. |
| 3/20/2019 | J. Kiley | $38.71 | Lunch while working in Daly City. |
| 3/21/2019 | D. Galfus | $8.00 | Breakfast at hotel while on Verity. |
| 3/21/2019 | J. Kiley | $7.60 | Breakfast at hotel while traveling for Verity. |
| 3/21/2019 | J. Schlant | $25.18 | Breakfast during Verity engagement. |
| 3/21/2019 | B. Park | $7.95 | Breakfast in San Jose. |
| 3/21/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 3/21/2019 | A. Mittiga | $30.76 | Dinner at Los Angeles airport. |
| 3/21/2019 | J. Kiley | $22.61 | Dinner while working in Daly City. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/21/2019 | A. Mittiga | $119.43 | Lunch near Verity's Los Angeles office for A. Mittiga, J. Vizzini, D. Galfus, J. Schlant, and J. Emerson. |
| 3/21/2019 | J. Kiley | $37.63 | Lunch while working in Daly City. |
| 3/21/2019 | B. Park | $29.49 | Working lunch at VMF office for B. Park, and N. Haslun. |
| 3/22/2019 | B. Park | $19.22 | Breakfast while traveling at JFK airport. |
| 3/22/2019 | J. Kiley | $37.14 | Dinner while traveling for Verity. |
| 3/22/2019 | J. Kiley | $19.44 | Lunch while working in Daly City. |
| 3/23/2019 | J. Kiley | $16.83 | Dinner while traveling at Dulles airport. |
| 3/24/2019 | B. Park | $14.14 | Dinner while traveling at JFK airport. |
| 3/25/2019 | J. Kiley | $22.18 | Breakfast at hotel in San Jose. |
| 3/25/2019 | B. Park | $10.70 | Breakfast in San Jose to work at client site. |
| 3/25/2019 | J. Kiley | $24.31 | Breakfast while traveling at SFO airport. |
| 3/25/2019 | N. Haslun | $44.05 | Dinner at hotel after working in Verity's offices. |
| 3/25/2019 | B. Park | $18.48 | Dinner in San Jose to work at VMF office. |
| 3/25/2019 | J. Kiley | $21.03 | Lunch while working in Daly City. |
| 3/25/2019 | B. Park | $37.26 | Working lunch at VMF office for B. Park, and N. Haslun. |
| 3/26/2019 | D. Galfus | $11.50 | Breakfast at hotel while on Verity. |
| 3/26/2019 | N. Haslun | $59.16 | Dinner at hotel after working in Verity's offices. |
| 3/26/2019 | J. Kiley | $43.99 | Dinner at hotel while on site at Verity. |
| 3/26/2019 | J. Schlant | $91.09 | Water for team during Verity engagement. |
| 3/26/2019 | B. Park | $48.67 | Working lunch at VMF office for B. Park, and N. Haslun. |
| 3/27/2019 | J. Kiley | $18.91 | Breakfast at hotel in Daly City while working on Verity. |
| 3/27/2019 | J. Schlant | $23.38 | Breakfast during Verity engagement. |
| 3/27/2019 | J. Kiley | $41.53 | Dinner at hotel in San Jose. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/27/2019 | B. Park | $21.71 | Dinner while in San Jose for VMF. |
| 3/27/2019 | D. Galfus | $17.50 | Lunch at hotel while on Verity. |
| 3/27/2019 | J. Kiley | $24.15 | Lunch while working in Daly City. |
| 3/27/2019 | B. Park | $19.20 | Working lunch in San Jose. |
| 3/28/2019 | J. Kiley | $12.37 | Breakfast at hotel. |
| 3/28/2019 | J. Schlant | $17.19 | Breakfast during Verity engagement. |
| 3/28/2019 | N. Haslun | $59.16 | Dinner at hotel after working in Verity's offices. |
| 3/28/2019 | J. Kiley | $34.70 | Dinner at hotel. |
| 3/28/2019 | J. Schlant | $68.83 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 3/28/2019 | J. Kiley | $18.55 | Lunch while working in Daly City. |
| 3/28/2019 | J. Schlant | $46.56 | Water for team during Verity engagement. |
| 3/28/2019 | B. Park | $21.34 | Working lunch at VMF office for B. Park, N. Haslun. |
| 3/29/2019 | J. Kiley | $22.18 | Breakfast at hotel in Daly City while working on Verity. |
| 3/29/2019 | B. Park | $11.79 | Breakfast in San Jose. |
| 3/29/2019 | J. Kiley | $24.36 | Dinner while traveling at Dulles airport. |
| 3/29/2019 | J. Kiley | $21.75 | Lunch while working in Daly City. |
| 3/30/2019 | N. Haslun | $70.68 | Dinner while staying the weekend to work on Verity. |
| 3/31/2019 | D. Galfus | $223.53 | Dinner on 4/2/19 for D. Galfus, A. Mittiga, J. Emerson, J. Schlant and J. Vizzini while on Verity. |
| 3/31/2019 | J. Kiley | $24.55 | Dinner while traveling at SFO airport. |
| 4/1/2019 | J. Kiley | $64.38 | Breakfast at hotel while on Verity for J. Kiley and N. Haslun on 2/21/2019. |
| 4/1/2019 | J. Kiley | $64.38 | Breakfast at hotel while on Verity for J. Kiley and N. Haslun on 2/22/2019. |
| 4/1/2019 | J. Kiley | $24.85 | Breakfast at hotel while on Verity for J. Kiley on 2/14/2019. |
| 4/1/2019 | J. Kiley | $30.00 | Breakfast at hotel while on Verity for J. Kiley on 2/17/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **10. Meals** | | | |
| 4/1/2019 | J. Kiley | $30.00 | Breakfast at hotel while on Verity for J. Kiley on 2/18/2019. |
| 4/1/2019 | J. Kiley | $11.60 | Breakfast at hotel while on Verity for J. Kiley on 2/19/2019. |
| 4/1/2019 | J. Kiley | $30.00 | Breakfast at hotel while on Verity for J. Kiley on 2/23/2019. |
| 4/1/2019 | J. Kiley | $30.00 | Breakfast at hotel while on Verity for J. Kiley on 2/24/2019. |
| 4/1/2019 | J. Kiley | $30.00 | Breakfast at hotel while on Verity for J. Kiley on 2/25/2019. |
| 4/1/2019 | J. Kiley | $8.65 | Breakfast at hotel while on Verity for J. Kiley on 2/26/2019. |
| 4/1/2019 | J. Kiley | $22.18 | Breakfast at hotel while on Verity for J. Kiley on 2/27/2019. |
| 4/1/2019 | J. Kiley | $22.68 | Breakfast at hotel while on Verity for J. Kiley on 2/28/2019. |
| 4/1/2019 | N. Haslun | $30.00 | Breakfast at hotel while on Verity for N. Haslun on 3/30/2019. |
| 4/1/2019 | J. Kiley | $4.00 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/1/2019 | B. Park | $32.38 | Breakfast in California to work over the weekend for B. Park on 3/31/2019. |
| 4/1/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga on 3/25/2019. |
| 4/1/2019 | A. Mittiga | $15.10 | Breakfast near Verity's Los Angeles office for A. Mittiga on 3/26/2019. |
| 4/1/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga on 3/27/2019. |
| 4/1/2019 | A. Mittiga | $23.30 | Breakfast near Verity's Los Angeles office for A. Mittiga on 3/28/2019. |
| 4/1/2019 | A. Mittiga | $23.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/1/2019 | N. Haslun | $12.00 | Breakfast while on Verity for N. Haslun. |
| 4/1/2019 | J. Kiley | $8.76 | Breakfast while traveling for Verity at Dulles for J. Kiley on 3/5/2019. |
| 4/1/2019 | J. Kiley | $9.73 | Breakfast while traveling for Verity at Dulles for J. Kiley on 3/8/2019. |
| 4/1/2019 | N. Haslun | $65.00 | Dinner after flight to Atlanta from CA after working in Verity's offices for N. Haslun. |
| 4/1/2019 | N. Haslun | $65.00 | Dinner at hotel after working in Verity's offices for N. Haslun on 3/29/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 4/1/2019 | J. Kiley | $43.15 | Dinner at hotel while on Verity for J. Kiley on 2/13/2019. |
| 4/1/2019 | J. Kiley | $36.16 | Dinner at hotel while on Verity for J. Kiley on 2/18/2019. |
| 4/1/2019 | J. Kiley | $48.33 | Dinner at hotel while on Verity for J. Kiley on 2/19/2019. |
| 4/1/2019 | J. Kiley | $37.43 | Dinner at hotel while on Verity for J. Kiley on 2/26/2019. |
| 4/1/2019 | J. Kiley | $47.16 | Dinner at hotel while on Verity for J. Kiley on 2/27/2019. |
| 4/1/2019 | J. Kiley | $77.67 | Dinner at hotel while on Verity for J. Kiley, N. Haslun on 2/20/2019. |
| 4/1/2019 | J. Kiley | $78.86 | Dinner at hotel while on Verity for J. Kiley, N. Haslun on 2/25/2019. |
| 4/1/2019 | J. Vizzini | $33.94 | Dinner at hotel while on Verity for J. Vizzini. |
| 4/1/2019 | N. Haslun | $60.56 | Dinner at hotel while on Verity for N. Haslun on 3/31/2019. |
| 4/1/2019 | B. Park | $32.38 | Dinner at hotel while staying in California to work over the weekend for B. Park on 3/30/2019. |
| 4/1/2019 | A. Mittiga | $20.15 | Dinner at Los Angeles airport for A. Mittiga on 3/28/2019. |
| 4/1/2019 | A. Mittiga | $102.66 | Dinner at Verity's Los Angeles office for A. Mittiga, J. Schlant, J. Emerson, D. Galfus on 3/27/2019. |
| 4/1/2019 | A. Mittiga | $148.97 | Dinner at Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Schlant, J. Emerson, D. Galfus on 3/26/2019. |
| 4/1/2019 | B. Park | $37.68 | Dinner in San Jose to work at client site for B. Park. |
| 4/1/2019 | A. Mittiga | $23.20 | Dinner near Verity's Los Angeles office for A. Mittiga on 3/24/2019. |
| 4/1/2019 | A. Mittiga | $47.34 | Dinner near Verity's Los Angeles office for A. Mittiga. |
| 4/1/2019 | P. Chadwick | $64.20 | Dinner while on client travel for Verity for P. Chadwick on 2/22/2019. |
| 4/1/2019 | P. Chadwick | $28.28 | Dinner while on client travel for Verity for P. Chadwick on 2/28/2019. |
| 4/1/2019 | P. Chadwick | $20.28 | Dinner while on client travel for Verity for P. Chadwick on 2/9/2019. |
| 4/1/2019 | P. Chadwick | $65.35 | Dinner while on client travel for Verity for P. Chadwick on 3/11/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 4/1/2019 | P. Chadwick | $8.26 | Dinner while on client travel for Verity for P. Chadwick on 3/14/2019. |
| 4/1/2019 | B. Park | $40.99 | Dinner while SFO airport while staying in California to work over the weekend for B. Park on 3/29/2019. |
| 4/1/2019 | J. Kiley | $24.18 | Dinner while traveling for Verity at Dulles for J. Kiley on 3/1/2019. |
| 4/1/2019 | J. Kiley | $13.81 | Dinner while traveling for Verity at SFO airport for J. Kiley on 3/10/2019. |
| 4/1/2019 | J. Kiley | $43.76 | Dinner while traveling for Verity at SFO airport for J. Kiley on 3/7/2019. |
| 4/1/2019 | J. Kiley | $130.00 | Dinner while traveling for Verity for J. Kiley and N. Haslun on 2/28/2019. |
| 4/1/2019 | J. Kiley | $18.31 | Dinner while traveling for Verity for J. Kiley. |
| 4/1/2019 | J. Kiley | $19.00 | Dinner while traveling from SFO to Dulles for J. Kiley on 3/16/2019. |
| 4/1/2019 | J. Kiley | $65.00 | Dinner while working in Daly City for J. Kiley on 3/15/2019. |
| 4/1/2019 | A. Dianderas | $14.55 | Dinner while working late on client deliverables for Verity for A. Dianderas on 1/29/2019. |
| 4/1/2019 | A. Mittiga | $22.22 | Lunch at airport on the way to Verity's Los Angeles office for A. Mittiga on 3/24/2019. |
| 4/1/2019 | J. Kiley | $17.25 | Lunch at hotel while on Verity for J. Kiley on 2/24/2019. |
| 4/1/2019 | A. Mittiga | $80.88 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Schlant, J. Emerson on 3/27/2019. |
| 4/1/2019 | A. Mittiga | $131.24 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Schlant, J. Emerson, D. Galfus on 3/26/2019. |
| 4/1/2019 | A. Mittiga | $63.79 | Lunch near Verity's Los Angeles office for A. Mittiga, J. Vizzini, J. Emerson. |
| 4/1/2019 | A. Mittiga | $170.28 | Lunch near Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Schlant, J. Emerson, D. Galfus on 3/28/2019. |
| 4/1/2019 | A. Mittiga | $18.21 | Lunch on the way to Verity's Los Angeles office for A. Mittiga on 3/31/2019. |
| 4/1/2019 | P. Chadwick | $34.99 | Lunch while at hotel on client travel for Verity for P. Chadwick on 3/26/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 4/1/2019 | P. Chadwick | $23.26 | Lunch while on client travel for Verity for P. Chadwick on 2/14/2019. |
| 4/1/2019 | P. Chadwick | $18.62 | Lunch while on client travel for Verity for P. Chadwick on 3/15/2019. |
| 4/1/2019 | J. Kiley | $24.51 | Lunch while traveling for Verity at Dulles airport for J. Kiley on 3/10/2019. |
| 4/1/2019 | J. Kiley | $13.26 | Lunch while traveling for Verity at SFO airport for J. Kiley on 3/1/2019. |
| 4/1/2019 | J. Kiley | $23.03 | Lunch while traveling for Verity at SFO airport for J. Kiley on 3/16/2019. |
| 4/1/2019 | J. Kiley | $19.10 | Lunch while traveling for Verity at SFO airport for J. Kiley on 3/5/2019. |
| 4/1/2019 | J. Kiley | $22.10 | Lunch while traveling for Verity for J. Kiley. |
| 4/1/2019 | J. Kiley | $10.52 | Lunch while working in Daly City for J. Kiley on 3/11/2019. |
| 4/1/2019 | J. Kiley | $19.31 | Lunch while working in Daly City for J. Kiley on 3/12/2019. |
| 4/1/2019 | J. Kiley | $19.31 | Lunch while working in Daly City for J. Kiley on 3/13/2019. |
| 4/1/2019 | J. Kiley | $19.31 | Lunch while working in Daly City for J. Kiley on 3/14/2019. |
| 4/1/2019 | J. Kiley | $24.66 | Lunch while working in Daly City for J. Kiley on 3/15/2019. |
| 4/1/2019 | J. Kiley | $20.31 | Lunch while working in Daly City for J. Kiley on 3/7/2019. |
| 4/1/2019 | B. Park | $27.61 | Working lunch at the VMF office for B. Park, N. Haslun on 3/29/2019. |
| 4/1/2019 | B. Park | $54.51 | Working lunch with two clients at the VMF office for B. Park. |
| 4/1/2019 | B. Park | $28.69 | Working weekend lunch in California for B. Park on 3/31/2019. |
| 4/2/2019 | P. Chadwick | $9.30 | Breakfast at hotel on client travel for Verity on for P. Chadwick. |
| 4/2/2019 | J. Vizzini | $15.08 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/2/2019 | J. Schlant | $10.87 | Breakfast during Verity engagement for J. Schlant. |
| 4/2/2019 | B. Park | $21.58 | Breakfast in San Jose while working at VMF site for B. Park. |
| 4/2/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 4/2/2019 | J. Kiley | $22.12 | Dinner while traveling for Verity for J. Kiley. |
| 4/2/2019 | A. Mittiga | $150.35 | Lunch at Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Vizzini, J. Schlant, J. Emerson, D. Galfus. |
| 4/2/2019 | J. Kiley | $24.47 | Lunch while traveling for Verity for J. Kiley. |
| 4/2/2019 | B. Park | $44.35 | Working dinner at hotel for B. Park. |
| 4/2/2019 | B. Park | $10.93 | Working lunch at the VMF office for B. Park. |
| 4/3/2019 | D. Galfus | $13.56 | Breakfast at hotel while on Verity for D. Galfus. |
| 4/3/2019 | J. Vizzini | $9.28 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/3/2019 | J. Kiley | $5.00 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/3/2019 | J. Schlant | $16.19 | Breakfast during Verity engagement for J. Schlant. |
| 4/3/2019 | B. Park | $6.70 | Breakfast in San Jose to work at client site. |
| 4/3/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/3/2019 | P. Chadwick | $5.00 | Breakfast while at hotel on client travel for Verity on for P. Chadwick. |
| 4/3/2019 | J. Kiley | $56.94 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/3/2019 | J. Schlant | $44.46 | Dinner during Verity engagement for J. Emerson, A. Mittiga, J. Vizzini. |
| 4/3/2019 | J. Schlant | $87.59 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 4/3/2019 | A. Mittiga | $103.97 | Lunch at Verity's Los Angeles office for A. Mittiga, J. Vizzini, J. Schlant, J. Emerson, D. Galfus. |
| 4/3/2019 | J. Kiley | $22.15 | Lunch while traveling for Verity for J. Kiley. |
| 4/3/2019 | J. Schlant | $84.45 | Water for team during Verity engagement for J. Schlant. |
| 4/4/2019 | D. Galfus | $14.00 | Breakfast at hotel while on Verity for D. Galfus. |
| 4/4/2019 | J. Vizzini | $9.18 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/4/2019 | J. Kiley | $5.00 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/4/2019 | J. Schlant | $31.73 | Breakfast during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 4/4/2019 | B. Park | $19.48 | Breakfast in San Jose while working at VMF office for B. Park. |
| 4/4/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/4/2019 | J. Kiley | $37.63 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/4/2019 | D. Galfus | $151.13 | Dinner at LAX airport while on Verity for D. Galfus, J. Vizzini, J. Emerson. |
| 4/4/2019 | A. Mittiga | $24.68 | Dinner at Verity's Los Angeles office for A. Mittiga. |
| 4/4/2019 | J. Schlant | $33.01 | Dinner during Verity engagement for J. Schlant. |
| 4/4/2019 | B. Park | $15.42 | Dinner while SFO airport while traveling back home for B. Park. |
| 4/4/2019 | A. Mittiga | $168.76 | Lunch at Verity's Los Angeles office for A. Mittiga, P. Chadwick, J. Vizzini, J. Schlant, J. Emerson, D. Galfus. |
| 4/4/2019 | J. Kiley | $20.90 | Lunch while traveling for Verity for J. Kiley. |
| 4/4/2019 | B. Park | $40.00 | Working lunch at the VMF office with clients for B. Park. |
| 4/5/2019 | B. Park | $16.36 | Breakfast at JFK airport while traveling for B. Park. |
| 4/5/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/5/2019 | A. Mittiga | $23.17 | Dinner at Verity's Los Angeles office for A. Mittiga. |
| 4/5/2019 | J. Kiley | $32.81 | Dinner on flight while traveling for Verity for J. Kiley. |
| 4/5/2019 | A. Mittiga | $21.67 | Lunch near Verity's Los Angeles office for A. Mittiga. |
| 4/5/2019 | J. Kiley | $19.26 | Lunch while traveling for Verity for J. Kiley. |
| 4/6/2019 | J. Kiley | $16.94 | Breakfast while traveling for Verity for J. Kiley. |
| 4/7/2019 | B. Park | $11.30 | Dinner at JFK airport while traveling to VMF office. |
| 4/7/2019 | A. Mittiga | $32.94 | Dinner near Verity's Los Angeles office for A. Mittiga. |
| 4/7/2019 | J. Kiley | $31.56 | Dinner while traveling for Verity for J. Kiley. |
| 4/7/2019 | A. Mittiga | $26.17 | Lunch near Verity's Los Angeles office for A. Mittiga. |
| 4/8/2019 | J. Vizzini | $13.07 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/8/2019 | J. Kiley | $22.18 | Breakfast at hotel while traveling for Verity for J. Kiley. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **10. Meals** | | | |
| 4/8/2019 | J. Schlant | $10.44 | Breakfast during Verity engagement for J. Schlant. |
| 4/8/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/8/2019 | B. Park | $21.08 | Breakfast while in San Jose to work at VMF for B. Park. |
| 4/8/2019 | J. Kiley | $29.20 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/8/2019 | N. Haslun | $82.83 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun, B. Park. |
| 4/8/2019 | D. Galfus | $140.23 | Dinner while on Verity for D. Galfus, J. Vizzini, J. Emerson, J. Schlant, A. Mittiga. |
| 4/8/2019 | A. Mittiga | $99.50 | Lunch at Verity El Segundo site for A. Mittiga, D. Galfus, J. Vizzini, J. Schlant, J. Emerson. |
| 4/8/2019 | J. Schlant | $101.45 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, J. Vizzini, A. Mittiga. |
| 4/8/2019 | J. Kiley | $12.50 | Snacks at hotel while traveling for Verity for J. Kiley. |
| 4/8/2019 | B. Park | $58.57 | Working lunch at VMF office for B. Park, N. Haslun. |
| 4/9/2019 | J. Vizzini | $9.72 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/9/2019 | J. Schlant | $30.00 | Breakfast during Verity engagement for J. Schlant, D. Galfus, A. Mittiga, P. Chadwick, J. Vizzini, J. Emerson. |
| 4/9/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/9/2019 | N. Haslun | $8.70 | Breakfast while working in Verity's offices for N. Haslun. |
| 4/9/2019 | N. Haslun | $58.33 | Dinner at hotel while working in CA at Verity's offices for N. Haslun. |
| 4/9/2019 | J. Schlant | $49.22 | Dinner during Verity engagement for J. Schlant. |
| 4/9/2019 | J. Vizzini | $241.38 | Dinner while on Verity for J. Vizzini, D. Galfus, A. Mittiga, P. Chadwick, J. Emerson. |
| 4/9/2019 | J. Kiley | $20.31 | Dinner while traveling for Verity for J. Kiley. |
| 4/9/2019 | D. Galfus | $17.50 | Lunch at hotel while on Verity for D. Galfus. |
| 4/9/2019 | J. Kiley | $19.82 | Lunch while traveling for Verity for J. Kiley. |
| 4/9/2019 | J. Kiley | $8.50 | Snacks at hotel while traveling for Verity for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **10. Meals** | | | |
| 4/9/2019 | P. Chadwick | $2.62 | Snacks while on client travel for Verity for P. Chadwick. |
| 4/9/2019 | B. Park | $19.61 | Working dinner at hotel in San Jose for B. Park. |
| 4/9/2019 | B. Park | $11.30 | Working lunch at VMF office for B. Park. |
| 4/10/2019 | J. Vizzini | $17.72 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/10/2019 | J. Kiley | $22.60 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/10/2019 | J. Schlant | $27.95 | Breakfast during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 4/10/2019 | B. Park | $6.70 | Breakfast in San Jose to work at VMF office for B. Park. |
| 4/10/2019 | A. Mittiga | $15.20 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/10/2019 | P. Chadwick | $3.62 | Breakfast while on client travel for Verity for P. Chadwick. |
| 4/10/2019 | N. Haslun | $8.70 | Breakfast while working in Verity's offices for N. Haslun. |
| 4/10/2019 | N. Haslun | $105.98 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun, B. Park. |
| 4/10/2019 | A. Mittiga | $126.10 | Dinner at Verity's El Segundo site for A. Mittiga, D. Galfus, J. Vizzini, J. Schlant, J. Emerson. |
| 4/10/2019 | J. Kiley | $27.83 | Dinner while traveling for Verity for J. Kiley. |
| 4/10/2019 | A. Mittiga | $201.26 | Lunch at Verity's Los Angeles office for A. Mittiga, P. Chadwick, D. Galfus, J. Vizzini, J. Schlant, J. Emerson. |
| 4/10/2019 | J. Kiley | $21.56 | Lunch while traveling for Verity for J. Kiley. |
| 4/11/2019 | J. Vizzini | $17.72 | Breakfast at hotel while on Verity for J. Vizzini. |
| 4/11/2019 | J. Schlant | $30.83 | Breakfast during Verity engagement for J. Schlant. |
| 4/11/2019 | A. Mittiga | $20.30 | Breakfast near Verity's Los Angeles office for A. Mittiga. |
| 4/11/2019 | N. Haslun | $8.40 | Breakfast while working in Verity's San Jose offices for N. Haslun. |
| 4/11/2019 | J. Vizzini | $57.71 | Dinner at airport while on Verity for J. Vizzini, A. Mittiga. |
| 4/11/2019 | B. Park | $54.27 | Dinner at SFO airport while traveling back home for B. Park. |
| 4/11/2019 | J. Schlant | $37.35 | Dinner during Verity engagement for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 4/11/2019 | J. Kiley | $41.34 | Dinner while traveling for Verity for J. Kiley. |
| 4/11/2019 | A. Mittiga | $129.46 | Lunch at Verity's El Segundo site for A. Mittiga, J. Vizzini, J. Schlant, J. Emerson. |
| 4/11/2019 | J. Kiley | $24.52 | Lunch while traveling for Verity for J. Kiley. |
| 4/11/2019 | B. Park | $59.77 | Working lunch at VMF office for B. Park, N. Haslun. |
| 4/12/2019 | A. Mittiga | $21.20 | Breakfast at Newark, NJ airport during Verity engagement for A. Mittiga. |
| 4/12/2019 | B. Park | $26.62 | Breakfast while traveling at JFK airport for B. Park. |
| 4/12/2019 | J. Kiley | $28.24 | Breakfast while traveling for Verity for J. Kiley. |
| 4/12/2019 | J. Kiley | $17.94 | Dinner while traveling for Verity for J. Kiley. |
| 4/12/2019 | J. Kiley | $20.65 | Lunch while traveling for Verity for J. Kiley. |
| 4/14/2019 | P. Chadwick | $24.71 | Breakfast while on client travel for Verity for P. Chadwick. |
| 4/14/2019 | J. Kiley | $26.82 | Dinner while traveling for Verity for J. Kiley. |
| 4/14/2019 | J. Kiley | $24.81 | Lunch while traveling for Verity for J. Kiley. |
| 4/15/2019 | A. Mittiga | $20.30 | Breakfast at EWR airport on the way to Verity's San Francisco site for A. Mittiga. |
| 4/15/2019 | D. Galfus | $15.00 | Breakfast at hotel while on Verity for D. Galfus. |
| 4/15/2019 | P. Chadwick | $7.60 | Breakfast while on client travel for Verity for P. Chadwick. |
| 4/15/2019 | J. Kiley | $46.24 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/15/2019 | J. Schlant | $169.71 | Dinner during Verity engagement for J. Schlant, N. Nguyen, T. Moyron, D. Galfus. |
| 4/15/2019 | A. Mittiga | $32.59 | Dinner in San Jose, CA during Verity engagement for A. Mittiga. |
| 4/15/2019 | N. Haslun | $52.73 | Dinner while working in Verity's offices for N. Haslun. |
| 4/15/2019 | J. Kiley | $16.93 | Lunch while traveling for Verity for J. Kiley. |
| 4/15/2019 | J. Schlant | $60.98 | Water for team during Verity engagement. |
| 4/16/2019 | C. Kearns | $17.70 | Breakfast at hotel while on Verity for C. Kearns. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **10. Meals** | | | |
| 4/16/2019 | D. Galfus | $14.50 | Breakfast at hotel while on Verity for D. Galfus. |
| 4/16/2019 | J. Kiley | $22.73 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/16/2019 | J. Schlant | $16.19 | Breakfast during Verity engagement for J. Schlant. |
| 4/16/2019 | A. Mittiga | $37.06 | Breakfast in Verity's San Jose office during engagement for A. Mittiga, N. Haslun, B. Park. |
| 4/16/2019 | N. Haslun | $8.70 | Breakfast while working in Verity's offices for N. Haslun. |
| 4/16/2019 | J. Kiley | $31.43 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/16/2019 | J. Schlant | $260.00 | Dinner during Verity engagement for J. Schlant, D. Galfus, C. Kearns, J. Emerson. |
| 4/16/2019 | A. Mittiga | $39.95 | Dinner near Verity's San Jose office during engagement for A. Mittiga, B. Park. |
| 4/16/2019 | N. Haslun | $63.39 | Dinner while working in Verity's offices for N. Haslun. |
| 4/16/2019 | J. Schlant | $155.56 | Lunch during Verity engagement for J. Schlant, D. Galfus, C. Kearns, J. Emerson, P. Chadwick. |
| 4/16/2019 | J. Kiley | $28.30 | Lunch while traveling for Verity for J. Kiley. |
| 4/16/2019 | P. Chadwick | $22.68 | Snacks while on client travel for Verity for P. Chadwick. |
| 4/17/2019 | C. Kearns | $20.78 | Breakfast at hotel while on Verity for C. Kearns. |
| 4/17/2019 | D. Galfus | $3.00 | Breakfast at hotel while on Verity for D. Galfus. |
| 4/17/2019 | J. Schlant | $11.06 | Breakfast during Verity engagement for J. Schlant. |
| 4/17/2019 | A. Mittiga | $15.80 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 4/17/2019 | J. Kiley | $22.29 | Breakfast while traveling for Verity for J. Kiley. |
| 4/17/2019 | A. Mittiga | $39.11 | Dinner at Verity's San Jose office during engagement for A. Mittiga, B. Park. |
| 4/17/2019 | D. Galfus | $84.68 | Dinner while on Verity for D. Galfus, C. Kearns. |
| 4/17/2019 | J. Kiley | $22.29 | Dinner while traveling for Verity for J. Kiley. |
| 4/17/2019 | N. Haslun | $37.54 | Dinner while working in Verity's offices for N. Haslun. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 4/17/2019 | A. Mittiga | $98.16 | Lunch at Verity's San Jose office during engagement for M. Fuentes, A. Fierro-Peretti, A. Mittiga, B. Park, N. Haslun. |
| 4/17/2019 | J. Schlant | $166.46 | Lunch during Verity engagement for J. Schlant, D. Galfus, C. Kearns, J. Emerson, P. Chadwick. |
| 4/17/2019 | D. Galfus | $7.94 | Lunch while on Verity for D. Galfus. |
| 4/17/2019 | J. Kiley | $29.34 | Lunch while traveling for Verity for J. Kiley. |
| 4/17/2019 | C. Kearns | $3.80 | Snacks at hotel while on Verity for C. Kearns. |
| 4/18/2019 | C. Kearns | $15.95 | Breakfast at hotel while on Verity for C. Kearns. |
| 4/18/2019 | J. Kiley | $13.45 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/18/2019 | J. Schlant | $14.00 | Breakfast during Verity engagement for J. Schlant. |
| 4/18/2019 | A. Mittiga | $20.20 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 4/18/2019 | J. Kiley | $24.82 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/18/2019 | A. Mittiga | $17.46 | Dinner on the way to LAX during Verity engagement for A. Mittiga. |
| 4/18/2019 | D. Galfus | $19.00 | Lunch at hotel while on Verity for D. Galfus. |
| 4/18/2019 | A. Mittiga | $80.29 | Lunch at Verity's San Jose office during engagement for A. Mittiga, B. Park, N. Haslun. |
| 4/18/2019 | J. Kiley | $27.80 | Lunch while traveling for Verity for J. Kiley. |
| 4/19/2019 | J. Kiley | $24.20 | Breakfast while traveling for Verity for J. Kiley. |
| 4/19/2019 | J. Kiley | $19.28 | Dinner at hotel while traveling for Verity for J. Kiley. |
| 4/19/2019 | J. Kiley | $23.99 | Lunch while traveling for Verity for J. Kiley. |
| 4/20/2019 | J. Kiley | $6.00 | Breakfast at hotel while traveling for Verity for J. Kiley. |
| 4/20/2019 | J. Kiley | $45.47 | Dinner while traveling for Verity for J. Kiley. |
| 4/20/2019 | J. Kiley | $22.88 | Lunch while traveling for Verity for J. Kiley. |
| 4/21/2019 | J. Kiley | $22.10 | Breakfast while traveling for Verity for J. Kiley. |
| 4/21/2019 | J. Kiley | $65.00 | Dinner while traveling for Verity for J. Kiley. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | **10. Meals** | |
| 4/21/2019 | J. Kiley | $23.91 | Lunch while traveling for Verity for J. Kiley. |
| 4/22/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement for J. Schlant. |
| 4/22/2019 | A. Mittiga | $16.55 | Breakfast on the way to LAX airport during Verity engagement for A. Mittiga. |
| 4/22/2019 | J. Kiley | $19.66 | Breakfast while traveling for Verity for J. Kiley. |
| 4/22/2019 | J. Schlant | $34.44 | Dinner during Verity engagement for J. Schlant. |
| 4/22/2019 | A. Mittiga | $36.31 | Dinner in San Jose, CA during Verity engagement for A. Mittiga. |
| 4/22/2019 | J. Kiley | $32.16 | Dinner while traveling for Verity for J. Kiley. |
| 4/22/2019 | N. Haslun | $97.77 | Dinner while working in San Jose in Verity's offices for N. Haslun, B. Park. |
| 4/22/2019 | A. Mittiga | $22.03 | Lunch at LAX airport on the way to Verity's San Jose office during engagement for A. Mittiga. |
| 4/22/2019 | J. Schlant | $80.74 | Lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick. |
| 4/22/2019 | J. Kiley | $25.81 | Lunch while traveling for Verity for J. Kiley. |
| 4/22/2019 | J. Schlant | $80.22 | Water for team during Verity engagement. |
| 4/23/2019 | J. Schlant | $28.84 | Breakfast during Verity engagement for J. Schlant. |
| 4/23/2019 | A. Mittiga | $15.10 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 4/23/2019 | N. Haslun | $8.65 | Breakfast while working in Verity's offices for N. Haslun. |
| 4/23/2019 | J. Schlant | $110.54 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 4/23/2019 | J. Kiley | $46.19 | Dinner while traveling for Verity for J. Kiley. |
| 4/23/2019 | N. Haslun | $124.98 | Dinner while working in Verity's offices for N. Haslun, B. Park, A. Mittiga. |
| 4/23/2019 | A. Mittiga | $72.47 | Lunch at Verity's San Jose office for A. Mittiga, B. Park, N. Haslun. |
| 4/24/2019 | A. Mittiga | $43.16 | Breakfast at Verity's San Jose office for A. Mittiga, B. Park, P. Chadwick, N. Haslun. |
| 4/24/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 4/24/2019 | N. Haslun | $9.05 | Breakfast while working in Verity's offices for N. Haslun. |
| 4/24/2019 | J. Schlant | $43.43 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 4/24/2019 | A. Mittiga | $40.10 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 4/24/2019 | J. Kiley | $28.14 | Dinner while traveling for Verity for J. Kiley. |
| 4/24/2019 | A. Mittiga | $22.77 | Lunch at Verity's San Jose office for A. Mittiga. |
| 4/24/2019 | J. Schlant | $59.27 | Lunch during Verity engagement for J. Schlant, J. Emerson. |
| 4/24/2019 | J. Kiley | $20.62 | Lunch while traveling for Verity for J. Kiley. |
| 4/25/2019 | A. Mittiga | $17.07 | Breakfast at Verity's San Jose office for A. Mittiga. |
| 4/25/2019 | J. Kiley | $18.66 | Breakfast while traveling for Verity for J. Kiley. |
| 4/25/2019 | A. Mittiga | $30.54 | Dinner at San Francisco airport during Verity engagement for A. Mittiga. |
| 4/25/2019 | J. Kiley | $51.82 | Dinner while traveling for Verity for J. Kiley. |
| 4/25/2019 | A. Mittiga | $44.60 | Lunch at Verity's San Jose office for A. Mittiga, B. Park. |
| 4/25/2019 | J. Kiley | $22.30 | Lunch while traveling for Verity for J. Kiley. |
| 4/25/2019 | J. Schlant | $44.26 | Water during Verity engagement for J. Schlant. |
| 4/26/2019 | A. Mittiga | $22.15 | Breakfast at Newark, NJ airport on the way home from Verity engagement for A. Mittiga. |
| 4/26/2019 | J. Kiley | $37.05 | Dinner while traveling for Verity for J. Kiley. |
| 4/26/2019 | J. Kiley | $11.40 | Lunch while traveling for Verity for J. Kiley. |
| 4/27/2019 | J. Kiley | $22.09 | Breakfast while traveling for Verity for J. Kiley. |
| 4/27/2019 | J. Kiley | $36.64 | Dinner while traveling for Verity for J. Kiley. |
| 4/28/2019 | J. Kiley | $7.32 | Dinner while traveling for Verity for J. Kiley. |
| 4/29/2019 | J. Kiley | $17.72 | Breakfast while traveling for Verity for J. Kiley. |
| 4/29/2019 | J. Kiley | $22.31 | Lunch while traveling for Verity for J. Kiley. |
| 4/30/2019 | J. Kiley | $23.88 | Dinner while traveling for Verity for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 4/30/2019 | J. Kiley | $19.12 | Lunch while traveling for Verity for J. Kiley. |
| *Expense Category Total* | | *$36,094.39* | |
| **11. Telephone, Fax and Internet** | | | |
| 1/1/2019 | P. Chadwick | $39.95 | Inflight wifi to work on flight on 12/21/18. |
| 1/6/2019 | J. Vizzini | $49.00 | WiFi for flight traveling EWR to LAX for Verity. |
| 1/14/2019 | P. Chadwick | $39.95 | In flight wifi from DC to LA. |
| 1/22/2019 | D. Galfus | $49.00 | In-flight wifi - monthly fee - connection needed in order to work on flights to LAX Verity. |
| 2/1/2019 | P. Chadwick | $14.07 | Airfare - Internet Gogo inflight wifi wifi on 2018-12-22 to Gogo Virgin Australia. |
| 2/1/2019 | D. Galfus | $24.99 | In flight WiFi for flight from EWR to LAX on 1/22/2019. |
| 2/1/2019 | P. Chadwick | $16.00 | In flight WiFi for flight from flight DC to LAX on 12/16/2018. |
| 2/1/2019 | D. Galfus | $24.99 | In flight WiFi for flight from LAX to EWR on 1/17/2019. |
| 2/1/2019 | K. Beard | $16.00 | Inflight wi-fi to work during travel on 12/10/2018. |
| 2/1/2019 | K. Beard | $16.00 | Inflight wi-fi to work during travel on 12/14/2018. |
| 2/1/2019 | K. Beard | $16.00 | Inflight wi-fi to work during travel on 12/18/2018. |
| 2/1/2019 | K. Beard | $16.00 | Inflight wi-fi to work during travel on 12/21/2018. |
| 2/1/2019 | P. Chadwick | $16.00 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $16.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $16.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $13.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | P. Chadwick | $16.00 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $10.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | K. Beard | $16.00 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $11.99 | Inflight wi-fi to work during travel. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | **11. Telephone, Fax and Internet** |
| 2/1/2019 | J. Schlant | $13.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | K. Beard | $10.00 | Inflight wi-fi to work during travel. |
| 2/1/2019 | K. Beard | $8.00 | Inflight wi-fi to work during travel. |
| 2/1/2019 | J. Schlant | $10.99 | Inflight wi-fi to work during travel. |
| 2/1/2019 | A. Mittiga | $36.45 | Internet at hotel on 1/24/2019. |
| 2/1/2019 | A. Mittiga | $27.65 | Internet at hotel on 1/24/2019. |
| 2/1/2019 | A. Mittiga | $5.04 | Internet at hotel on 1/27/2019. |
| 2/1/2019 | A. Mittiga | $10.00 | Internet on flight to Verity office in Los Angeles, CA on 1/24/2019. |
| 2/1/2019 | A. Mittiga | $14.99 | Internet on flight. |
| 2/4/2019 | J. Schlant | $16.99 | Inflight wi-fi to work during travel. |
| 2/4/2019 | A. Mittiga | $11.99 | Internet on flight to Verity office in Los Angeles, CA. |
| 2/4/2019 | N. Haslun | $39.95 | Internet on flight. |
| 2/5/2019 | P. Chadwick | $16.00 | Inflightwifi for flight from DC to CA. |
| 2/6/2019 | M. Galfus | $80.00 | Court call services for Verity Hearing. |
| 2/6/2019 | N. Haslun | $39.95 | Internet on flight. |
| 2/7/2019 | P. Chadwick | $16.00 | Inflight wifi for flight returning from CA to DC. |
| 2/7/2019 | A. Mittiga | $14.20 | Wifi in hotel near Verity Office in Los Angeles, CA. |
| 2/11/2019 | P. Chadwick | $16.00 | Inflight wifi from DCA to CA for client site trip for Verity. |
| 2/11/2019 | J. Schlant | $16.99 | Inflight wi-fi to work during travel. |
| 2/11/2019 | J. Vizzini | $49.00 | Inflight wi-fi to work during travel. |
| 2/14/2019 | P. Chadwick | $8.00 | Inflight wi-fi to work during travel. |
| 2/14/2019 | J. Schlant | $15.99 | Inflight wi-fi to work during travel. |
| 2/19/2019 | P. Chadwick | $25.77 | Inflight wifi for client site travel for Verity to Gogo. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 2/19/2019 | P. Chadwick | $34.00 | Inflight wifi for client site travel for Verity wifi to Gogo. |
| 2/22/2019 | A. Mittiga | $16.99 | Inflight wi-fi to work during travel. |
| 2/24/2019 | P. Chadwick | $16.00 | Inflight wifi during flight for client site travel for Verity. |
| 2/24/2019 | A. Mittiga | $16.99 | Inflight wi-fi to work during travel. |
| 2/25/2019 | D. Galfus | $24.99 | Inflight wi-fi to work during travel. |
| 2/28/2019 | A. Mittiga | $14.99 | Inflight wi-fi to work during travel. |
| 2/28/2019 | A. Mittiga | $16.99 | Inflight wi-fi to work during travel. |
| 2/28/2019 | A. Mittiga | $20.99 | Inflight wi-fi to work during travel. |
| 3/1/2019 | B. Park | $49.95 | Internet for flights in January to work while travelling 1/1/-1/31/19. |
| 3/1/2019 | N. Haslun | $39.95 | Inflight internet to work on flight home. |
| 3/1/2019 | J. Kiley | $24.98 | Inflight internet while traveling to SFO airport on 2/13/2019. |
| 3/1/2019 | B. Park | $49.95 | Internet access for flights in February to work while travelling 2/1-2/28/19. |
| 3/1/2019 | B. Park | $49.95 | Internet for flights in December to work while travelling from 12/1-12/31/18. |
| 3/5/2019 | N. Haslun | $16.00 | Inflight wifi to work on flight to SFO from JFK. |
| 3/5/2019 | P. Chadwick | $16.00 | Wifi while on flight for Verity travel. |
| 3/7/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight. |
| 3/11/2019 | P. Chadwick | $16.00 | Wifi while on flight for client site travel for Verity. |
| 3/12/2019 | J. Vizzini | $49.00 | In-flight wifi - monthly fee - connection needed in order to work while travelling 3/12/19-4/12/19. |
| 3/12/2019 | J. Vizzini | $24.99 | Inflight wifi to work on LAX flight 3/12/19 while on Verity. |
| 3/13/2019 | P. Chadwick | $8.00 | Wifi to work on flight while going from LAX to SJC. |
| 3/14/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 3/15/2019 | P. Chadwick | $34.00 | Wifi on flight while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | **11. Telephone, Fax and Internet** |
| 3/15/2019 | P. Chadwick | $10.00 | Wifi to work on flight while traveling for Verity. |
| 3/17/2019 | A. Mittiga | $16.99 | Inflight wifi to work on flight from Newark, NJ to Los Angeles, CA. |
| 3/18/2019 | J. Schlant | $16.99 | Inflight wifi to work on flight. |
| 3/18/2019 | J. Kiley | $28.99 | Inflight wifi to work on flight. |
| 3/18/2019 | N. Haslun | $7.11 | Telephone call charge at hotel - Verity conference call. |
| 3/18/2019 | N. Haslun | $13.91 | Telephone call charge at hotel- Verity conference call. |
| 3/18/2019 | P. Chadwick | $29.95 | Wifi on flight while traveling for Verity. |
| 3/20/2019 | P. Chadwick | $19.99 | Wifi while on flight for client site travel for Verity. |
| 3/21/2019 | N. Haslun | $11.00 | Inflight wifi to work on Delta flight home. |
| 3/22/2019 | D. Galfus | $49.00 | In-flight wifi - monthly fee - connection needed in order to work while travelling. |
| 3/25/2019 | J. Kiley | $24.98 | Inflight wifi to work on flight. |
| 3/26/2019 | J. Schlant | $16.99 | Wifi on flight during Verity engagement. |
| 3/29/2019 | J. Kiley | $24.99 | Inflight internet to work on flight. |
| 3/31/2019 | J. Kiley | $28.99 | Inflight wifi to work on flight. |
| 4/1/2019 | J. Kiley | $9.00 | Inflight internet to work on flight on 3/1/2019. |
| 4/1/2019 | J. Kiley | $18.98 | Inflight internet to work on flight on 3/11/2019. |
| 4/1/2019 | J. Kiley | $17.98 | Inflight internet to work on flight on 3/31/2019. |
| 4/1/2019 | J. Kiley | $28.99 | Inflight internet to work on flight on 3/5/2019. |
| 4/1/2019 | N. Haslun | $20.00 | Inflight internet to work on flight to ATL. |
| 4/1/2019 | A. Mittiga | $14.06 | Inflight Wi-Fi to work on flight from Newark, NJ to Los Angeles, CA on 3/24/2019. |
| 4/1/2019 | B. Park | $49.95 | Internet access for flights in April to work while travelling 3/29/2019 - 4/28/2019. |
| 4/1/2019 | P. Chadwick | $16.00 | Wi-Fi during flight for client site travel for Verity on 3/24/2019. |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 4/1/2019 | P. Chadwick | $16.00 | Wifi during flight for client site travel for Verity. |
| 4/2/2019 | J. Schlant | $16.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/4/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/5/2019 | J. Kiley | $7.99 | Inflight internet to work on flight. |
| 4/8/2019 | J. Vizzini | $49.00 | Inflight wifi to work on flight during Verity engagement. |
| 4/11/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/11/2019 | P. Chadwick | $16.99 | Wifi during flight for client site travel for Verity. |
| 4/12/2019 | J. Kiley | $7.99 | Inflight internet to work on flight. |
| 4/14/2019 | P. Chadwick | $16.00 | Wifi during flight for client site travel for Verity. |
| 4/15/2019 | J. Schlant | $16.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/15/2019 | A. Mittiga | $34.99 | Inflight wifi to work on flight from Newark, NJ to Los Angeles, CA. |
| 4/17/2019 | J. Schlant | $15.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/22/2019 | N. Haslun | $17.00 | Inflight internet to work on flight from JFK to SFO. |
| 4/24/2019 | N. Haslun | $39.95 | Inflight internet to work on flight. |
| 4/25/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 4/28/2019 | N. Haslun | $11.00 | Inflight internet to work on flight. |
| **Expense Category Total** | | **$2,297.22** | |
| **14. Express Messenger/Shipping** | | | |
| 4/1/2019 | BRG Direct | $112.65 | FedEx - Express Messenger/Shipping Invoice. |
| **Expense Category Total** | | **$112.65** | |
| **16. Office Supplies** | | | |
| 4/15/2019 | J. Kiley | $20.42 | Office Supplies - data storage media. |
| **Expense Category Total** | | **$20.42** | |
| **20. Data Research** | | | |

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **20. Data Research** | | | |
| 3/13/2019 | J. Schlant | $8.00 | Title search fee during Verity engagement. |
| *Expense Category Total* | | *$8.00* | |

**Total Expenses**          **$322,417.56**

Berkeley Research Group, LLC

Invoice for the 1/1/2019 - 4/30/2019 Period

# EXHIBIT F

professionals



# Peter Chadwick

Managing Director – Restructuring and Transaction Advisory
Washington, D.C.

### Contact

**D** 202.909.2800
**M** 202.329.0003
pchadwick@thinkbrg.com

### Industry Experience

Automobiles and Components
Coal Producers
Construction and Construction Materials
**Healthcare and Pharmaceuticals**
Infrastructure & Energy
Manufacturing, Metals and Mining

### Selected Public Cases

**Charter Behavioral Health Systems**
**Dynavox Medical Technologies**
**East Ohio Regional Hospital**
**Health Plan Services**
**Life Uniform**
**Oak Health and Rehabilitation**
**Ohio Valley Medical Center**
**Primary Health Systems**
**ReGear Life Sciences**
**Reliant Senior Care**
**Reliq Pacifica Hospital**
**Roseville Skilled Nursing**
**Sacred Heart Hospital**
**Sava Senior Care**
**Skyline Healthcare**
**Signature HealthCARE**
**South Franklin Circle**
**Synergy Healthcare**
**Thomas Health System**
**Virginia United Methodist Healthcare**
**Walnut Hill Medical Center**
**Wesleyan Senior Living**

### Experience

As a Managing Director, Mr. Chadwick has significant operating experience, including improving underperforming businesses and advising debtors and creditors in complex financial matters. He has served as chief executive officer, chief operating officer, chief financial officer, and advisor to companies in a variety of industries.

Mr. Chadwick has extensive experience in leading healthcare providers, including renegotiating contracts, effectuating sale transactions, and preparing business plans based upon his revenue cycle management studies, labor studies, and operational improvement plans.

Mr. Chadwick's healthcare experience includes acting as the advisor or an officer to several healthcare providers, including leading hospital systems through operational turnarounds and financial restructurings. Mr. Chadwick utilizes BRG's Healthcare Performance Improvement experts to improve revenue cycle management, reduce labor costs, improve physician productivity, and reduce supply chain costs. The improved liquidity and financial performance, in each instance, has funded the restructuring costs.

As an officer or advisor, Mr. Chadwick prepared and implemented post-acquisition integration plans, viability plans, asset dissolution strategies, and liquidity enhancement plans. His experience spans the spectrum from the largest U.S. companies to middle market proprietary companies.

Prior to joining BRG, Mr. Chadwick was an Executive Director at Capstone Advisory Group, LLC, and prior to that, he was a restructuring advisor at FTI Consulting.

### Education and Affiliations

Mr. Chadwick holds an MBA in finance from the Olin School of Business at Babson College and a BA from Pennsylvania State University, and is a Certified Insolvency Restructuring Advisor. Mr. Chadwick is a member of the Turnaround Management Association global board.

**professionals**

**BRG**
Berkeley Research Group

# Christopher J. Kearns

Managing Director – Restructuring and Transaction Advisory

New York

### Contact

**D** 212.782.1409

**M** 516.359.3728

ckearns@thinkbrg.com

### Industry Experience

Consumer Products and Apparel
Entertainment and Media
Financial Services
Gaming, Lodging, and Hospitality
Healthcare and Pharmaceuticals
Infrastructure and Energy
Manufacturing, Metals, and Mining
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

### Selected Public Cases

aaiPharma Inc.
Aralez Pharmaceuticals
Archstone
Avaya, Inc.
Calpine Corporation
Centro Properties Group
Commonwealth of Puerto Rico
Dynegy Holdings LLC
Eastman Kodak
Education Management Corporation
Energy Future Intermediate Holding Co
Extended Stay Hotels
Gleacher & Company
GST Autoleather
Heilig-Meyers
Hovensa LLC
Lyondell Chemical Company
MF Global Holdings Ltd
M&G Chemicals
Mirant Corporation
Molycorp, Inc.
NRG Energy
Nortel Networks
Peabody Energy Corporation
Quicksilver Resources Inc.
SemGroup
TBS International
Tidewater, Inc.
Triangle Petroleum Corp.
Xerox

### Experience

Mr. Kearns specializes in providing financial restructuring advisory services and crisis management services in the troubled company environment. He has represented all parties-in-interest in various complex matters and has served as Chief Executive Officer, Chief Restructuring Officer, Responsible Officer, Receiver, and Trustee. Mr. Kearns has rendered expert testimony in various jurisdictions on matters involving valuation, lost profits, solvency, liquidation and recovery analysis, and other issues in distressed situations. He has advised major investment banks and potential purchasers on acquisition strategies and post-merger integration.

Before co-founding Capstone Advisory Group, LLC, Mr. Kearns was a Senior Managing Director at the Policano & Manzo legacy practice of FTI Consulting and he was also with the predecessor firm Kahn Consulting. Previously, he spent 3 years with Bristol-Myers Squibb in assignments that included assistant corporate controller. He also spent 10 years in the mergers and acquisitions group and the audit practice of a major international public accounting firm.

### Education and Affiliations

Mr. Kearns holds a BBA in accounting from Iona College. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Turnaround Professional, and Certified Insolvency and Restructuring Advisor. His memberships include the AICPA, New York State Society of CPAs, and Association of Insolvency and Restructuring Advisors. He is the past president of the Friends of Mercy Medical Center (Long Island, NY). He served as president of the New York chapter of the Turnaround Management Association and as Chairman Emeritus of the New York City Chapter of the Leukemia and Lymphoma Society. He has served as a member of the Board of Directors for aaiPharma Inc., a contract research company; the Make-A-Wish Foundation of Metro New York; a manufacturer of building products; and Outsourcing Solutions, Inc., a service company.

professionals



# David E. Galfus

Managing Director – Restructuring and Transaction Advisory
New Jersey

## Contact

**D** 201.587.7117
**M** 201.888.6733
dgalfus@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Food and Agriculture
Manufacturing, Metals and Mining
Professional and Other Services
Retail and Wholesale Distribution
Transportation

## Selected Public Cases

Adelphia Communications Corp.
Atlas Air
AWI Delaware, Inc.
Brookstone Holdings Corp.
Caché
Camelot Music
dELiA*s
Loews Cineplex Entertainment Corp.
MEE Apparel (dba Ecko Unlimited)
MF Global
Molycorp, Inc.
Peabody Energy Corporation
Penson Worldwide Inc.
Purina Mills
Refco, Inc.
Reichhold Holdings US, Inc.

## Experience

David Galfus specializes in financial advisory services in bankruptcy matters and turnaround situations. His assignments have included strategic planning, cash management, business plan analysis, cost reduction, trade and investor relations, mergers and acquisitions, liquidations, recapitalizations, and restructurings. In addition, he has substantial experience in forensic analysis and related investigations.

With more than 30 years of financial restructuring and business experience, Mr. Galfus has advised creditors, management teams, boards of directors, secured lenders, and other constituent groups in roles ranging from financial adviser to interim management.

Mr. Galfus is a leader of BRG's Creditor Rights practice and has led recent assignments with AWI, Brookstone, Caché, dELiA*s, Ecko Unlimited, MF Global, Molycorp, Peabody Energy Corporation, Penson Worldwide, and Reichhold creditor committees.

Since 2007, Mr. Galfus has served as president of the Refco, Inc. bankruptcy estate, successfully leading its wind down. He has been responsible for liquidating/selling assets, distributing billions of dollars to creditors, and interfacing with international affiliates, and has been instrumental in various investigations related to its causes of actions.

Prior to joining BRG, Mr. Galfus was an executive director at Capstone Advisory Group, LLC, and worked at the Policano & Manzo legacy practice of FTI consulting. Previously, he was a senior manager in the audit practice of Deloitte & Touche for ten years.

## Education and Affiliations

Mr. Galfus holds a BBA in Public Accounting from Pace University. He is a Certified Public Accountant, and a member of the American Institute of CPAs and the New York State Society of CPAs.

**professionals**



# Norman E. Haslun III

Managing Director – Restructuring and Transaction Advisory
New York

## Contact

**D** 212.782.1404
**M** 917.572.2401
nhaslun@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Infrastructure and Energy
Manufacturing, Metals and Mining
Professional and Other Services
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

Hawkeye Renewables
MF Global Holdings Ltd
Midstates Petroleum
Mirant Corporation
Railworks
Real Alloy
Refco
Spiegel Inc.

## Experience

Norman Haslun specializes in providing financial and turnaround advisory services to stakeholders in troubled company situations. He has provided a broad range of services in distressed situations and has executive management experience.

Before joining BRG, Mr. Haslun worked at Capstone Advisory Group. Prior to his restructuring experience, Mr. Haslun was the chief financial officer of Enterprise Investors, an international venture capital firm based in Warsaw, Poland, now with over $2.0 billion of assets under management. At Enterprise Investors Mr. Haslun was responsible for establishing all aspects of the finance function from start-up to mature organization. In addition to his role at Enterprise Investors, Mr. Haslun served as the treasurer and chief financial officer of the Polish-American Enterprise Fund, a not-for-profit grantee of the Agency for International Development that successfully invested $240 million of U.S. Government funding in the Polish private sector.  Prior to that he was a member of the financial services practice of Coopers & Lybrand in New York, specializing in the brokerage industry.

## Education and Affiliations

Mr. Haslun holds a B.S. in accounting from Northeastern University and is a Certified Public Accountant. Mr. Haslun is a member of the Turnaround Management Association and the Association of Insolvency and Restructuring Advisors and serves as Treasurer of the Polish-American Freedom Foundation.

professionals



# Joseph A. Vizzini

Managing Director – Restructuring and Transaction Advisory
New Jersey

## Contact

**D** 201.587.7120
**M** 201.390.2297
jvizzini@thinkbrg.com

## Industry Experience

Automobiles and Components
Entertainment & Media
Food and Agriculture
Gaming, Lodging & Hospitality
Manufacturing, Metals & Mining
Real Estate & Construction
Telecommunications
Transportation

## Selected Public Cases

AWI Delaware, Inc.
AbitibiBowater, Inc.
Arch Coal, Inc.
Collins & Aikman
Hovensa, LLC
Imperial Home Décor
National Equipment Services
Pierre Foods, Inc.
SunEdison, Inc.
U.S. Shipping Partners, Inc.
Walter Energy, Inc.
Weinstein Company, Inc. (The)

## Experience

Joseph Vizzini specializes in providing financial restructuring advisory services in distressed company situations to both creditors and debtors. His eighteen plus years of advisory assignments have included many debt and equity restructurings, bankruptcy planning and strategy, business acquisition, divestiture and liquidation strategies and analysis, credit agreement and distressed sale negotiations, business plan and liquidity evaluation, enterprise value analysis, and estate wind-down implementation.

Mr. Vizzini's experience includes restructuring advisory services on cross-border matters in Canada, Europe, and Mexico; litigation-support services; and transaction-related due diligence for parties interested in making new investments. Mr. Vizzini also has experience as a court appointed receiver.

In addition to large public company cases, Mr. Vizzini has worked on numerous middle-market and private company matters across various industries and for various creditor constitutions.

Before joining BRG, Mr. Vizzini worked at Capstone Advisory Group, LLC, and prior to that spent five years at the Policano & Manzo legacy practice of FTI Consulting. He began his career at Coopers and Lybrand, LLP, where he spent four years in the New Jersey audit practice, and then worked for a regional public accounting firm for three years, specializing in audit and tax.

## Education and Affiliations

Mr. Vizzini holds a B.S. in Accounting from the Pennsylvania State University.  He is a Certified Public Accountant and a Certified Insolvency and Restructuring Advisor.  Mr. Vizzini is fluent in Italian.



# FRANK STEVENS

**Managing Director**
714.267.2860
fstevens@thinkbrg.com

**INDUSTRIES**

Healthcare

**AREAS OF EXPERTISE**

Health Analytics

Healthcare Financial
Advisory

Healthcare Disputes &
Investigations

Healthcare Corporate
Compliance & Risk
Management

Damages Analysis

Forensic Accounting

Labor & Employment

Frank Stevens applies more than thirty-four years of senior leadership and operations experience to advise clients and counsel regarding financial and operational improvement, strategy, mergers and acquisitions, feasibility analysis, turnaround and insolvency matters, forensic investigations, regulatory compliance, labor and human resource issues, third-party administration, reinsurance, managed-care litigation, and workers compensation matters.

Mr. Stevens' experience includes the turnaround of five financially troubled health maintenance organizations, development of a national preferred provider organization network serving three hundred payers/insurance/self-funded employers/managed-care clients in forty-one states, and introduction and implementation of managed-care networks and utilization management in the South African insurance environment. He is experienced in managed-care contracting, provider credentialing, reimbursement rate setting, claims processing and benefit administration, provider fraud and abuse detection, and provider profiling based on billing practices and quality outcomes. His experience also includes the areas of benefits development, utilization management, and quality assurance policy and procedures.

Mr. Stevens is an experienced operating executive, having performed the role of turnaround chief executive officer/chief risk officer for three companies. He has also coached several other boards of directors and management teams in the development and implementation of successful turnaround plans.

Mr. Stevens consults with hospitals and academic medical centers regarding financial, operational, compliance, and strategic issues including financial modeling of mergers and acquisitions and capital projects.

Mr. Stevens has served as a trustee for both commercial and personal trusts and conducted forensic investigations of trustees on behalf of clients. He has conducted investigations for trustees of fiduciaries and their actions and created trusts and installed trustees to administer trusts. He has been



appointed conservator of two organizations, a responsible person in the bankruptcy court, and a monitor in a state regulatory action. He has also conducted investigations for state conservators and special examiners in the bankruptcy court.

Mr. Stevens has been retained by the California State attorney general to conduct investigations and provided advisory services to the Department of Justice regarding antitrust issues.

Mr. Stevens also consults with his life science clients regarding Foreign Corrupt Practices Act, eDiscovery, special investigations, litigation consulting, royalty-trademark-patent issues, and financial modeling of proposed business opportunities.

## Education

Nova Southeastern University
MBA, 1983

Ohio University
BGS, 1974

## Representative Engagements

**Health Plan Medical Loss Ratios**
Health plans and regulators have retained BRG experts on engagements that involved assessing health plans' medical loss ratios (MLR; medical expenses divided by premium revenue).

**Health Plan Monitoring and Corrective Action Plans**
State departments of insurance and departments of managed healthcare have retained BRG experts to serve as interim officers and monitors for financially troubled managed health plans.

**Health Plan Bankruptcy Matters**
Bankruptcy courts have appointed BRG experts as conservator, special monitor, and trustee for managed healthcare plans undergoing liquidation or reorganization.

## Seminars & Speaking Engagements

BRG Healthcare Leadership Conference 2018
December 3-5, 2018

Dallas Provider Conference: Latest Trends and Developments in the Healthcare Sector
October 5, 2017

ABI Bankruptcy Battleground West
March 22, 2013



## News & Commentary

American Health Lawyers Association Top Honors
*AHLA*
June 30, 2015

Doctors Group, State Watchdog Reach Patient Care Settlement Deal
*NBC Bay Area.com*
October 26, 2012

Berkeley Research Group Further Expands in Los Angeles
*Press release*
March 11, 2011

