SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES , CALIFORNIA 90017-5704
(213) 623-9300

# UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re | Lead Case No. 2:18-bk-20151-ER |
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*, | Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER |
| Debtors and Debtors In Possession. | Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
| ☒Affects All Debtors | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER |
| ☐ Affects Verity Health System of California, Inc. | Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER |
| ☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital | Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER |
| ☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center | Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER |
| ☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation | Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER |
| ☐ Affects Saint Louise Regional Hospital Foundation | |
| ☐ Affects St. Francis Medical Center of Lynwood Foundation | Chapter 11 Cases |
| ☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc. | Judge:  Hon. Ernest M. Robles |
| ☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services | **BERKELEY RESEARCH GROUP, LLC'S THIRD INTERIM FEE APPLICATION FOR** |
| ☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC | **ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND** |
| ☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC | **REIMBURSEMENT OF EXPENSES FOR THE PERIOD MAY 1, 2019 THROUGH AUGUST 31, 2019** |
| Debtors and Debtors In Possession. | |

110067436\V-1

1.      Berkeley Research Group, LLC ("BRG") submits its Third Interim Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period May 1, 2019 through August 31, 2019 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors").  In support of the Application, BRG respectfully represents as follows:

### **RELIEF REQUESTED**

2.      BRG has been retained and is currently serving as the Financial Advisor to the Debtors.  BRG hereby applies to the Court for allowance and payment of interim compensation in the amount of $3,528,358.00 for services rendered for and on behalf of the Debtors and reimbursement of actual and necessary costs and expenses in the amount of $308,742.79 incurred in connection with the rendering of such services during the Fee Period for a total award of $3,837,100.79.  The total fees represent 6,095.2 hours expended during the period covered by this Application.

3.      Since being retained by the Debtors, BRG has rendered professional services to the Debtors as requested and as necessary and appropriate in furtherance of the interests of the Debtors' estates.  BRG respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and have directly benefited the Debtors and have contributed to the effective administration of these cases.  Specifically, BRG's services to the Debtors have included serving as the lead point of contact with the DIP Lenders as well as leading communications to all constituent advisors, providing support to Management, Dentons, and Cain, leading the vendor resolution team's efforts to secure postpetition products and services from key vendors, supporting the sale process, modelling creditor recoveries and wind down forecasts under various scenarios, developing a transition services template, ensuring compliance with transition services agreements and drafting detailed analysis for the exhibits to the asset purchase agreements, analyzing actual and forecasted cash flows and related DIP Lender reporting, analyzing claims and assistance in the development of the Debtors' Chapter 11 Plan of Liquidation and Disclosure Statement.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 2 -

110067436\V-1

**BACKGROUND**

4.    On August 31, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Court.  The Debtors continue to manage and operate their businesses as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  On the Petition Date, the Court entered an order (Docket No. 17) authorizing the joint administration of the Debtors' chapter 11 cases (the "Cases"). No trustee or examiner has been appointed in these Cases.

5.    On September 17, 2018, the Office of the United States Trustee for the Central District of California (the "U.S. Trustee") filed a notice of appointment of the official committee of unsecured creditors (the "UCC") pursuant to § 1102 of the Bankruptcy Code (Docket No. 197).

6.    The Hospitals and VMF[1] were originally owned and operated by the Daughters of Charity of St. Vincent de Paul, Province of the West (the "Daughters of Charity"), to support the mission of the Catholic Church through a commitment to the sick and poor.  Through various transitions of ownership and affiliations, between 1995 and 2015, the Daughters of Charity and Daughters of Charity Health System ("DCHS") struggled to find a solution to continuing operating losses, either through a sale of some or all of the hospitals or a merger with a more financially sound partner. All these efforts failed. During these efforts, however, the health system's losses continued to mount.  The Blue Mountain Transaction and NantWorks loan provided further capital infusions in 2015 and 2017.

7.    However, despite these infusions of cash and retention of various consultants, experts, and new management to assist in improving cash flow and operations, the health system did not prosper.  Despite revitalization efforts and improvements in performance and cash flow, the legacy burden of more than a billion dollars of bond debt and unfunded pension liabilities, an inability to renegotiate collective bargaining agreements or payor contracts, the continuing need for significant capital expenditures for seismic obligations and aging infrastructure, and the general

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

---

[1] Terms not otherwise defined herein shall have the meaning ascribed to them in the Retention Application, Retention Order or Adcock Declaration as applicable.

- 3 -

110067436\V-1

headwinds facing the hospital industry, make success impossible. Losses continue to amount to approximately $175 million annually on a cash flow basis.

8.    As described above, the fiscal crisis is the confluence of various factors and historical challenges. A few of the most significant challenges to breaking even going forward include below market rates through its payor contracts with health plans, increasing labor rates and pension obligations, and extensive necessary capital improvements and expenditures in IT, medical equipment, and physical infrastructure.

9.    A more detailed description of the Debtors' businesses, capital structure, and the events leading to the commencement of these Cases can be found in the *Declaration of Richard G. Adcock in Support of Emergency First Day Motions* [Docket No. 8] (the "Adcock Declaration").

10.    Prior to the Petition Date, the Debtors engaged in substantial efforts to market and sell their assets. In June 2018, the Debtors engaged Cain Brothers, a division of KeyBanc Capital Markets ("Cain"), to identify potential buyers of some or all of the Verity hospitals and related assets and commenced discussions with those potential buyers.

11.    Shortly after the Petition Date, the Debtors, in consultation with Cain and its other advisors, obtained an order approving the County of Santa Clara as the Stalking Horse purchaser of the Santa Clara County assets and authorizing an auction of such assets to be held in December 2018. Ultimately, no alternative bidders submitted bids, and on December 27, 2018 the Court entered an order approving the sale of the Debtors' assets in Santa Clara County to the County of Santa Clara, and the sale closing occurred on March 1, 2019.

12.    While the Santa Clara sale process was moving forward, the Debtors, in consultation with Cain and its other advisors, continued to negotiate with potential stalking-horse purchasers for the Debtors' assets located outside of Santa Clara County in order to obtain an order authorizing an auction of those assets as early as possible in 2019.

13.    On February 28, 2019, the sale of the Debtors assets in Santa Clara County to the County of Santa Clara closed, and the Debtors received $183.1 million of net sale proceeds, which is held in one or more deposit accounts subject to deposit account control agreements in favor of the DIP Agent ("Sale Proceeds Accounts"). An additional $23.3 million of sale proceeds is held in

- 4 -

110067436\V-1

an escrow account as security for the satisfaction of the Debtors' post-closing obligations and to offset any damages incurred by the Santa Clara County, as described in the asset purchase agreement.

14.    From January 31, 2019 to April 2, 2019, the Debtors substantially reduced the size of Verity Medical Foundation's operations by closing three asset purchase and settlement agreements and through clinic closures pursuant to certain filings with the Bankruptcy Court.

15.    On May 2, 2019 the Debtors received authorization to sell substantially all its assets associated with its remaining hospitals to Strategic Global Management ("SGM" or "KPC") for $610 million subject to various regulatory reviews including review by the Attorney General. The Debtors expect the sale to SGM to close during the fourth quarter of 2019.

16.    The Debtors' Chapter 11 Plan of Liquidation (Dated September 3, 2019) and Disclosure Statement Describing Debtors' Chapter 11 Plan of Liquidation (Dated September 3, 2019) were filed on September 3, 2019.

17.    As of October 28, 2019, the Debtors had $38.5 million of cash, exclusive of the proceeds of all sales.

### PROFESSIONAL RETENTION

18.    On the Petition Date, the Debtors selected BRG to serve as their financial advisor. On October 12, 2018, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing Employment of Berkeley Research Group, LLC as Financial Advisor to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No 493] (the "Retention Motion") and on November 7, 2018 the Court filed the order approving BRG's retention [Docket No 785] (the "Retention Order").

19.    Pursuant to the Amended Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement [Docket No 826] (the "Fee Procedures Order"), BRG has filed monthly fee applications as follows:

The unpaid balances represent the 20% fee holdback for the relevant monthly periods.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

| Dt Filed Dkt No | Period | Fees | Expenses | CNO/ Order | Paid Fees | Paid Expenses | Unpaid Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 Dkt No. 883 | 8/31/2018- 9/30/2018 | $ 626,647.00 | $ 25,190.91 | N/A | $ 626,647.00 | $ 25,190.91 | $ 0.00 |
| 12/18/2018 Dkt No. 1099 | 10/1/2018- 10/31/2018 | 1,276,076.50 | 115,564.09 | N/A | 1,276,076.50 | 115,564.09 | - |
| 1/3/2019 Dkt No. 1203 | 11/1/2018- 11/30/2018 | 950,134.50 | 71,951.09 | N/A | 950,134.50 | 71,951.09 | - |
| 1/28/2019 Dkt No. 1392 | 12/1/2018- 12/31/2018 | 865,083.00 | 38,731.40 | N/A | 865,083.00 | 38,731.40 | - |
| Subtotal | First Interim | $ 3,717,941.00 | $ 251,437.49 | N/A | $ 3,717,941.00 | $ 251,437.49 | $ 0.00 |
| 3/12/2019 Dkt No. 1783 | 1/1/2019- 1/31/2019 | 1,110,306.00 | 79,204.01 | N/A | 1,110,306.00 | 79,204.01 | - |
| 3/29/2019 Dkt No. 1958 | 2/1/2019- 2/28/2019 | 1,140,755.00 | 61,998.00 | N/A | 1,140,755.00 | 61,998.00 | - |
| 5/7/2019 Dkt No. 2334 | 3/1/2019- 3/31/2019 | 1,086,195.00 | 94,246.72 | N/A | 1,086,195.00 | 94,246.72 | - |
| 5/24/2019 Dkt No. 2438 | 4/1/2019- 4/30/2019 | 1,091,309.50 | 86,968.83 | N/A | 1,091,309.50 | 86,968.83 | - |
| Subtotal | Second Interim | $ 4,428,565.50 | $ 322,417.56 | N/A | $ 4,428,565.50 | $ 322,417.56 | $ 0.00 |
| 7/3/2019 Dkt No. 2665 | 5/1/2019- 5/31/2019 | 888,435.00 | 69,525.51 | N/A | 710,748.00 | 69,525.51 | 177,687.00 |
| 8/2/2019 Dkt No. 2842 | 6/1/2019- 6/30/2019 | 906,018.50 | 62,078.51 | N/A | 724,814.80 | 62,078.51 | 181,203.70 |
| 9/9/2019 Dkt No. 3029 | 7/1/2019- 7/31/2019 | 970,209.00 | 99,963.99 | N/A | 776,167.20 | 99,963.99 | 194,041.80 |
| 9/27/2019 Dkt No. 3171 | 8/1/2019- 8/31/2019 | 763,695.50 | 77,174.78 | N/A | 610,956.40 | 77,174.78 | 152,739.10 |
| Subtotal | Third Interim | $ 3,528,358.00 | $ 308,742.79 | N/A | $ 2,822,686.40 | $ 308,742.79 | $ 705,671.60 |
| Total | | $ 11,674,864.50 | $ 882,597.84 | N/A | $ 10,969,192.90 | $ 882,597.84 | $ 705,671.60 |

20.     As an accommodation to the Debtors, BRG has agreed that, for purposes of this engagement, the hourly rates for the BRG personnel will be subject to the following maximum hourly rates based on the title for each individual as follows:

a)     Managing Director:     up to $750
b)     Director:     up to $600
c)     Professional Staff:     up to $450
d)     Case Managers:     $125 - $295

During the Fee Period, this accommodation resulted in a discount to BRG's fees in the amount of $476,984.00. As of January 1, 2019, and July 1, 2019 the bill rates of various staff working on the engagement changed. These changes were approved by the Debtors and filed with the Court on March 12, 2019 [Dkt No. 1786] (the "January 2019 Rate Change Declaration") and October 30, 2019 (the "July 2019 Rate Change Declaration"). These rate changes will have limited impact on the hourly rates changed in this engagement due to the maintenance of the agreed-upon Hourly Rate Caps.

- 6 -

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

21. Pursuant to the Retention Motion, BRG continues to hold the Cash on Account in the amount of $50,000.00, which will be applied to BRG's outstanding professional fees, charges, and disbursements as approved by the Court at the end of BRG's engagement.

22. On October 25, 2018, the Court entered the *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [Docket No. 661], which was then amended on November 16, 2018 [Docket No. 826] (as amended, the "Interim Compensation Order"). This Application is made in accordance with the terms of the Interim Compensation Order, as well as in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the 1996 US Trustee Guidelines. BRG believes that this Application substantially complies with the aforementioned rules, orders, and guidelines. To the extent there has not been material compliance with any particular rule or guideline, BRG respectfully requests a waiver or an opportunity to cure.

## SUMMARY OF SERVICES RENDERED

23. BRG is a global strategic advisory and expert consulting firm that provides independent expert testimony, litigation and regulatory support, authoritative studies, strategic advice, advisory services relating to restructuring and turnaround situations, due diligence, valuation, and capital markets, and document and data analytics to major law firms, businesses, including Fortune 500 corporations, government agencies, and regulatory bodies around the world.

24. BRG submits that the interim fees applied for herein for professional services rendered in performing services for the Debtors in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

25. The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task. The relevant case and industry experience of the experts who performed services for which compensation is sought are provided in **Exhibit F.** The staff utilized sought to optimize efficiencies and avoid redundant efforts.

26. BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

- 7 -

110067436\V-1

27. BRG's per diem rates for professionals of comparable experience, before the discount BRG agreed to in these Cases, are at or below those of firms we consider our competitors. We believe that the compensation in this Application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

28. No agreement or understanding exists between BRG and any other person for the sharing of compensation received or to be received for services rendered in connection with the chapter 11 cases, except for internal agreements among employees and independent contractors of BRG regarding the sharing of revenue or compensation. Neither BRG nor any of its employees or independent contractors has entered into an agreement or understanding to share compensation with any entity as described in Bankruptcy Rule 2016.

29. The general summary of the services rendered by BRG during the Fee Period based on tasks and number of hours is set forth below.

*Asset Acquisition/ Disposition – Task Code 01*

30. Time charged to this task code relates to supporting the process to sell the Debtors' assets including meeting with buyers, updating and populating models to analyze recoveries and wind down cash flows under different scenarios, facilitating the execution of transition services agreements with Santa Clara County, Silicon Valley Medical Development and Strategic Global Management and related exhibits, monitoring actual TSA payments compared to budgets, preparing required TSA reports, responding to the Attorney General regarding Health Impact Analyses, transitioning services and workstreams to buyers, working with SGM on various closing matters and related workstreams, and preparing presentations and meeting with the Debtors' and the Debtors' other professionals with respect to the foregoing.

31. BRG expended 703.0 hours on this category for a fee of $386,667.00.

*DIP Financing – Task Code 04*

32. Time charged to this task code relates to the Debtors' DIP financing, including review of DIP Budgets based upon underlying assumptions, preparing weekly DIP Budget variance reports, including weekly analysis of actual cash flows to DIP Budgets, and participation in

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 8 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

meetings and calls with the Debtors, its other professionals, the DIP Lender, and the professionals representing the secured lenders and the Official Committee of Unsecured Creditors.

33.     BRG expended 169.6 hours on this category for a fee of $87,559.00.

*Professional Retention/ Fee Application Preparation – Task Code 05*

34.     Time charged to this task code relates to preparation of BRG's monthly fee applications for March, April, May, June, and July 2019 and BRG's second interim fee application.

35.     BRG expended 121.7 hours on this category for a fee of $37,240.00.

*Attend Hearings/ Related Activities – Task Code 06*

36.     Time charged to this task code primarily relates to preparation for and attendance at the Debtors' Court hearings and reviewing the Judge's tentative rulings.

37.     BRG expended 9.8 hours on this category for a fee of $6,742.00.

*Interaction/ Meetings with Debtors/ Counsel – Task Code 07*

38.     Time charged to this task code primarily relates to participation in meetings and calls with the Debtors and their other advisors relating to next steps with respect to these cases, including the sale process, case management, and status updates on various case matters. Additional time was spent preparing reporting to the Debtors, and Counsel regarding case updates and ongoing workstreams.

39.     BRG expended 400.6 hours on this category for a fee of $236,447.50.

*Interaction/ Meetings with Creditors – Task Code 08*

40.     Time charged to this task code relates to participation in meetings and calls with Management and the advisors to the secured lenders and the Official Committee of Unsecured Creditors, and related preparation of presentation materials and processing of responses to diligence requests.

41.     BRG expended 190.1 hours on this category for a fee of $108,189.00.

*Employee Issues/ KEIP – Task Code 09*

42.     Time charged to this task code includes analysis of obligations to employees for severance, paid time off, retention, and other employee contractual obligations, preparation of

- 9 -

110067436\V-1

schedules to support Management and Counsel in union negotiations, and various other employee issues.

43.    BRG expended 58.8 hours on this category for a fee of $38,841.50.

*Recovery/ SubCon/ Lien Analysis – Task Code 10*

44.    Time charged to this task code includes extensive updates to the waterfall recovery models for various recovery scenarios, analysis of certain creditor class recoveries and preparation of and updates to related presentations to Management, the Board, and various creditor groups on estimated recoveries to creditors. Specific tasks included analysis and preparation of responses to lien challenges, development of illustrative recovery schedules for meetings with stakeholders, updates to the recovery models and other analyses for various plan scenarios including substantive consolidation, and preparation of a net proceeds hurdle analysis.

45.    BRG expended 326.2 hours on this category for a fee of $175,343.50.

*Claim Analysis/ Accounting – Task Code 11*

46.    Time charged to this task code relates to analysis of thousands of individual claims, comparison of claims to the Debtors books and records, development of claims resolutions for Management's consideration, including certain individual claim analyses, and related meetings with Management and counsel.

47.    BRG expended 1,089.8 hours on this category for a fee of $527,034.50.

*Intercompany Transactions/ Balances – Task Code 13*

48.    Time charged to this task code relates to analysis of the Debtors intercompany balances on a monthly basis.

49.    BRG expended 50.5 hours on this category for a fee of $25,651.00.

*Executory Contracts/ Leases – Task Code 14*

50.    Time charged to this task code relates to analysis of thousands of executory contracts and leases, cure costs by contract, potential contract rejection and related damage claims, responding to objections to cure notices and the preparation of related analysis and schedules of contracts related to the SGM asset purchase agreement and Verity Medical Foundation.

51.    BRG expended 507.5 hours on this category for a fee of $309,520.50.

- 10 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Analysis of Historical Results – Task Code 17*

52. Time charged to this task code relates to analysis of historical financial information.

53. BRG expended 58.7 hours on this category for a fee of $41,817.00.

*Operating and Other Reports – Task Code 18*

54. Time charged to this task code primarily relates to the development and analysis of reports, including the Debtors monthly operating reports, reports for the Department of Managed Health Care, reports for the Board of Directors, and participation in related meetings and calls.

55. BRG expended 71.1 hours on this category for a fee of $50,834.00.

*Cash Flow/ Cash Management Liquidity – Task Code 19*

56. Time charged to this task code relates to analysis of the Debtors' cash flows and liquidity, including analyzing variances from budgets, analysis of vendor payables, development of and updates to various cash flow models to forecast cash flows by Debtor, preparation of reporting to various parties in interest regarding cash flows and liquidity, and participation in meetings and calls with the Debtors, advisors to the secured lenders and the Official Committee of Unsecured Creditors, and various other stakeholders.

57. BRG expended 518.1 hours on this category for a fee of $327,173.50.

*Preference Avoidance Actions – Task Code 22*

58. Time charged to this task code relates to the development of support for a preference analysis for the Debtors and discussions with various parties in interest thereon.

59. BRG expended 29.5 hours on this category for a fee of $16,063.00.

*Tax Issues – Task Code 26*

60. Time charged to this task code primarily relates to analysis of the Debtors tax issues and filings.

61. BRG expended 0.5 hours on this category for a fee of $375.00.

*Plan of Reorganization/ Disclosure Statement – Task Code 27*

62. Time charged to this task relates to development and updating of a plan of liquidation and the related disclosure statement, plan of liquidation process planning, preparation of presentations to the Boards of Directors regarding the Plan of Liquidation ("POL") and

- 11 -

substantive consolidation and the presentation thereof, and participation in meetings and calls with the Debtors, Counsel, and various other stakeholders regarding the POL and substantive consolidation.

63.    BRG expended 299.1 hours on this category for a fee of $215,499.50.

*Planning – Task Code 31*

64.    Time charged to this task code relates to updates to the numerous BRG work plans and work streams related to various case matters and participation in related meetings and calls with the Debtors.

65.    BRG expended 58.1 hours on this category for a fee of $43,220.00.

*Document Review – Task Code 32*

66.    Time charged to this task code relates to analysis of Court filings and various other documents.

67.    BRG expended 11.0 hours on this category for a fee of $2,705.00.

*Operation Management – Task Code 36*

68.    Time charged to this task code relates to supporting the Debtors in managing the operations of the Verity Health System, including, but not limited to: (i) assisting with compliance with regulations related to and reconciliation of capitated agreements with risk bearing organizations; (ii) analysis of health plan contracts and financial results; (iii) preparing and negotiating transition services agreements and ensuring compliance therewith; (iv) review of current tax filings and (v) assisting on any and all issues related to the wind down of VMF and related clinics, including records retention. In connection with the foregoing, BRG worked intimately with the Debtors and all of its professionals, as well as participating in meetings, calls, and correspondence with various third parties, including the regulators and advisors to the Official Committee of Unsecured Creditors, on a daily basis.

69.    BRG expended 1,118.9 hours on this category for a fee of $721,161.50.

*Vendor Management – Task Code 37*

70.    Time charged to this task code includes (i) maintaining logs to track vendor communications, critical vendors, vendor complaints; (ii) analysis of critical vendor activity; (ii)

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 12 -

110067436\V-1

analysis of individual vendor matters; and (iv) participation in meetings and calls with Debtors Management regarding postpetition vendor management.

71.     BRG expended 297.6 hours on this category for a fee of $168,044.00.

*Business Transaction Investigation – Task Code 40*

72.     Time charged to this task code includes time spent reviewing court filings and the initial production of case documents as well as preparing an index of documents received.

73.     BRG expended 5.0 hours on this category for a fee of $2,230.00.

## PROFESSIONAL FEES AND DISBURSEMENTS

74.     Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to the Retention Application) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

75.     The disbursements and expenses were incurred in accordance with BRG's normal practice of charging clients for expenses clearly related to and required by particular matters.  BRG submits that such expenses were reasonable and were necessary to discharge its services and were in conformity with the Local Guidelines. BRG has endeavored to minimize these expenses to the fullest extent possible.

76.     BRG's billing rates do not include charges for photocopying, telephone and facsimile charges, computerized research, travel expenses, "working meals," secretarial overtime, postage and certain other office services, because BRG charges each of its clients only for the costs actually incurred related to performing services for such client.  BRG has endeavored to minimize these expenses to the fullest extent possible and does not consider such charges to constitute "overhead".

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 13 -

110067436\V-1

77. In providing a reimbursable service such as copying or telephone, BRG does not make a profit on that service. In charging for a particular service, BRG does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay. In seeking reimbursement for a service, which BRG justifiably purchased or contracted for from a third party, BRG requests reimbursement only for the amount billed to BRG by such third party vendor and paid by BRG to that vendor.

78. The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

## **CERTIFICATION**

79. As required by the Local Rules, a declaration that the facts set forth in this Application are true and correct, and that this Application complies substantially with the Local Rules, is attached hereto and made part of this Application.

## **NOTICE AND NO PRIOR APPLICATION**

80. A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in this chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about October 30, 2019.

81. This is BRG's third interim fee application pursuant to § 330 for the allowance of fees and reimbursement of expenses in this case. Except as otherwise set forth herein, BRG has made no prior or other application to this or any other Court for the relief requested herein.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 14 -

110067436\V-1

### **CONCLUSION**

**WHEREFORE**, BRG respectfully requests that the Court enter an order (a) granting on an interim basis, allowance of (i) fees in the amount of $3,528,358.00 for professional services rendered to and on behalf of the Debtors during the Fee Period and (ii) reimbursement of $308,742.79 for reasonable, actual and necessary expenses incurred during the Fee Period, (b) authorizing and directing the Debtors to immediately pay to BRG the amount of $705,671.60 which is equal to the sum of the 20% percent holdback of BRG's fees incurred during the Fee Period, that remain unpaid, and (c) granting such other and further relief as the Court may deem just and proper pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: October 30, 2019                    DENTONS US LLP

                                           By /s/ *Tania M. Moyron*
                                              TANIA M. MOYRON

                                              *Attorneys for the Chapter 11 Debtors and*
                                              *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES , CALIFORNIA 90017-5704
(213) 623-9300

- 15 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

### DECLARATION OF PETER C. CHADWICK

I, Peter C. Chadwick, hereby declare as follows:

1.      I am a Managing Director of Berkeley Research Group, LLC ("BRG") and am duly authorized to make this declaration (the "Chadwick Declaration") on behalf of BRG.  Except as otherwise noted, the facts set forth in this Chadwick Declaration are personally known to me and, if called as a witness, I could and would testify thereto.[1]

2.      BRG has been employed as the financial advisor in the chapter 11 cases of Verity Health System of California, Inc. and each of its related debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors" and "Cases" respectively). I have personally performed or supervised many of the professional services rendered by BRG as financial advisor to the Debtors and am familiar with the work performed on behalf of the Debtors by the professionals and other persons in the firm.

3.      This Chadwick Declaration is submitted in support of the Application[2] which I have reviewed and further which has been prepared in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, 1996 U.S. Trustee Guidelines, and the Interim Compensation Order (together the "Guidelines"). This Chadwick Declaration is also submitted as the statement required pursuant to §§ 330, Bankruptcy Rule 2016(a), and Local Rule 2016-1.

4.      To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Rules and the US Trustee Guidelines.

5.      The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by BRG and generally accepted by BRG's clients including in cases other than cases under Title 11.  The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.

---

[1] Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at BRG and are based on information provided by them.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

110067436\V-1

6. In providing a reimbursable service, BRG does not make a profit on that service, whether the service is performed by BRG in-house or through a third party.

7. BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

8. I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Dated: 10/30/2019

Peter Chadwick
Managing Director
Berkeley Research Group, LLC
1800 M Street NW, Second Floor
Washington, DC 20036
(202) 909-2800

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 17 -

110067436\V-1

# EXHIBIT A

# Verity Health System of California, Inc., et al.

**Berkeley Research Group, LLC**

## Exhibit A: Fees By Professional

For the Period 5/1/2019 through 8/31/2019



| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Dianderas | Senior Associate | $315.00 | 17.4 | $5,481.00 |
| A. Mittiga | Consultant | $395.00 | 730.8 | $288,666.00 |
| C. Kearns | Managing Director | $750.00 | 104.7 | $78,525.00 |
| C. MacLaverty | Senior Associate | $315.00 | 359.3 | $113,179.50 |
| D. Galfus | Managing Director | $750.00 | 802.2 | $601,650.00 |
| F. Stevens | Managing Director | $750.00 | 1.8 | $1,350.00 |
| G. Koutouras | Managing Director | $750.00 | 2.0 | $1,500.00 |
| H. Mendez | Case Assistant | $150.00 | 41.9 | $6,285.00 |
| J. Emerson | Associate Director | $450.00 | 419.5 | $188,775.00 |
| J. Emerson | Director | $590.00 | 389.8 | $229,982.00 |
| J. Fisher | Associate | $225.00 | 1.6 | $360.00 |
| J. Huebner | Associate Director | $450.00 | 3.8 | $1,710.00 |
| J. Huebner | Director | $550.00 | 3.4 | $1,870.00 |
| J. Kiley | Director | $595.00 | 446.5 | $265,667.50 |
| J. Schlant | Managing Consultant | $430.00 | 733.1 | $315,233.00 |
| J. Vizzini | Managing Director | $750.00 | 261.4 | $196,050.00 |
| K. Cho | Consultant | $415.00 | 154.1 | $63,951.50 |
| M. Galfus | Associate | $275.00 | 3.0 | $825.00 |
| M. Haverkamp | Case Assistant | $205.00 | 21.0 | $4,305.00 |
| M. Haverkamp | Case Manager | $250.00 | 34.9 | $8,725.00 |
| N. Haslun | Managing Director | $750.00 | 798.1 | $598,575.00 |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| P. Chadwick | Managing Director | $750.00 | 724.4 | $543,300.00 |
| P. Pozzi | Consultant | $340.00 | 20.6 | $7,004.00 |
| R. Muruganandam | Case Assistant | $125.00 | 5.2 | $650.00 |
| T. Konitzer | Associate | $255.00 | 12.7 | $3,238.50 |
| W. Epstein | Managing Director | $750.00 | 2.0 | $1,500.00 |
| **Total** | | | **6,095.2** | **$3,528,358.00** |
| **Blended Rate** | | | | **$578.87** |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

# EXHIBIT B

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



## Exhibit B: Fees By Task Code

For the Period 5/1/2019 through 8/31/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 703.0 | $386,667.00 |
| 04. DIP Financing | 169.6 | $87,559.00 |
| 05. Professional Retention Fee Application Preparation | 121.7 | $37,240.00 |
| 06. Attend Hearings/Related Activities | 9.8 | $6,742.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 400.6 | $236,447.50 |
| 08. Interaction/Meetings with Creditors | 190.1 | $108,189.00 |
| 09. Employee Issues/KEIP | 58.8 | $38,841.50 |
| 10. Recovery/SubCon/Lien Analysis | 326.2 | $175,343.50 |
| 11. Claim Analysis/Accounting | 1,089.8 | $527,034.50 |
| 13. Intercompany Transactions/Balances | 50.5 | $25,651.00 |
| 14. Executory Contracts/Leases | 507.5 | $309,520.50 |
| 17. Analysis of Historical Results | 58.7 | $41,817.00 |
| 18. Operating and Other Reports | 71.1 | $50,834.00 |
| 19. Cash Flow/Cash Management Liquidity | 518.1 | $327,173.50 |
| 22. Preference/Avoidance Actions | 29.5 | $16,063.00 |
| 26. Tax Issues | 0.5 | $375.00 |
| 27. Plan of Reorganization/Disclosure Statement | 299.1 | $215,499.50 |
| 31. Planning | 58.1 | $43,220.00 |
| 32. Document Review | 11.0 | $2,705.00 |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Task Code | Hours | Fees |
|---|---|---|
| 36. Operation Management | 1,118.9 | $721,161.50 |
| 37. Vendor Management | 297.6 | $168,044.00 |
| 40. Business Transaction Investigation | 5.0 | $2,230.00 |
| **Total** | **6,095.2** | **$3,528,358.00** |
| **Blended Rate** | | **$578.87** |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

## Berkeley Research Group, LLC



### Exhibit C: Time Detail

For the Period 5/1/2019 through 8/31/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 5/1/2019 | P. Chadwick | 2.7 | Prepared reconciliation of work plans for VMF executives against work performed to date in preparation for meeting. |
| 5/1/2019 | J. Schlant | 2.4 | Prepared NAICS code schedules for HSR filing. |
| 5/1/2019 | A. Mittiga | 1.0 | Created an SVMD/VMF TSA true up report. |
| 5/1/2019 | J. Vizzini | 0.7 | Reviewed revised draft of sale order related to KPC sale. |
| 5/1/2019 | J. Emerson | 0.5 | Revised KPC communications log. |
| 5/2/2019 | J. Schlant | 2.9 | Prepared NAICS code schedules for HSR filing. |
| 5/2/2019 | J. Schlant | 2.4 | Prepared update to KPC QAF purchase price adjustment estimate. |
| 5/2/2019 | J. Schlant | 2.3 | Prepared responses to UCC advisor inquiries related to QAF. |
| 5/2/2019 | A. Mittiga | 2.0 | Reviewed the accounts payable SVMD TSA invoice tracking schedule. |
| 5/2/2019 | J. Emerson | 1.9 | Prepared list of additional vendor addresses for KCC. |
| 5/2/2019 | A. Mittiga | 1.8 | Created the April SVMD TSA true up schedule. |
| 5/2/2019 | A. Mittiga | 1.5 | Continued to compile the April SVMD TSA true up schedule. |
| 5/2/2019 | J. Schlant | 1.5 | Researched case issues related to SCC contracts and TSA. |
| 5/2/2019 | A. Mittiga | 1.2 | Reviewed capitation payment transacts for each plan on the SVMD managed care agreement. |
| 5/2/2019 | J. Emerson | 1.2 | Revised KPC communications log. |
| 5/2/2019 | P. Chadwick | 1.1 | Reviewed revised Sale Order for SGM sale for changes related to cures and milestones. |
| 5/2/2019 | A. Mittiga | 1.0 | Reviewed the VHS and SCC TSA true up schedule. |
| 5/2/2019 | D. Galfus | 0.8 | Reviewed certain information prepared for the Debtors' AG filing. |
| 5/2/2019 | A. Mittiga | 0.7 | Reviewed all SVMD claims that came in for the month of April. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 5/2/2019 | J. Vizzini | 0.7 | Reviewed revised draft of sale order related to KPC sale. |
| 5/2/2019 | D. Galfus | 0.7 | Reviewed the updated sales order before filing. |
| 5/2/2019 | J. Emerson | 0.6 | Provided comments on draft sale order. |
| 5/2/2019 | A. Mittiga | 0.5 | Created a schedule of all SVMD TSA vendors. |
| 5/2/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron of Dentons) regarding modification to sale order language. |
| 5/3/2019 | A. Mittiga | 2.8 | Created a schedule of capitation payments received per provider plan for the SVMD Managed Care Provider Services Agreement. |
| 5/3/2019 | D. Galfus | 2.1 | Prepared materials for inclusion in the Debtors' HSR reporting. |
| 5/3/2019 | J. Schlant | 1.6 | Prepared list of addresses for HSR filing. |
| 5/3/2019 | J. Schlant | 1.3 | Prepared NAICS code schedules for HSR filing. |
| 5/3/2019 | P. Chadwick | 1.3 | Prepared response to SVMD regarding TSA open issues. |
| 5/3/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) Dentons (S. Maizel) and Cain (J. Moloney) regarding status of sale closing. |
| 5/3/2019 | J. Schlant | 0.7 | Participated in call to discuss QAF issues related to KPC transaction. |
| 5/3/2019 | D. Galfus | 0.5 | Reviewed material for the AG filing. |
| 5/6/2019 | A. Mittiga | 1.4 | Reviewed the April 2019 Toga capitation receipts schedule. |
| 5/6/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity Finance (A. Chou) regarding status of SGM sale closing items. |
| 5/6/2019 | P. Chadwick | 1.1 | Reviewed true up reconciliation for March with Santa Clara to identify potential open issues. |
| 5/6/2019 | P. Chadwick | 0.8 | Participated in call with secured debt advisor Houlihan (A. Turnball) regarding status of SGM closing items. |
| 5/6/2019 | P. Chadwick | 0.4 | Participated in call with Santa Clara regarding open issues related to TSA. |
| 5/7/2019 | A. Mittiga | 1.0 | Reviewed the provider capitation receipts schedule to be included in the SVMD Provider Agreement financial statement. |
| 5/8/2019 | P. Chadwick | 2.2 | Prepared proposed draft SVMD data transfer plan. |
| 5/8/2019 | A. Mittiga | 2.0 | Reviewed the IT data warehouse requested by SVMD in the transition. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 5/8/2019 | A. Mittiga | 1.5 | Created a schedule of total billed charges by VMF physician for period February 2019 - April 2019. |
| 5/8/2019 | J. Vizzini | 1.3 | Reviewed updated payment ledger to assess cure payments made as part of SCC sale that have not cleared the bank so checks can be reissued. |
| 5/8/2019 | A. Mittiga | 1.0 | Reviewed SVMD TSA invoices. |
| 5/8/2019 | D. Galfus | 0.7 | Analyzed the inventory issue related to the SCC sale. |
| 5/8/2019 | J. Schlant | 0.6 | Analyzed treatment of interest accrued on bidder deposits. |
| 5/8/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (D. Cohen of Halperin) regarding sale process inquiry. |
| 5/9/2019 | P. Chadwick | 2.1 | Prepared draft proposed transition plan to be shared with VMF buyer. |
| 5/9/2019 | A. Mittiga | 1.8 | Created a capitation receipts schedule to be included in the April SVMD MCPSA true up. |
| 5/9/2019 | A. Mittiga | 1.6 | Created a schedule of total SVMD claims paid in April per IPA plan to be included in the April SVMD MCPSA true up. |
| 5/9/2019 | A. Mittiga | 1.4 | Created a schedule of total SVMD claims approved in April per primary care provider to be included in the April SVMD MCPSA true up. |
| 5/9/2019 | A. Mittiga | 1.3 | Created a schedule of total SVMD claims paid in April per primary care provider to be included in the April SVMD MCPSA true up . |
| 5/9/2019 | A. Mittiga | 1.2 | Continued to create a schedule of total SVMD claims approved in April per primary care provider to be included in the April SVMD MCPSA true up. |
| 5/9/2019 | A. Mittiga | 1.0 | Reviewed SVMD TSA invoices. |
| 5/9/2019 | A. Mittiga | 1.0 | Reviewed the SVMD Managed Care Provider Service Agreement with Verity's S. Peterson. |
| 5/9/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity CEO (R. Adcock) regarding sale process closing next steps. |
| 5/9/2019 | D. Galfus | 0.6 | Analyzed the status of communications with the buyer for Management. |
| 5/9/2019 | D. Galfus | 0.4 | Analyzed buyer/seller integration issues. |
| 5/9/2019 | J. Vizzini | 0.3 | Implemented plan to address uncashed cure checks related to SCC sale. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 5/9/2019 | J. Vizzini | 0.3 | Responded to inquiry regarding equipment under Huntington lease related to OCH and SLRH transition services agreement as part of sale. |
| 5/10/2019 | A. Mittiga | 2.0 | Updated the SVMD managed care provider true up statement. |
| 5/10/2019 | A. Mittiga | 1.7 | Reviewed all capitation payment receipts in April to be included in the SVMD managed care true up statement. |
| 5/10/2019 | A. Mittiga | 1.6 | Reviewed all sub-capitation payments in April to be included in the SVMD managed care true up statement. |
| 5/10/2019 | J. Emerson | 1.6 | Revised KPC communications log. |
| 5/10/2019 | A. Mittiga | 1.4 | Reviewed all SVMD claims paid out in April to be included in the SVMD managed care true up statement. |
| 5/10/2019 | A. Mittiga | 1.3 | Reviewed all claims received in April to be included in the SVMD managed care true up statement. |
| 5/10/2019 | D. Galfus | 0.7 | Reviewed the status of the SCC post closing matters. |
| 5/13/2019 | A. Mittiga | 2.9 | Updated the SVMD managed care provider true up schedule. |
| 5/13/2019 | A. Mittiga | 2.2 | Continued to update the SVMD managed care provider true up schedule. |
| 5/13/2019 | A. Mittiga | 2.0 | Reviewed the managed care sub-capitation payments made in April. |
| 5/13/2019 | A. Mittiga | 1.7 | Reviewed the managed care claims paid in April schedule. |
| 5/13/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity Finance (A. Chou) regarding status of activities in support of KPC sale. |
| 5/14/2019 | A. Mittiga | 2.9 | Prepared April SVMD managed care true up schedule. |
| 5/14/2019 | A. Mittiga | 2.4 | Continued to work on the April SVMD managed care true up schedule. |
| 5/14/2019 | P. Chadwick | 1.3 | Reviewed initial true up for April SVMD in advance of meeting with SVMD. |
| 5/14/2019 | P. Chadwick | 1.2 | Reviewed SVMD TSA requirements in advance of meeting with SVMD. |
| 5/14/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's L. Kresge, M. Patel, M. Fuentes and SVMD representatives to review any issues with the transition service agreement. |
| 5/14/2019 | P. Chadwick | 0.9 | Participated in meeting with SVMD (M. Vang) regarding TSA process to date. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 5/15/2019 | A. Mittiga | 2.9 | Continued to update the SVMD managed care true up schedule. |
| 5/15/2019 | A. Mittiga | 2.0 | Updated the SVMD managed care true up schedule. |
| 5/15/2019 | J. Schlant | 1.6 | Prepared cash burn per day analysis for use in AG filing. |
| 5/15/2019 | P. Chadwick | 1.5 | Reviewed initial data sets required to understand proceeds by legal entity. |
| 5/15/2019 | D. Galfus | 0.4 | Reviewed the closing checklist for the upcoming sale. |
| 5/16/2019 | A. Mittiga | 2.0 | Reconciled the errors found in the April sub-capitation paid reports. |
| 5/16/2019 | D. Galfus | 1.9 | Prepared updated financial analysis for inclusion in the Debtors' regulatory filings. |
| 5/16/2019 | A. Mittiga | 1.5 | Updated the SVMD TSA cost of staff schedule. |
| 5/16/2019 | P. Chadwick | 1.1 | Participated in call with FTI (N. Ganti) regarding status of KPC sale process. |
| 5/16/2019 | P. Chadwick | 1.1 | Participated in call with Verity (N. Nguyen) regarding open actions required for sale to KPC. |
| 5/16/2019 | D. Galfus | 1.0 | Participated in an all hands call related to sale closing. |
| 5/16/2019 | J. Vizzini | 1.0 | Participated in call with Debtors, Counsel and representatives from SGM regarding sale closing items. |
| 5/16/2019 | D. Galfus | 0.9 | Reviewed post closing matters related to the SCC sale. |
| 5/16/2019 | D. Galfus | 0.8 | Reviewed sale closing matters to be delivered by BRG. |
| 5/16/2019 | J. Vizzini | 0.7 | Reviewed sale closing checklist in advance of call with Debtors and Counsel (Dentons team). |
| 5/16/2019 | J. Vizzini | 0.6 | Responded to request for information related to sale closing checklist items. |
| 5/20/2019 | A. Mittiga | 2.9 | Updated the SVMD TSA cost of staff schedule. |
| 5/20/2019 | A. Mittiga | 2.0 | Reviewed invoices to be included on the April SVMD TSA true up report. |
| 5/20/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity Finance (A. Chou) regarding critical settlements necessary to effectuate sale. |
| 5/20/2019 | P. Chadwick | 1.6 | Prepared timeline for AG approval of SGM sale. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 5/20/2019 | P. Chadwick | 1.1 | Prepared timeline for SGM sale closing based upon AG approval process. |
| 5/20/2019 | P. Chadwick | 0.9 | Participated in call with Houlihan Lokey (A. Turnbull) regarding status of sale process. |
| 5/20/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (A. Chou) regarding establishing process for managing closing process with SGM. |
| 5/20/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding priorities for week to support sale process. |
| 5/20/2019 | P. Chadwick | 0.8 | Participated in call with Santa Clara regarding status of TSA to date. |
| 5/20/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (T. Armada) regarding status of transition process with SGM. |
| 5/20/2019 | A. Mittiga | 0.5 | Continued to update the SVMD TSA cost of staff schedule. |
| 5/20/2019 | C. Kearns | 0.3 | Reviewed Dentons' memo on impact of bond remediation related to the asset sale. |
| 5/21/2019 | A. Mittiga | 2.9 | Updated the SVMD/VMF TSA cost of staff report. |
| 5/21/2019 | A. Mittiga | 2.0 | Reviewed the managed care SVMD/VMF TSA cost of staff report. |
| 5/21/2019 | A. Mittiga | 1.5 | Continued to update the SVMD/VMF TSA cost of staff report. |
| 5/21/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Fuentes, L. Kresge, M. Patel, and SVMD to discuss TSA updates. |
| 5/22/2019 | A. Mittiga | 2.1 | Continued to review SVMD TSA invoices to be included in the April true up financial statement. |
| 5/22/2019 | A. Mittiga | 2.0 | Reviewed SVMD TSA invoices to be included in the April true up financial statement. |
| 5/22/2019 | A. Mittiga | 1.1 | Participated in a meeting with Verity's L. Kresge to review the applications in the TSA. |
| 5/23/2019 | A. Mittiga | 2.9 | Reviewed invoices to be included in the SVMD TSA. |
| 5/23/2019 | A. Mittiga | 2.0 | Updated the SVMD TSA April true up statement. |
| 5/23/2019 | P. Chadwick | 1.6 | Prepared analysis of services costs for June thru September associated with Santa Clara TSA. |
| 5/23/2019 | A. Mittiga | 1.5 | Adjusted the SVMD TSA for all updates. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/23/2019 | P. Chadwick | 1.3 | Reviewed analysis of collective bargaining agreements terms in advance of discussing timeline for negotiations |
| 5/23/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to discuss changes to the SVMD TSA. |
| 5/23/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to discuss TSA invoices in question. |
| 5/23/2019 | P. Chadwick | 0.8 | Created revised summary of March true up for Santa Clara TSA. |
| 5/23/2019 | P. Chadwick | 0.8 | Participated in meeting with SGM (B. Thomas) regarding sale closing checklist. |
| 5/23/2019 | D. Galfus | 0.8 | Participated in the weekly call with Dentons (T. Moyron), KPC and Management (A. Chou) addressing pre closing sale matters and activities. |
| 5/23/2019 | J. Vizzini | 0.8 | Participated in weekly SGM closing checklist call with Debtors, Counsel to Debtors (T. Moyron and team from Dentons) and SGM Representatives. |
| 5/23/2019 | D. Galfus | 0.6 | Analyzed the status of the sales process and related timing. |
| 5/24/2019 | D. Galfus | 0.9 | Continued to participate (telephonically) with KPC, Dentons (S. Alberts) and Management (R. Adcock) to discuss transition issues including matters impacting labor. |
| 5/24/2019 | C. Kearns | 0.9 | Participated in status call with Management and Dentons teams re: Plan issues and path/issues re: sale closing. |
| 5/24/2019 | D. Galfus | 0.5 | Updated the tracker of sale process matters and meetings for Management. |
| 5/28/2019 | A. Mittiga | 2.9 | Reviewed invoices to be includes on the SVMD TSA April true up statement. |
| 5/28/2019 | A. Mittiga | 2.1 | Continued to review invoices to be includes on the SVMD TSA April true up statement. |
| 5/28/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's M. Patel, M. Fuentes, and SVMD to discuss updates on the transition services agreement. |
| 5/28/2019 | A. Mittiga | 0.7 | Reviewed SVMD TSA invoices in question with Verity's J. Tung. |
| 5/29/2019 | A. Mittiga | 2.9 | Created a schedule of VMG & City medical labor costs. |
| 5/29/2019 | A. Mittiga | 2.1 | Continued to create a schedule of VMG and City medical labor costs. |
| 5/29/2019 | A. Mittiga | 0.9 | Continued to create a schedule of VMG and City medical labor costs. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/29/2019 | D. Galfus | 0.5 | Analyzed the proposed purchase price adjustment from SCC. |
| 5/29/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's M. Patel and SVMD to discuss TSA related vendor issues. |
| 5/30/2019 | A. Mittiga | 2.0 | Reviewed SVMD TSA invoices in question with Verity's M. Patel and J. Tung. |
| 5/30/2019 | P. Chadwick | 1.5 | Prepared revised analysis on inventory adjustment from Breastlink sale. |
| 5/30/2019 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) regarding status of schedules and actions required to close KPC sale. |
| 5/30/2019 | P. Chadwick | 1.1 | Participated in call with FTI (N. Ganti) regarding status of KPC sale closing process. |
| 5/30/2019 | A. Mittiga | 1.0 | Reviewed SVMD TSA vendor contracts in question with Verity's M. Patel. |
| 5/30/2019 | D. Galfus | 0.3 | Participated in the closing checklist call with Management. |
| 5/31/2019 | A. Mittiga | 2.9 | Created an updated SVMD TSA vendor schedule. |
| 5/31/2019 | A. Mittiga | 2.9 | Reviewed SVMD TSA invoices to be included on the April true up statement. |
| 5/31/2019 | P. Chadwick | 2.3 | Prepared analysis of information technology vendor costs incurred during the month of March and April for Santa Clara true up. |
| 5/31/2019 | A. Mittiga | 2.2 | Continued to review SVMD TSA invoices to be included on the April true up statement. |
| 5/31/2019 | D. Galfus | 1.3 | Analyzed corporate allocations updated for asset sales. |
| 5/31/2019 | P. Chadwick | 1.3 | Prepared revised forecast of information technology costs through September related to Santa Clara TSA. |
| 6/1/2019 | J. Kiley | 2.8 | Participated in March true-up meeting with T. Armada of Verity, P. Chadwick of BRG, and S. Clemens and M. Fuentes with SCC on 5/22/19. |
| 6/1/2019 | J. Kiley | 1.9 | Estimated the percentage of TSA April payment from SCC that Verity will need to refund to SCC as part of the June true-up on 5/15/19. |
| 6/1/2019 | J. Kiley | 1.8 | Updated TSA register in order to project June true-up based upon invoices processed to date on 5/23/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed O'Connor and St. Louise bidder proposals to determine if bidders were entitled to receive interest earned on bidders deposits held by Verity on 5/3/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 6/1/2019 | J. Kiley | 1.1 | Corresponded with Y. Wu, Verity Accounting Manager, regarding AMHC APA language saying each deposit, including interest earned thereon, will be returned to the bidder on 5/8/19. |
| 6/1/2019 | J. Kiley | 1.0 | Compared Verity's general ledger record of security deposits and tenant credits for O'Connor Medical Office Building tenants to amounts reported as part of APA closing on 5/20/19. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed VHS KPC Closing Checklist to determine areas of responsibility on 5/15/19. |
| 6/1/2019 | J. Kiley | 0.5 | Prepared summary of March true-up calculation to share with SCC at meeting scheduled for May 22nd on 5/21/19. |
| 6/1/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller of Dentons) regarding payment for equipment at closing from sale proceeds. |
| 6/3/2019 | A. Mittiga | 2.5 | Created a schedule of SMVD TSA AT&T accounts. |
| 6/3/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to discuss vendors to include on the amended SVMD TSA. |
| 6/3/2019 | A. Mittiga | 1.0 | Updated the SVMD TSA Vendor schedule. |
| 6/3/2019 | P. Chadwick | 0.9 | Participated in meeting with Santa Clara (T. Fuentes) regarding open TSA issues. |
| 6/3/2019 | D. Galfus | 0.7 | Updated tracker of data requests associated with the sale process. |
| 6/3/2019 | J. Emerson | 0.6 | Revised SGM communications tracker. |
| 6/3/2019 | A. Mittiga | 0.5 | Created the June SVMD TSA invoice. |
| 6/4/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's M. Patel to discuss updates to the transition services agreement. |
| 6/4/2019 | A. Mittiga | 1.5 | Updated the SVMD TSA Cost of staff schedule. |
| 6/4/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's M. Patel and SVMD to discuss updates to the transition services agreement. |
| 6/5/2019 | A. Mittiga | 2.9 | Reviewed potential SVMD TSA invoices. |
| 6/5/2019 | A. Mittiga | 1.9 | Updated the SVMD TSA true-up schedule for the month of April. |
| 6/5/2019 | A. Mittiga | 1.5 | Continued to review potential SVMD TSA invoices. |
| 6/6/2019 | P. Chadwick | 2.2 | Prepared analysis of potential cure amounts due for KPC at sale closing. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 6/6/2019 | P. Chadwick | 1.7 | Reviewed contracts that had not been identified as having cures against company books and records. |
| 6/6/2019 | P. Chadwick | 1.3 | Reviewed status of KPC designated contracts for assumption and associated cures against filed contracts. |
| 6/6/2019 | A. Mittiga | 1.0 | Created a log of all SVMD invoices included on the transition services agreement. |
| 6/6/2019 | D. Galfus | 0.7 | Reviewed status of integration plans with buyer. |
| 6/6/2019 | J. Emerson | 0.6 | Revised SGM communications tracker. |
| 6/6/2019 | J. Vizzini | 0.4 | Participated in weekly closing checklist call with Debtors (finance and legal team) and buyers representatives. |
| 6/6/2019 | J. Vizzini | 0.2 | Reviewed updated closing checklist in advance of weekly call with buyer. |
| 6/7/2019 | A. Mittiga | 2.3 | Continued to update the VMG - Physicians, Staff and Contractors schedule to include new Billed Charges data. |
| 6/7/2019 | A. Mittiga | 2.2 | Updated the VMG - Physicians, Staff and Contractors schedule to include new Billed Charges data. |
| 6/7/2019 | A. Mittiga | 1.8 | Updated the VMG - Physicians, Staff and Contractors schedule to include new collections data. |
| 6/7/2019 | A. Mittiga | 1.0 | Continued to update the VMG - Physicians, Staff and Contractors schedule to include new collections data. |
| 6/7/2019 | P. Chadwick | 0.6 | Participated in call with Verity (R. Adcock) and Dentons (S. Maizel) regarding open work streams in support of KPC sale closing. |
| 6/10/2019 | A. Mittiga | 1.8 | Updated the April SVMD TSA true-up schedule to include missing invoices. |
| 6/10/2019 | A. Mittiga | 1.6 | Continued to update the April SVMD TSA True-Up schedule to include missing invoices. |
| 6/10/2019 | A. Mittiga | 1.6 | Revised the SVMD Managed Care Provider Agreement April true-up. |
| 6/10/2019 | P. Chadwick | 1.3 | Prepared workstream summary for presentation with KPC Management. |
| 6/10/2019 | P. Chadwick | 0.9 | Prepared meeting talking points and agenda for meeting with KPC regarding transition planning. |
| 6/10/2019 | P. Chadwick | 0.8 | Participated in call with Verity Finance (A. Chou) regarding KPC integration work streams. |
| 6/10/2019 | D. Galfus | 0.7 | Reviewed sale deliverables for upcoming transaction. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 6/10/2019 | D. Galfus | 0.5 | Participated in a call with the buyer and Management (R. Adcock) re: sale related matters. |
| 6/10/2019 | P. Chadwick | 0.5 | Participated in call with KPC (B. Thomas) regarding transition planning and sale closing preparation. |
| 6/10/2019 | P. Chadwick | 0.5 | Participated in follow up meeting with Verity (R. Adcock) regarding KPC sale transition open items. |
| 6/11/2019 | A. Mittiga | 2.6 | Continued to update the SVMD TSA True-Up schedule to include April and May invoices paid by VMF. |
| 6/11/2019 | A. Mittiga | 2.5 | Updated the SVMD TSA true-up schedule to include April and May invoices paid by VMF. |
| 6/11/2019 | A. Mittiga | 2.0 | Participated in a meeting with M. Fuentes to review the April and May SVMD Capitation reports. |
| 6/11/2019 | A. Mittiga | 1.2 | Updated the April SVMD MCPA Capitation true-up schedule. |
| 6/11/2019 | A. Mittiga | 1.2 | Updated the SVMD TSA Cost of Staff schedule to be included in the weekly VMF Leadership meeting materials. |
| 6/11/2019 | A. Mittiga | 1.0 | Participated in a meeting with M. Fuentes, M. Patel, L. Kresge and SVMD to discuss updates to the transition services agreement. |
| 6/11/2019 | A. Mittiga | 0.5 | Updated the amended SVMD transition services agreement vendors. |
| 6/12/2019 | A. Mittiga | 2.9 | Reviewed the capitation enrollment report for the months of April and May. |
| 6/12/2019 | A. Mittiga | 1.5 | Reviewed all claims paid in April and May to SVMD providers. |
| 6/12/2019 | P. Chadwick | 1.2 | Reviewed status of staffing by medical group and plan to transition. |
| 6/12/2019 | A. Mittiga | 1.0 | Reviewed all sub capitation payments made to SVMD providers for the months of April and May. |
| 6/12/2019 | A. Mittiga | 1.0 | Reviewed VMF invoices sent directly to SVMD. |
| 6/12/2019 | A. Mittiga | 0.9 | Continued to review all sub capitation payments made to SVMD providers for the months of April and May. |
| 6/12/2019 | P. Chadwick | 0.9 | Prepared presentation to executive team at VMF regarding priorities for June. |
| 6/12/2019 | D. Galfus | 0.6 | Analyzed certain investment holdings for the Debtors and related disposition strategies. |
| 6/12/2019 | J. Schlant | 0.6 | Prepared schedules of Premier Incorporated invoices. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 6/12/2019 | P. Chadwick | 0.6 | Reviewed modified TSA with SVMD for IT contracts. |
| 6/13/2019 | A. Mittiga | 2.9 | Continued to work on the May SVMD Managed Care Provider Service Agreement true-up Schedule. |
| 6/13/2019 | A. Mittiga | 2.9 | Prepared the May SVMD Managed Care Provider Service Agreement true-up Schedule. |
| 6/13/2019 | J. Schlant | 2.8 | Prepared schedule related to value of assets in remaining sale transaction. |
| 6/13/2019 | A. Mittiga | 1.8 | Reviewed potential capitation receipts received in April and May to be included in the SVMD Managed Care true-up schedule. |
| 6/13/2019 | A. Mittiga | 1.5 | Participated in a meeting with M. Fuentes to review April and May Capitation receipts per each SVMD health plan. |
| 6/13/2019 | J. Schlant | 1.2 | Processed comments related to asset value schedule. |
| 6/13/2019 | D. Galfus | 1.1 | Analyzed the Debtors' appraisals for certain properties. |
| 6/13/2019 | D. Galfus | 1.1 | Updated the sale process tracker with the Management team. |
| 6/13/2019 | J. Vizzini | 1.0 | Participated in closing checklist call with Debtors, UCC Counsel and representatives from buyer. |
| 6/13/2019 | D. Galfus | 0.5 | Participated in the closing checklist call with KPC and the Debtors (E. Paul). |
| 6/13/2019 | J. Vizzini | 0.4 | Prepared emails to Counsel (M. Welch of Dentons) and team regarding UCC-1 and UCC-3 related filings required for sale closing. |
| 6/13/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (T. Moyron and G. Miller of Dentons) regarding OCH and SLRH information for sale related filing. |
| 6/14/2019 | A. Mittiga | 2.9 | Continued to update the May SVMD Managed Care True-Up schedule. |
| 6/14/2019 | A. Mittiga | 2.9 | Updated the May SVMD Managed Care true-up schedule. |
| 6/14/2019 | J. Schlant | 2.8 | Processed comments related to asset value schedule. |
| 6/14/2019 | A. Mittiga | 1.5 | Reviewed the May SVMD Managed Care true-up schedule with Verity's M. Fuentes. |
| 6/14/2019 | J. Schlant | 1.3 | Coordinated review of Verity property appraisals. |
| 6/14/2019 | A. Mittiga | 0.7 | Reviewed the May SVMD Managed Care true-up schedule with Verity's M. Patel. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 6/17/2019 | A. Mittiga | 2.6 | Created a remittance summary for the first Managed Care Provider Service agreement payment to be sent at the end of June. |
| 6/17/2019 | A. Mittiga | 2.5 | Reviewed potential SVMD TSA invoices paid on the 6/14 check run. |
| 6/17/2019 | P. Chadwick | 2.1 | Prepared memo on status of KPC Sale work streams and open items in advance of meeting with KPC. |
| 6/17/2019 | A. Mittiga | 2.1 | Updated the SVMD TSA AT&T schedule to include invoices paid. |
| 6/17/2019 | A. Mittiga | 2.1 | Updated the SVMD TSA true-up schedule to include new invoices paid. |
| 6/17/2019 | A. Mittiga | 1.2 | Reviewed all AT&T invoices paid by VMF to determine the amount to include on the SVMD TSA true-up schedule. |
| 6/17/2019 | P. Chadwick | 1.1 | Participated in meeting with KPC (P. Baranoff) regarding status of sale closing and transition planning. |
| 6/17/2019 | D. Galfus | 0.8 | Participated in a call with the Debtors (R. Adcock) and SGM re: the status of various pre closing work streams. |
| 6/18/2019 | J. Emerson | 2.1 | Revised SGM communications tracker. |
| 6/18/2019 | A. Mittiga | 2.0 | Reviewed all invoices paid by VMF since 4/1/19 to determine if any invoices belong on the SVMD TSA true-up schedule. |
| 6/18/2019 | A. Mittiga | 1.7 | Updated the SVMD TSA true-up schedule. |
| 6/18/2019 | A. Mittiga | 1.5 | Updated the SVMD managed care provider services agreement April remittance file. |
| 6/18/2019 | A. Mittiga | 1.3 | Updated the SVMD TSA cost of staff schedule. |
| 6/19/2019 | P. Chadwick | 2.3 | Reviewed Santa Clara TSA revised forecast based upon March true-up. |
| 6/19/2019 | A. Mittiga | 2.0 | Reviewed all VMF invoices paid in April through June 2019 to determine if any belong to SVMD. |
| 6/19/2019 | P. Chadwick | 1.9 | Reviewed Santa Clara inventory reconciliation for final settlement. |
| 6/19/2019 | P. Chadwick | 0.9 | Prepared responses on certain diligence requests documents provided by potential financing entity for KPC transaction. |
| 6/19/2019 | P. Chadwick | 0.9 | Reviewed diligence requests documents provided by potential financing entity for KPC transaction. |
| 6/19/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's A. Fierro-Peretti and L. Kresge to discuss the Managed Care Provider transition. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 6/20/2019 | A. Mittiga | 2.5 | Updated the SVMD TSA true-up schedule to include recent invoices paid. |
| 6/20/2019 | P. Chadwick | 1.2 | Reviewed draft sale leaseback agreement with KPC. |
| 6/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding draft sale leaseback agreement with KPC. |
| 6/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Finance (A. Chou) regarding KPC due diligence for financing. |
| 6/20/2019 | P. Chadwick | 0.7 | Reviewed KPC due diligence lists and potential responsible parties to respond. |
| 6/20/2019 | P. Chadwick | 0.6 | Participated in call with KPC (B. Thomas) regarding sale closing checklist status. |
| 6/20/2019 | D. Galfus | 0.3 | Participated in a call with the buyer and senior Management re: closing matters. |
| 6/21/2019 | A. Mittiga | 2.5 | Reconciled invoices paid by VMF that belong to SVMD. |
| 6/21/2019 | C. Kearns | 0.1 | Reviewed letter to AG re: timing. |
| 6/24/2019 | P. Chadwick | 2.2 | Reviewed final settlement with RadNet for amounts through March 2019. |
| 6/24/2019 | J. Kiley | 2.1 | Summarized steps taken to prepare March true-up in order to share with SCC. |
| 6/24/2019 | A. Mittiga | 1.5 | Updated the SVMD TSA true-up report. |
| 6/24/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity Finance (A. Chou) regarding status of sale work streams. |
| 6/24/2019 | P. Chadwick | 1.3 | Prepared summary memo of follow up items from June 17 Steering Committee meeting to share with KPC and Verity Management. |
| 6/24/2019 | P. Chadwick | 1.3 | Reviews settlement with OncoTech on final inventory counts per asset purchase agreement. |
| 6/24/2019 | P. Chadwick | 1.1 | Participated in Steering Committee call with Verity (R. Adcock) KPC (P. Barannoff) Management. |
| 6/24/2019 | P. Chadwick | 0.9 | Participated in meeting with Nant (D. Sacks) to resolve cure amounts for Nant lease. |
| 6/24/2019 | P. Chadwick | 0.9 | Reviewed reconciliation of Nant lease claims against Verity in preparation for meeting with Nant. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 6/24/2019 | P. Chadwick | 0.6 | Participated in update call with Secured Lenders, Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck). |
| 6/25/2019 | A. Mittiga | 2.4 | Created a list of SVMD TSA invoices in question that have been paid by VMF. |
| 6/25/2019 | P. Chadwick | 2.2 | Prepared final reconciliation of Santa Clara inventory and prepaid adjustment in accordance with terms of the asset purchase agreement. |
| 6/25/2019 | P. Chadwick | 1.9 | Prepared final supporting schedules for Santa Clara March true-up. |
| 6/25/2019 | P. Chadwick | 1.1 | Reviewed OncoTech asset purchase agreement for process to settle final inventory adjustment. |
| 6/25/2019 | P. Chadwick | 1.0 | Participated in a call with Dentons (S. Alberts) regarding union contracts related to sale. |
| 6/25/2019 | J. Schlant | 0.9 | Participated in call with Verity team and tax advisor re KPC sale issues. |
| 6/25/2019 | J. Kiley | 0.8 | Calculated preliminary June true-up based on labor and vendor invoices processed to date. |
| 6/25/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's M. Patel, L. Kresge and SVMD to discuss updates to the transition services agreement. |
| 6/25/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's J. Tung to discuss SVMD TSA invoices in question. |
| 6/26/2019 | P. Chadwick | 2.9 | Participated in meeting regarding opportunities in hospital operations with KPC (P. Baranoff) and potential financing provider for sale of Verity. |
| 6/26/2019 | P. Chadwick | 1.7 | Reviewed draft responses to diligence questions provided by potential financing for KPC transaction. |
| 6/26/2019 | P. Chadwick | 1.1 | Participated in meeting regarding capex requirements at facilities with KPC (P. Baranoff) and potential financing provider for sale of Verity. |
| 6/26/2019 | A. Mittiga | 1.0 | Updated the SVMD TSA cost of staff report through 6/21/19. |
| 6/26/2019 | A. Mittiga | 1.0 | Updated the VMF Employees, Temps, and Physicians schedule to be included in the weekly VMF leadership meeting materials. |
| 6/27/2019 | A. Mittiga | 2.0 | Created a schedule of downstream providers paid within the last two years. |
| 6/27/2019 | A. Mittiga | 1.7 | Created the SVMD TSA July invoice. |
| 6/27/2019 | P. Chadwick | 1.3 | Participated in call with Ally (A. Grate) regarding status of sale and Plan process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 6/27/2019 | A. Mittiga | 0.9 | Updated the SVMD TSA true-up schedule. |
| 6/27/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance regarding sale due diligence items status. |
| 6/27/2019 | D. Galfus | 0.5 | Participated in a meeting with KPC and Management (E. Paul) re: closing matters. |
| 6/27/2019 | J. Vizzini | 0.5 | Participated on weekly closing checklist call with Debtors and buyer representatives. |
| 6/28/2019 | A. Mittiga | 2.5 | Updated the SVMD VMF TSA true-up schedule. |
| 7/1/2019 | A. Mittiga | 2.5 | Updated the SVMD TSA True-Up schedule. |
| 7/1/2019 | J. Schlant | 2.1 | Prepared responses to questions re QAF from buyer advisors. |
| 7/1/2019 | A. Mittiga | 1.8 | Reviewed non TSA SVMD invoices paid by VMF to include in the True-Up schedule. |
| 7/1/2019 | J. Kiley | 1.6 | Reviewed KPC assumptions and rejections list to determine TSA vendors being assumed or rejected. |
| 7/1/2019 | A. Mittiga | 1.5 | Reviewed new SVMD TSA invoices paid by VMF. |
| 7/1/2019 | A. Mittiga | 1.2 | Reviewed potential invoices to be send directly to SVMD. |
| 7/1/2019 | A. Mittiga | 1.0 | Updated the SVMD Amended TSA Invoice for July 2019. |
| 7/1/2019 | J. Kiley | 0.5 | Updated TSA register for Veolia invoices approved by D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital. |
| 7/1/2019 | D. Galfus | 0.3 | Participated in a call re: sale transition with Management (A. Chou), Dentons and KPC. |
| 7/2/2019 | A. Mittiga | 2.9 | Reviewed SVMD invoices paid by VMF to include in the TSA True-Up schedule. |
| 7/2/2019 | A. Mittiga | 2.1 | Continued to review SVMD invoices paid by VMF to include in the TSA True-Up schedule. |
| 7/2/2019 | J. Kiley | 0.9 | Updated TSA register for IT invoices from MIT, Opsgenie and Quadramed. |
| 7/2/2019 | J. Kiley | 0.8 | Updated TSA register for Stericycle invoices approved by D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital. |
| 7/2/2019 | J. Kiley | 0.7 | Updated TSA register for Stericycle invoices approved by M. Laguna, SCC St. Louise Operations Manager. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 7/2/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's M. Patel, L. Kresge and SVMD to discuss the transition services agreement. |
| 7/2/2019 | J. Schlant | 0.4 | Discussed Marillac insurance entity options with BRG Team. |
| 7/3/2019 | J. Kiley | 1.9 | Compared general ledger listing of invoices posted to TSA ledger account number 9620 to the TSA register for June of 2019. |
| 7/3/2019 | A. Mittiga | 1.0 | Reviewed SVMD TSA invoices to be incorporated in the TSA True-Up schedule. |
| 7/8/2019 | A. Mittiga | 2.0 | Put together a managed care True-Up schedule for the agreement with SVMD. |
| 7/8/2019 | P. Chadwick | 1.9 | Prepared responses to Santa Clara regarding requests made under Transition Services Agreement. |
| 7/8/2019 | P. Chadwick | 1.7 | Prepared critical issues communication to KPC in preparation for transition meeting. |
| 7/8/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity executives (T. Armada) regarding status of KPC transition work streams. |
| 7/8/2019 | P. Chadwick | 0.8 | Participated in meeting with KPC (B. Thomas) regarding status of transition planning. |
| 7/8/2019 | P. Chadwick | 0.7 | Participated in meeting with Santa Clara (T. Fuentes) regarding issues related to Transition Services Agreement. |
| 7/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Secured Lenders, Houlihan Lokey (A. Turnbull) and Mintz Levin (D. Bleck) regarding status of sale process. |
| 7/8/2019 | D. Galfus | 0.5 | Reviewed status of employee matters associated with sale process. |
| 7/8/2019 | J. Kiley | 0.4 | Posted various Mmodal invoices to the TSA register. |
| 7/8/2019 | J. Kiley | 0.2 | Recorded Century Link invoices on the TSA register. |
| 7/9/2019 | A. Mittiga | 2.9 | Updated the SVMD June Managed Care Provider True-Up schedule. |
| 7/9/2019 | J. Kiley | 1.7 | Updated comparison of the general ledger listing of invoices posted to TSA account number 9620 to the TSA register, for June of 2019. |
| 7/9/2019 | A. Mittiga | 1.7 | Updated the SVMD TSA True-Up schedule. |
| 7/9/2019 | J. Kiley | 1.2 | Recorded several IT invoices received from C. Esquivel, Verity Business Analyst on the TSA register. |
| 7/9/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Fuentes to discuss June capitation payments. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 7/10/2019 | A. Mittiga | 2.9 | Participated in a meeting with Verity's M. Fuentes to review all capitation receipts in the month of June. |
| 7/10/2019 | A. Mittiga | 2.9 | Updated the SVMD Managed Care Provider Agreement True-Up schedule for the month of June. |
| 7/10/2019 | J. Schlant | 1.2 | Updated QAF schedules to facilitate discussions with buyer. |
| 7/10/2019 | J. Kiley | 1.0 | Reviewed invoices recorded on TSA register for Granite to determine reasons for invoice variances. |
| 7/10/2019 | A. Mittiga | 1.0 | Updated the SVMD TSA Schedule C. |
| 7/10/2019 | P. Chadwick | 0.9 | Reviewed status of accounting transition versus plan at VMF. |
| 7/10/2019 | A. Mittiga | 0.9 | Reviewed the VMF GRM Document Management Proposal. |
| 7/10/2019 | J. Kiley | 0.9 | Updated TSA register for invoices from Siemens, Verizon, Spectrum and American Messaging. |
| 7/10/2019 | P. Chadwick | 0.8 | Reviewed status of HR transition versus plan at VMF. |
| 7/10/2019 | P. Chadwick | 0.8 | Reviewed status of IT transition versus plan at VMF. |
| 7/10/2019 | P. Chadwick | 0.7 | Reviewed status of managed care transition versus plan at VMF. |
| 7/10/2019 | J. Kiley | 0.6 | Recorded Republic invoices on TSA register,  attached for payment by D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital. |
| 7/11/2019 | A. Mittiga | 2.9 | Continued to prepare the June SVMD MCPSA True-Up schedule. |
| 7/11/2019 | A. Mittiga | 2.9 | Prepared the June SVMD MCPSA True-Up schedule. |
| 7/11/2019 | A. Mittiga | 2.4 | Continued to prepare the June SVMD MCPSA True-Up schedule. |
| 7/11/2019 | J. Vizzini | 1.7 | Participated in weekly closing checklist call with Debtors and advisors and buyer representative. |
| 7/11/2019 | P. Chadwick | 1.1 | Participated in call with Verity (A. Chou, E. Leader) regarding licenses that require bifurcation as a part of sale with KPC. |
| 7/12/2019 | A. Mittiga | 2.9 | Updated the June SVMD MCPSA True-Up schedule. |
| 7/12/2019 | P. Chadwick | 1.8 | Prepared summary of sale work streams in advance of call with KPC. |
| 7/12/2019 | A. Mittiga | 1.0 | Continued to update the June SVMD MCPSA True-Up schedule. |
| 7/12/2019 | J. Kiley | 0.8 | Recorded Verizon and Frontier invoices on the TSA register. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 7/12/2019 | J. Kiley | 0.6 | Posted IT invoices provided by C. Esquivel, Verity Business Analyst to TSA register. |
| 7/12/2019 | J. Kiley | 0.5 | Recorded AT&T invoices on TSA register. |
| 7/15/2019 | A. Mittiga | 2.9 | Updated the June SVMD Managed Care Provider True-Up schedule. |
| 7/15/2019 | A. Mittiga | 1.7 | Reviewed the June SVMD Managed Care Provider True-Up schedule with Verity's M. Fuentes. |
| 7/15/2019 | J. Schlant | 1.6 | Prepared profit and loss schedules related to buyer request. |
| 7/15/2019 | P. Chadwick | 1.4 | Participated in meeting with Verity Finance (A. Chou) regarding status of sale process work streams. |
| 7/15/2019 | P. Chadwick | 1.1 | Prepared critical issues agenda for meeting with KPC executives. |
| 7/15/2019 | A. Mittiga | 1.0 | Reviewed the June SVMD Managed Care Provider True-Up schedule with Verity's M. Patel. |
| 7/15/2019 | P. Chadwick | 0.9 | Attended meeting with KPC executives regarding status of sale closing process. |
| 7/15/2019 | P. Chadwick | 0.8 | Reviewed status report on Managed Care integration planning with KPC. |
| 7/15/2019 | P. Chadwick | 0.7 | Reviewed status report on revenue cycle integration planning with KPC. |
| 7/15/2019 | P. Chadwick | 0.7 | Reviewed status report on Treasury integration planning with KPC. |
| 7/15/2019 | P. Chadwick | 0.4 | Participated in call with Secured Lenders, Houlihan Lokey (A. Turnbull) regarding status of sale closing. |
| 7/16/2019 | J. Schlant | 1.2 | Prepared profit and loss schedules related to buyer request. |
| 7/16/2019 | J. Kiley | 0.8 | Posted various IT invoices provided by C. Esquivel, Verity Business Analyst to TSA register. |
| 7/17/2019 | P. Chadwick | 1.9 | Participated in meeting with VMF (T. Armada) regarding status of transitioning to SVMD. |
| 7/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock) regarding VMF transition issues with SVMD. |
| 7/17/2019 | J. Schlant | 0.6 | Compiled information related to Marillac entity, per UCC advisor requests. |
| 7/17/2019 | J. Kiley | 0.4 | Recorded AT&T long distance and PBX maintenance invoices provided by A. Schlick, Verity System Manager Telecommunications, on the TSA register. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 7/18/2019 | P. Chadwick | 1.1 | Participated in call with KPC (P. Baranoff) regarding sale closing checklist. |
| 7/18/2019 | P. Chadwick | 0.6 | Participated in call with Verity IT (B. Buchas) regarding systems transition planning with KPC. |
| 7/19/2019 | J. Schlant | 1.8 | Updated schedules related to tangible value exchanged in SGM transaction. |
| 7/19/2019 | J. Kiley | 1.2 | Updated TSA register for various invoices received from C. Esquivel, Verity Business Analyst. |
| 7/19/2019 | J. Kiley | 0.8 | Posted Mmodal, Ciox and SourceHOV invoices to the TSA register, approved by L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 7/19/2019 | P. Chadwick | 0.8 | Prepared for KPC call. |
| 7/19/2019 | J. Kiley | 0.6 | Reviewed Office365 invoices received from C. Esquivel, Verity Business Analyst, in order to determine if invoice should be recorded on TSA register. |
| 7/19/2019 | J. Kiley | 0.4 | Posted AT&T invoices to TSA register. |
| 7/21/2019 | P. Chadwick | 1.2 | Prepared agenda and critical integration issues for KPC and Verity in advance of meetings. |
| 7/22/2019 | P. Chadwick | 2.7 | Participated in meeting with KPC (P. Baronoff) regarding work streams on integration of Verity. |
| 7/22/2019 | A. Mittiga | 2.5 | Created a bridge from the original SVMD TSA budget to an adjusted budget to be included in the True-Up report. |
| 7/22/2019 | A. Mittiga | 2.1 | Reviewed all SVMD TSA invoices paid by VMF. |
| 7/22/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity executives (E. Paul) regarding KPC integration. |
| 7/22/2019 | A. Mittiga | 1.0 | Reviewed the SVMD AT&T TSA schedule. |
| 7/22/2019 | D. Galfus | 0.9 | Reviewed the status of the sale closing process. |
| 7/22/2019 | J. Kiley | 0.4 | Posted Mood Music invoices to TSA register. |
| 7/23/2019 | A. Mittiga | 2.9 | Continued to review SVMD TSA invoices for the True-Up statement. |
| 7/23/2019 | A. Mittiga | 2.9 | Reviewed SVMD TSA invoices for the True-Up statement. |
| 7/23/2019 | A. Mittiga | 2.9 | Updated the SVMD TSA True-Up statement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 7/23/2019 | J. Kiley | 2.8 | Prepared draft of TSA June True Up including actual TSA vendor invoices and billable labor costs for April, May and June of 2019. |
| 7/23/2019 | A. Mittiga | 1.3 | Continued to update the SVMD TSA True-Up statement. |
| 7/23/2019 | J. Kiley | 0.5 | Updated TSA register for Century Link and Frontier invoices. |
| 7/23/2019 | J. Kiley | 0.3 | Posted Granite invoices to TSA register. |
| 7/24/2019 | A. Mittiga | 2.9 | Continued to update the SVMD TSA True-Up statement. |
| 7/24/2019 | A. Mittiga | 2.9 | Updated the SVMD TSA True-Up statement. |
| 7/24/2019 | A. Mittiga | 1.5 | Reviewed SVMD invoices on the TSA True-Up statement. |
| 7/24/2019 | P. Chadwick | 1.1 | Participated in call with Verity (A. Fierro-Peretti) regarding transition of accounting systems to KPC. |
| 7/24/2019 | J. Kiley | 1.1 | Participated in conference call with A. Fierro-Peretti, Verity Corporate Controller and Y. Wu, Verity Accounting Manager, regarding post KPC transaction accounting, accounts payable and payroll work for Verity. |
| 7/24/2019 | A. Mittiga | 1.0 | Created the SVMD Managed Care Downstream Provider agreement Remittance form for the month of May 2019. |
| 7/24/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to review the SVMD TSA True-Up Statement. |
| 7/24/2019 | A. Mittiga | 0.3 | Reviewed the SVMD TSA True-Up statement. |
| 7/25/2019 | A. Mittiga | 2.9 | Reviewed SVMD invoices paid by VMF to be included in the True-Up statement. |
| 7/25/2019 | A. Mittiga | 2.9 | Updated the SVMD TSA True-Up statement with recently paid invoices. |
| 7/25/2019 | J. Kiley | 2.5 | Updated BRG's June True Up schedule for recent vendor invoices and labor costs received from Verity. |
| 7/25/2019 | N. Haslun | 2.4 | Developed presentation of VMF's sale transactions as requested by Management. |
| 7/25/2019 | A. Mittiga | 1.7 | Updated the SVMD TSA Bridge schedule. |
| 7/25/2019 | A. Mittiga | 1.0 | Reviewed SVMD invoices paid by VMF to be included in the True-Up statement with Verity's J. Tung. |
| 7/25/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity IT team (B. Buchas) regarding current draft of IT transition plan. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 7/25/2019 | J. Vizzini | 0.5 | Participated in weekly closing checklist call with Debtors and Counsel (T. Moyron) and SGM representatives. |
| 7/25/2019 | D. Galfus | 0.2 | Participated in a portion of the call with the Debtors and KPC re: closing matters. |
| 7/26/2019 | P. Chadwick | 1.2 | Prepared human resources issues for meeting with KPC. |
| 7/26/2019 | P. Chadwick | 1.1 | Participated in meeting with SVMD regarding systems transitions post TSA. |
| 7/26/2019 | P. Chadwick | 1.1 | Prepared presentation of IT systems integration issues for meeting with KPC. |
| 7/28/2019 | D. Galfus | 1.4 | Reviewed draft Interim Management Agreement. |
| 7/29/2019 | A. Mittiga | 2.0 | Updated the SVMD TSA True-Up statement. |
| 7/29/2019 | P. Chadwick | 1.8 | Prepared issues list for meeting with KPC Management. |
| 7/29/2019 | P. Chadwick | 1.6 | Reviewed draft IT transition plan for systems to KPC. |
| 7/29/2019 | A. Mittiga | 1.5 | Reviewed VMF contracts to ensure these contracts are able to be assigned to SVMD. |
| 7/29/2019 | P. Chadwick | 1.1 | Participated in call with Verity IT (E. Leader) regarding draft analysis of systems transition to KPC. |
| 7/29/2019 | A. Mittiga | 1.0 | Prepared the SVMD amended TSA invoice for August 2019. |
| 7/29/2019 | P. Chadwick | 0.9 | Participated in call with KPC Management regarding transition. |
| 7/29/2019 | J. Kiley | 0.8 | Reviewed Republic Services invoices with D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital, before posting to TSA register. |
| 7/29/2019 | P. Chadwick | 0.6 | Participated in meeting with Secured Lenders, Houlihan Lokey (A. Turnbull) and Mintz Levin (D. Bleck) regarding status of sale process. |
| 7/29/2019 | P. Chadwick | 0.4 | Participated in meeting with Santa Clara (T. Fuentes) regarding transition support issues. |
| 7/30/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity IT (E. Leader) regarding transition plan for KPC sale. |
| 7/30/2019 | P. Chadwick | 1.3 | Reviewed latest cash proceeds analysis from KPC sale for reasonableness. |
| 7/30/2019 | J. Kiley | 1.0 | Reviewed BRG's TSA June True Up schedule, in order to determine if any changes are necessary to DIP budget. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 7/31/2019 | P. Chadwick | 1.5 | Reviewed draft June True-Up of Santa Clara TSA IT costs. |
| 7/31/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding diligence requests from KPC. |
| 7/31/2019 | P. Chadwick | 0.9 | Reviewed SVMD APA for requirements to transition data. |
| 7/31/2019 | P. Chadwick | 0.8 | Prepared summary of outstanding issues with SVMD, buyer, post sale. |
| 8/1/2019 | D. Galfus | 0.4 | Participated in a call with KPC (B. Thomas) and the Debtors (E. Paul) re: the sale closing. |
| 8/1/2019 | J. Vizzini | 0.4 | Participated in weekly closing check list call with Debtors (A. Chou and E. Paul), Counsel (T. Moyron) and representatives from buyer. |
| 8/1/2019 | A. Mittiga | 0.3 | Participated in a meeting with Verity's C. Mullin to discuss the transition of Mammograms to SVMD. |
| 8/2/2019 | J. Emerson | 1.6 | Analyzed TSA exhibits to determine included equipment. |
| 8/5/2019 | D. Galfus | 0.3 | Participated in a call with KPC (K. Thomas) and the Debtors (A. Chou) re: the sale closing. |
| 8/7/2019 | P. Chadwick | 1.5 | Participated in meeting with KPC (K. Thomas, P. Baranoff) regarding labor costs. |
| 8/8/2019 | P. Chadwick | 1.9 | Reviewed draft Interim Management Agreement for completeness and functionality. |
| 8/8/2019 | P. Chadwick | 1.5 | Participated in meeting with Verity Finance team regarding status of transition planning. |
| 8/8/2019 | P. Chadwick | 1.2 | Prepared summary of cure for leased equipment for KPC buyer. |
| 8/8/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding draft Interim Management Agreement. |
| 8/8/2019 | D. Galfus | 1.0 | Participated in a call (T. Moyron, Dentons) re: the IMA related to the transition of assets to SGM. |
| 8/8/2019 | P. Chadwick | 0.9 | Prepared issues list for draft Interim Management Agreement. |
| 8/8/2019 | P. Chadwick | 0.8 | Participated in sale closing status call with Dentons (N. Koffroth) and KPC (C. Chadri). |
| 8/8/2019 | J. Vizzini | 0.5 | Participated on weekly closing checklist call with Debtors (A. Chou and Finance team) and buyer representatives. |
| 8/9/2019 | P. Chadwick | 0.8 | Participated in call with Verity IT (B. Buchas) regarding transition of AP/Finance systems. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 8/12/2019 | J. Schlant | 2.8 | Analyzed insurance policies to determine tail funding need. |
| 8/12/2019 | J. Schlant | 2.7 | Prepared schedule related to required insurance tail policies. |
| 8/12/2019 | P. Chadwick | 1.9 | Participated in meeting with KPC (P. Baranoff) regarding status of transition work streams. |
| 8/12/2019 | A. Mittiga | 1.9 | Reviewed the San Jose excel file provided by Corodata to determine how any boxes held belong to San Jose Medical Group. |
| 8/12/2019 | P. Chadwick | 1.8 | Participated in meeting with KPC (P. Baranoff) regarding plan contracts. |
| 8/12/2019 | A. Mittiga | 1.8 | Reviewed the June enrollment capitation data to ensure no changes need to be made to the Downstream Provider Capitation report. |
| 8/12/2019 | A. Mittiga | 1.7 | Updated the San Jose Medical Group records held at all locations schedule. |
| 8/12/2019 | A. Mittiga | 1.2 | Participated in a meeting with Verity's M. Fuentes to discuss Caremore capitation receipts. |
| 8/13/2019 | P. Chadwick | 0.9 | Participated in meeting with Ally (P. Tracy) regarding status of sale process. |
| 8/16/2019 | P. Chadwick | 1.3 | Reviewed Attorney General Health Impact Report for St. Francis. |
| 8/16/2019 | P. Chadwick | 1.3 | Reviewed Attorney General Health Impact Report for St. Vincent. |
| 8/16/2019 | P. Chadwick | 0.9 | Reviewed initial list of diligence requests associated with responding to Attorney General Health Impact Reports. |
| 8/17/2019 | D. Galfus | 1.4 | Reviewed the draft conditions from the Attorney General consultant. |
| 8/18/2019 | P. Chadwick | 2.8 | Reviewed sale process integration work streams status reports. |
| 8/18/2019 | P. Chadwick | 2.5 | Prepared issues list and agenda for the KPC sale Executives Steering Committee meeting on Monday. |
| 8/19/2019 | P. Chadwick | 1.7 | Prepared supporting schedules for agenda with KPC Executives Steering Committee. |
| 8/19/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock, E. Paul) regarding Attorney General Health Impact Reports. |
| 8/19/2019 | P. Chadwick | 1.2 | Prepared suggested diligence to respond to Attorney General Health Impact Reports. |
| 8/19/2019 | P. Chadwick | 1.1 | Participated in Executives Steering Committee meeting regarding status of sale integration process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 8/19/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity executives (R. Adcock, E. Paul, A. Chou) regarding status of sale process integration. |
| 8/19/2019 | P. Chadwick | 0.8 | Participated in call with Dentons (T. Moyron) regarding process to respond to Attorney General Health Impact Analysis. |
| 8/19/2019 | C. Kearns | 0.8 | Reviewed summary prepared by Counsel comparing Attorney General proposed conditions to APA 8.6 and recommendations by the Attorney General's advisor. |
| 8/20/2019 | P. Chadwick | 2.9 | Prepared potential response to Attorney General Health Impact Report for St. Francis and St. Vincent. |
| 8/20/2019 | P. Chadwick | 2.8 | Prepared comments to draft TSA for KPC sale. |
| 8/20/2019 | D. Galfus | 2.8 | Revised the Attorney General reply brief for Counsel and Management to review. |
| 8/20/2019 | J. Schlant | 2.5 | Prepared estimate of St. Francis cash burn for Attorney General letter response. |
| 8/20/2019 | P. Chadwick | 2.3 | Reviewed draft sale leaseback agreement for KPC transaction. |
| 8/20/2019 | J. Schlant | 1.7 | Researched previous analysis of hospital wind-down scenarios for Attorney General letter response. |
| 8/20/2019 | P. Chadwick | 1.7 | Reviewed draft Interim Management Agreement between Verity and KPC. |
| 8/20/2019 | J. Schlant | 1.2 | Prepared schedule related to required insurance tail policies. |
| 8/20/2019 | D. Galfus | 1.2 | Reviewed the updated economic analysis for impact of the Attorney General conditions. |
| 8/20/2019 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) regarding process to respond to Attorney General Health Impact Analysis. |
| 8/20/2019 | D. Galfus | 0.9 | Reviewed the draft sale leaseback agreement for the sale process. |
| 8/20/2019 | P. Chadwick | 0.8 | Reviewed analysis on Nant equipment values by hospital. |
| 8/20/2019 | P. Chadwick | 0.5 | Participated in call with Dentons (T. Moyron) regarding comments to declaration in respond to Attorney General Health Impact Analysis. |
| 8/20/2019 | P. Chadwick | 0.5 | Prepared communication with KPC regarding Nant equipment by location. |
| 8/20/2019 | C. Kearns | 0.3 | Reviewed status of Attorney General responses. |
| 8/21/2019 | D. Galfus | 2.4 | Revised the Attorney General write up for review by Management. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 8/21/2019 | P. Chadwick | 2.2 | Prepared comments to draft Transition Services Agreement's preparation for call with Dentons. |
| 8/21/2019 | J. Schlant | 2.0 | Prepared estimate of St. Francis cash burn for Attorney General letter response. |
| 8/21/2019 | P. Chadwick | 1.7 | Prepared schedules in support of Transition Services Agreement with KPC. |
| 8/21/2019 | D. Galfus | 1.3 | Held a call with T. Moyron and M. Garms, Dentons, re: the TSA draft agreement. |
| 8/21/2019 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T Moyron, C. Montgomery) regarding Transition Services Agreement preparation. |
| 8/21/2019 | J. Schlant | 1.1 | Reviewed numbers included in Attorney General letter response. |
| 8/22/2019 | J. Emerson | 2.8 | Prepared SGM cure analysis. |
| 8/22/2019 | J. Schlant | 2.6 | Reviewed numbers included in Attorney General letter response. |
| 8/22/2019 | J. Schlant | 2.1 | Processed comments related to incremental insurance costs summary. |
| 8/22/2019 | D. Galfus | 0.8 | Reviewed the latest set of Attorney General issues and status of the Debtors' reply. |
| 8/22/2019 | P. Chadwick | 0.7 | Participated in call with Denton (T. Moyron) and KPC (K. Thomas) regarding status of preparations for sale closing. |
| 8/22/2019 | P. Chadwick | 0.7 | Participated in call with Verity Finance (A. Chou) regarding Attorney General Letter response. |
| 8/22/2019 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) and Nelson Hardiman (H. Levy-Biehl) re: Attorney General reply status. |
| 8/22/2019 | J. Vizzini | 0.4 | Participated in weekly closing check list call with Debtors (A. Chou and E. Paul), Counsel (T. Moyron) and representatives from buyer. |
| 8/23/2019 | J. Emerson | 2.7 | Prepared SGM cure analysis. |
| 8/23/2019 | J. Emerson | 2.6 | Continued to prepare SGM cure analysis. |
| 8/23/2019 | J. Emerson | 2.4 | Revised potential cure analysis related to SGM sale. |
| 8/23/2019 | D. Galfus | 1.8 | Reviewed the draft version of the Attorney General reply letter prior to filing. |
| 8/23/2019 | J. Schlant | 1.4 | Reviewed numbers included in Attorney General letter response. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 8/23/2019 | P. Chadwick | 1.3 | Reviewed revised draft of Attorney General letter for accuracy. |
| 8/26/2019 | A. Mittiga | 2.0 | Reviewed the settlement agreement between VMF and SVMD. |
| 8/26/2019 | A. Mittiga | 1.7 | Contacted VMF application vendors to determine their record retention policies once the contract is terminated. |
| 8/26/2019 | P. Chadwick | 1.7 | Prepared analysis of true up payments owed by Santa Clara in advance of meeting. |
| 8/26/2019 | A. Mittiga | 1.5 | Created the SVMD Managed Care Provider Service Agreement remittance form for the month of June 2019. |
| 8/26/2019 | A. Mittiga | 1.3 | Updated the SVMD and VMF Managed Care claims paid report. |
| 8/26/2019 | P. Chadwick | 1.1 | Participated in call with Santa Clara (T. Fuentes) regarding transition services agreement. |
| 8/26/2019 | P. Chadwick | 1.1 | Participated in call with Secured Lenders, Houlihan (A. Turnbull) and Mintz Levin (P. Ricotta) regarding status of KPC sale. |
| 8/26/2019 | A. Mittiga | 1.0 | Reviewed all IDX invoices during the SVMD TSA period. |
| 8/26/2019 | P. Chadwick | 0.9 | Prepared follow up response for issues raised by Santa Clara regarding transition services agreement. |
| 8/26/2019 | P. Chadwick | 0.9 | Prepared presentation notes and agenda for meeting with KPC. |
| 8/26/2019 | P. Chadwick | 0.8 | Prepared presentation notes and agenda for meeting with Secured Lenders. |
| 8/26/2019 | P. Chadwick | 0.8 | Reviewed data conversion plan prepared by Verity IT related to Santa Clara. |
| 8/26/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (K. Chadrey) regarding sale process. |
| 8/26/2019 | J. Schlant | 0.5 | Processed comments related to incremental insurance costs summary. |
| 8/27/2019 | P. Chadwick | 1.3 | Reviewed latest designation of contracts for assumption versus prior designations provided by KPC. |
| 8/29/2019 | P. Chadwick | 1.4 | Reviewed proposal by Harris to transition data to SCC. |
| 8/29/2019 | P. Chadwick | 0.9 | Prepared revised settlement proposal for SVMD. |
| 8/29/2019 | P. Chadwick | 0.6 | Participated in call with Verity IT (E. Leader) regarding data transition to SCC. |
| 8/29/2019 | P. Chadwick | 0.4 | Participated in call with Dentons (T. Moyron) and KPC (G. Klausner) regarding asset purchase agreement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 8/30/2019 | P. Chadwick | 1.9 | Prepared response to SVMD regarding settlement of outstanding disputes. |
| 8/30/2019 | P. Chadwick | 1.4 | Reviewed proposed TSA support services for KPC sale. |
| 8/30/2019 | P. Chadwick | 1.1 | Reviewed proposed settlement with SVMD regarding certain TSA items. |
| *Task Code Total Hours* | | **703.0** | |

### 04. DIP Financing

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/1/2019 | J. Schlant | 2.9 | Drafted DIP budget variance report for week ended 04/27/19. |
| 5/1/2019 | D. Galfus | 1.3 | Analyzed the Debtors' DIP budget update. |
| 5/1/2019 | J. Schlant | 0.6 | Reviewed revised DIP budget. |
| 5/1/2019 | C. Kearns | 0.6 | Reviewed updates to DIP budget. |
| 5/1/2019 | D. Galfus | 0.5 | Held discussions with A. Napolitano re: DIP forecast. |
| 5/2/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance (A. Chou) regarding DIP budget. |
| 5/3/2019 | J. Schlant | 1.2 | Analyzed changes to VMF cash forecast for use in DIP budget. |
| 5/3/2019 | D. Galfus | 0.9 | Prepared information for discussion on the DIP budget update. |
| 5/3/2019 | C. Kearns | 0.2 | Reviewed status of issues re: DIP extension. |
| 5/6/2019 | J. Schlant | 2.6 | Prepared bridge of VMF cash forecast for use in DIP budget. |
| 5/6/2019 | P. Chadwick | 1.4 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding preparing revised DIP budget. |
| 5/6/2019 | P. Chadwick | 1.1 | Reviewed draft revised DIP budget. |
| 5/6/2019 | J. Schlant | 0.9 | Analyzed restructuring fee payments to prepare revised DIP budget. |
| 5/6/2019 | D. Galfus | 0.9 | Analyzed the updated DIP forecast. |
| 5/7/2019 | J. Schlant | 1.4 | Reviewed bridge of updated DIP budget. |
| 5/7/2019 | D. Galfus | 0.7 | Analyzed the Debtors' updated DIP forecast. |
| 5/8/2019 | J. Schlant | 2.9 | Drafted DIP budget variance report for week ended 05/04/19. |
| 5/8/2019 | J. Schlant | 1.9 | Analyzed DIP draw model as reflected in updated DIP budget. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **04. DIP Financing** | | | |
| 5/8/2019 | D. Galfus | 0.9 | Analyzed the Debtors' DIP forecast. |
| 5/8/2019 | J. Vizzini | 0.7 | Reviewed DIP budget variance report for the week ended May 4, 2019. |
| 5/8/2019 | D. Galfus | 0.5 | Participated in a meeting with finance team (A. Chou) re: the updated DIP budget. |
| 5/9/2019 | D. Galfus | 0.6 | Reviewed the Debtors' DIP forecast. |
| 5/10/2019 | P. Chadwick | 2.2 | Prepared summary of cash flow variances versus DIP budget for call with Ally. |
| 5/10/2019 | P. Chadwick | 1.7 | Prepared bridge summary of modifications to DIP budget in latest submission to Ally in advance of meeting with Grant Thornton. |
| 5/10/2019 | D. Galfus | 1.2 | Analyzed the revised DIP forecast. |
| 5/10/2019 | J. Schlant | 0.8 | Participated in call to discuss updated DIP budget with DIP lender. |
| 5/10/2019 | C. Kearns | 0.6 | Reviewed latest liquidity update re: the DIP budget. |
| 5/10/2019 | D. Galfus | 0.5 | Participated in a call re: the DIP forecast. |
| 5/15/2019 | J. Schlant | 2.8 | Drafted DIP budget variance report for week ended 05/11/19. |
| 5/16/2019 | P. Chadwick | 2.1 | Reviewed final supporting information for variances to weekly DIP Budget for prior four weeks to determine permanent changes. |
| 5/17/2019 | C. Kearns | 0.3 | Reviewed Dentons memo to Management re: alternatives for upcoming DIP maturity. |
| 5/20/2019 | D. Galfus | 0.5 | Reviewed the DIP loan agreements and certain terms in order to advise the client. |
| 5/22/2019 | J. Schlant | 2.4 | Drafted DIP budget variance report for week ended 05/18/19. |
| 5/22/2019 | P. Chadwick | 1.9 | Reviewed cash flow results for week ending May 13 against DIP budget for significant variances. |
| 5/22/2019 | D. Galfus | 1.2 | Reviewed the latest DIP forecast model. |
| 5/22/2019 | D. Galfus | 0.6 | Reviewed weekly DIP reporting and liquidity. |
| 5/22/2019 | D. Galfus | 0.5 | Held meeting with A. Napolitano re: the updated DIP forecast. |
| 5/28/2019 | P. Chadwick | 1.7 | Prepared revised Board presentation of DIP results case to date versus budgets. |
| 5/29/2019 | P. Chadwick | 2.7 | Prepared variance report for lenders of the cash flow results for prior week against DIP Budget. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 5/29/2019 | J. Schlant | 2.5 | Drafted DIP budget variance report for week ended 05/25/19. |
| 5/29/2019 | J. Schlant | 1.5 | Prepared request list related to DIP lender quarterly audit. |
| 5/29/2019 | D. Galfus | 0.4 | Reviewed the Debtors' weekly DIP reporting. |
| 5/30/2019 | J. Vizzini | 0.4 | Reviewed DIP budget variance report for the week ended May 25, 2019. |
| 5/31/2019 | J. Schlant | 1.0 | Prepared request list related to DIP lender quarterly audit. |
| 6/3/2019 | J. Schlant | 2.2 | Prepared request list items related to DIP lender quarterly audit. |
| 6/4/2019 | D. Galfus | 0.6 | Analyzed operating performance versus the DIP forecast. |
| 6/5/2019 | J. Schlant | 2.7 | Drafted DIP Budget variance report for week ended 06/01/19. |
| 6/5/2019 | J. Schlant | 0.9 | Prepared request list items related to DIP lender quarterly audit. |
| 6/5/2019 | J. Vizzini | 0.7 | Reviewed DIP Budget variance report for week ended June 1, 2019. |
| 6/6/2019 | J. Schlant | 1.0 | Participated in cash flow update call with the DIP lender. |
| 6/10/2019 | J. Schlant | 1.5 | Prepared request list items related to DIP lender quarterly audit. |
| 6/11/2019 | J. Schlant | 1.9 | Prepared request list items related to DIP lender quarterly audit. |
| 6/11/2019 | P. Chadwick | 1.5 | Participated in meeting with Ally Bank (P. Tracy) regarding DIP Budget. |
| 6/11/2019 | J. Schlant | 0.8 | Prepared schedules related to DIP Budget update requested by DIP lender. |
| 6/11/2019 | D. Galfus | 0.8 | Reviewed the updated DIP Budget. |
| 6/12/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 06/08/19. |
| 6/12/2019 | J. Schlant | 1.4 | Prepared request list items related to DIP lender quarterly audit. |
| 6/12/2019 | P. Chadwick | 0.9 | Participated in call with Ally (A. Grate) regarding insurance payments impact on DIP Budget. |
| 6/12/2019 | J. Schlant | 0.9 | Responded to DIP lender requests regarding DIP Budget update. |
| 6/12/2019 | D. Galfus | 0.6 | Reviewed operating results versus the DIP forecast. |
| 6/19/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 06/15/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 6/19/2019 | D. Galfus | 0.4 | Reviewed the Debtors' weekly DIP reporting. |
| 6/20/2019 | J. Vizzini | 0.2 | Reviewed DIP Budget variance report for week ended June 15, 2019. |
| 6/24/2019 | J. Schlant | 2.1 | Prepared DIP Budget bridge at request of DIP lender. |
| 6/25/2019 | J. Schlant | 0.5 | Drafted DIP Budget variance report for week ended 06/22/19. |
| 6/26/2019 | J. Schlant | 2.6 | Drafted DIP Budget variance report for week ended 06/22/19. |
| 6/27/2019 | P. Chadwick | 2.3 | Prepared summary of variances to DIP Budget in preparation for meeting with Ally. |
| 7/3/2019 | J. Schlant | 2.8 | Drafted DIP Budget variance report for week ended 06/29/19. |
| 7/3/2019 | J. Schlant | 0.8 | Prepared schedule related to forecasted insurance payments in DIP Budget. |
| 7/8/2019 | J. Schlant | 2.2 | Prepared update to debt stack schedule for DIP lender request. |
| 7/10/2019 | J. Schlant | 2.7 | Drafted DIP Budget variance report for week ended 07/06/19. |
| 7/11/2019 | D. Galfus | 0.4 | Reviewed Ally reporting of liquidity versus DIP forecast. |
| 7/17/2019 | J. Schlant | 2.8 | Drafted DIP Budget variance report for week ended 07/13/19. |
| 7/17/2019 | J. Schlant | 2.8 | Prepared update of restructuring professional fee forecast for DIP Budget. |
| 7/18/2019 | J. Schlant | 1.8 | Prepared update of restructuring professional fee forecast for DIP Budget. |
| 7/18/2019 | P. Chadwick | 1.2 | Participated in meeting with Ally (A. Grate) regarding DIP extension requirements. |
| 7/18/2019 | C. Kearns | 0.2 | Reviewed status of potential DIP extension. |
| 7/19/2019 | J. Schlant | 1.0 | Prepared update of restructuring professional fee forecast for DIP Budget. |
| 7/22/2019 | J. Schlant | 2.3 | Prepared update of restructuring professional fee forecast for DIP Budget. |
| 7/22/2019 | P. Chadwick | 2.2 | Reviewed draft revised cash flow budget for VMF through December as a basis for DIP extension. |
| 7/22/2019 | P. Chadwick | 0.9 | Participated in meeting with Houlihan Lokey (A. Turnbull) and Mintz Levin (D. Bleck) regarding potential DIP extension. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 7/22/2019 | J. Schlant | 0.6 | Reviewed plan for payment of KEIP/KERP amounts in conjunction with DIP Budget. |
| 7/22/2019 | C. Kearns | 0.3 | Reviewed alternatives re: DIP extension or use of cash collateral. |
| 7/23/2019 | J. Kiley | 0.9 | Reviewed the DIP Budget based upon latest reforecast of TSA cash receipts. |
| 7/24/2019 | J. Schlant | 2.9 | Prepared trend analysis schedules in conjunction with DIP Budget update. |
| 7/24/2019 | J. Schlant | 2.7 | Drafted DIP Budget variance report for week ended 07/20/19. |
| 7/24/2019 | J. Schlant | 2.5 | Processed comments on DIP Budget update trend analysis schedules. |
| 7/25/2019 | J. Schlant | 2.2 | Prepared trend analysis schedules in conjunction with DIP Budget update. |
| 7/25/2019 | J. Schlant | 1.8 | Continued to prepare trend analysis schedules in conjunction with DIP Budget update. |
| 7/25/2019 | J. Schlant | 1.0 | Participated in call to discuss DIP Budget update with A. Chou. |
| 7/25/2019 | J. Schlant | 0.7 | Discussed DIP Budget update with Verity team. |
| 7/25/2019 | D. Galfus | 0.4 | Reviewed the weekly DIP reporting prepared for creditors. |
| 7/26/2019 | A. Mittiga | 1.3 | Updated the VMF DIP budget. |
| 7/29/2019 | J. Schlant | 1.6 | Prepared trend analysis schedules in conjunction with DIP Budget update. |
| 7/30/2019 | J. Schlant | 2.0 | Prepared DIP financing cost avoidance analysis. |
| 7/31/2019 | J. Schlant | 2.8 | Drafted DIP Budget variance report for week ended 07/27/19. |
| 7/31/2019 | J. Schlant | 1.4 | Prepared DIP financing cost avoidance analysis. |
| 7/31/2019 | P. Chadwick | 1.3 | Analyzed potential DIP costs of extension through a sale date. |
| 8/1/2019 | J. Schlant | 1.5 | Reviewed DIP Budget update for circulation. |
| 8/5/2019 | J. Schlant | 2.4 | Reviewed downside case scenario analysis requested by DIP lender. |
| 8/5/2019 | J. Schlant | 1.6 | Coordinated delivery of DIP lender audit request items. |
| 8/7/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 08/03/19. |
| 8/7/2019 | J. Schlant | 1.2 | Coordinated delivery of DIP lender audit request items. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **04. DIP Financing** |
| 8/7/2019 | D. Galfus | 0.8 | Reviewed updated DIP forecast. |
| 8/8/2019 | J. Schlant | 2.0 | Prepared downside case scenario analysis requested by DIP lender. |
| 8/8/2019 | J. Schlant | 1.1 | Coordinated delivery of DIP lender audit request items. |
| 8/9/2019 | J. Schlant | 1.5 | Coordinated delivery of DIP lender audit request items. |
| 8/13/2019 | J. Schlant | 2.5 | Coordinated delivery of DIP lender audit request items. |
| 8/13/2019 | J. Schlant | 2.4 | Drafted DIP Budget variance report for week ended 08/10/19. |
| 8/13/2019 | J. Schlant | 1.7 | Participated in meeting to discuss operating metrics with DIP lender (A. Grate). |
| 8/13/2019 | J. Schlant | 0.6 | Participated in meeting to discuss DIP Budget update with DIP lender (A. Grate). |
| 8/13/2019 | C. Kearns | 0.1 | Reviewed Emails from Counsel re: potential DIP extension. |
| 8/14/2019 | J. Schlant | 1.4 | Coordinated delivery of DIP lender audit request items. |
| 8/14/2019 | J. Schlant | 1.2 | Drafted DIP Budget variance report for week ended 08/10/19. |
| 8/19/2019 | J. Schlant | 0.3 | Coordinated delivery of DIP lender audit request items. |
| 8/21/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 08/17/19. |
| 8/21/2019 | J. Schlant | 0.9 | Coordinated delivery of DIP lender audit request items. |
| 8/28/2019 | J. Schlant | 2.8 | Drafted DIP Budget variance report for week ended 08/24/19. |
| *Task Code Total Hours* | | *169.6* | |
| | | | **05. Professional Retention Fee Application Preparation** |
| 5/1/2019 | M. Haverkamp | 2.9 | Prepared March fee application. |
| 5/1/2019 | D. Galfus | 1.7 | Reviewed BRG's fee application for March 2019. |
| 5/2/2019 | D. Galfus | 0.4 | Reviewed the status of BRG's March fee application. |
| 5/3/2019 | M. Haverkamp | 1.3 | Edited March fee application. |
| 5/3/2019 | D. Galfus | 0.3 | Finalized BRG's March fee application for filing. |
| 5/8/2019 | M. Haverkamp | 0.5 | Prepared April fee application. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 05. Professional Retention Fee Application Preparation

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/13/2019 | H. Mendez | 2.5 | Prepared April fee application. |
| 5/13/2019 | M. Haverkamp | 0.6 | Prepared April fee application. |
| 5/14/2019 | H. Mendez | 2.0 | Prepared April fee application. |
| 5/16/2019 | M. Haverkamp | 1.1 | Prepared April fee application. |
| 5/17/2019 | M. Haverkamp | 2.8 | Reviewed April fee application. |
| 5/20/2019 | M. Haverkamp | 0.6 | Prepared April fee application. |
| 5/21/2019 | M. Haverkamp | 1.8 | Reviewed Verity April fee application. |
| 5/21/2019 | M. Haverkamp | 0.9 | Edited April fee application. |
| 5/22/2019 | D. Galfus | 2.8 | Reviewed BRG's April fee application. |
| 5/22/2019 | M. Haverkamp | 0.7 | Reviewed April fee application. |
| 5/22/2019 | D. Galfus | 0.5 | Continued to review BRG's April fee application. |
| 5/23/2019 | M. Haverkamp | 1.9 | Reviewed April fee application. |
| 5/24/2019 | H. Mendez | 2.0 | Prepared April fee application. |
| 5/24/2019 | D. Galfus | 0.4 | Finalized BRG's fee application for April 2019. |
| 6/25/2019 | H. Mendez | 2.4 | Prepared May fee application. |
| 6/26/2019 | H. Mendez | 1.7 | Prepared May fee application. |
| 6/26/2019 | H. Mendez | 1.2 | Continued preparing May fee application. |
| 6/26/2019 | H. Mendez | 1.1 | Continued preparing May fee application. |
| 6/27/2019 | M. Haverkamp | 2.9 | Continued to review May fee application detail. |
| 6/27/2019 | M. Haverkamp | 2.6 | Reviewed May fee application detail. |
| 6/27/2019 | H. Mendez | 2.1 | Prepared May fee application. |
| 6/27/2019 | D. Galfus | 1.5 | Reviewed BRG's May 2019 fee application. |
| 6/28/2019 | D. Galfus | 0.7 | Reviewed the May 2019 fee application. |
| 6/28/2019 | M. Haverkamp | 0.4 | Prepared May fee application. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **05. Professional Retention Fee Application Preparation** |
| 7/1/2019 | D. Galfus | 0.5 | Reviewed the status of BRG fee applications. |
| 7/1/2019 | M. Haverkamp | 0.3 | Prepared May fee application. |
| 7/2/2019 | M. Haverkamp | 2.8 | Prepared May fee application. |
| 7/2/2019 | M. Haverkamp | 2.1 | Continued to prepare May fee application. |
| 7/2/2019 | D. Galfus | 0.9 | Prepared BRG's May fee application. |
| 7/2/2019 | M. Haverkamp | 0.7 | Edited May fee application. |
| 7/2/2019 | M. Haverkamp | 0.4 | Prepared July 1 rate change notice. |
| 7/3/2019 | D. Galfus | 0.2 | Reviewed BRG's May fee application. |
| 7/8/2019 | D. Galfus | 0.2 | Reviewed the timing of BRG's Second interim fee application. |
| 7/9/2019 | M. Haverkamp | 0.6 | Reviewed Verity Second Interim Fee Application draft. |
| 7/10/2019 | M. Haverkamp | 1.0 | Reviewed Second Interim Fee Application draft. |
| 7/10/2019 | D. Galfus | 0.4 | Reviewed draft of BRG's Second Interim application. |
| 7/10/2019 | M. Haverkamp | 0.2 | Drafted July 1 rate change declaration. |
| 7/22/2019 | N. Haslun | 2.3 | Drafted BRG's Second Interim Fee Application. |
| 7/22/2019 | N. Haslun | 2.1 | Continued to draft BRG's Second Interim Fee Application. |
| 7/23/2019 | D. Galfus | 2.2 | Prepared BRG's Second Interim Fee Application. |
| 7/23/2019 | M. Haverkamp | 1.6 | Made further edits to Second Interim Fee Application. |
| 7/23/2019 | N. Haslun | 1.6 | Performed quality control check of BRG's Second Interim Fee Application |
| 7/23/2019 | M. Haverkamp | 1.0 | Edited Second Interim Fee Application. |
| 7/23/2019 | N. Haslun | 0.9 | Edited the BRG Second Interim Fee Application. |
| 7/24/2019 | M. Haverkamp | 0.9 | Edited Second Interim Fee Application. |
| 7/24/2019 | D. Galfus | 0.8 | Reviewed BRG's Second Interim Fee Application. |
| 7/29/2019 | D. Galfus | 0.3 | Reviewed BRG's fee application for June. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 05. Professional Retention Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 7/30/2019 | M. Haverkamp | 1.8 | Prepared June fee application. |
| 7/31/2019 | M. Haverkamp | 2.9 | Prepared June fee application. |
| 8/1/2019 | M. Haverkamp | 2.9 | Prepared June fee application. |
| 8/1/2019 | M. Haverkamp | 2.7 | Edited June fee application. |
| 8/1/2019 | M. Haverkamp | 1.9 | Continued preparing June fee application. |
| 8/1/2019 | D. Galfus | 1.5 | Prepared BRG's June 2019 fee application. |
| 8/1/2019 | H. Mendez | 1.3 | Prepared June fee application. |
| 8/1/2019 | H. Mendez | 1.1 | Continued preparing June fee application. |
| 8/1/2019 | M. Haverkamp | 0.3 | Reviewed June fee application detail. |
| 8/2/2019 | H. Mendez | 1.4 | Prepared June fee application. |
| 8/2/2019 | H. Mendez | 1.2 | Continued preparing June fee application. |
| 8/2/2019 | M. Haverkamp | 0.8 | Reviewed Verity June fee application for filing. |
| 8/7/2019 | H. Mendez | 1.3 | Continued preparing July fee application. |
| 8/7/2019 | H. Mendez | 1.2 | Prepared July fee application. |
| 8/8/2019 | H. Mendez | 1.4 | Prepared July fee application. |
| 8/8/2019 | H. Mendez | 1.3 | Continued preparing July fee application. |
| 8/8/2019 | M. Haverkamp | 0.3 | Reviewed July fee application detail. |
| 8/9/2019 | H. Mendez | 1.3 | Continued preparing July fee application. |
| 8/9/2019 | H. Mendez | 1.1 | Prepared July fee application. |
| 8/9/2019 | M. Haverkamp | 0.9 | Prepared July fee application. |
| 8/12/2019 | H. Mendez | 1.6 | Prepared July fee application. |
| 8/12/2019 | H. Mendez | 1.0 | Continued preparing July fee application. |
| 8/12/2019 | M. Haverkamp | 0.5 | Prepared July fee application. |
| 8/13/2019 | H. Mendez | 1.4 | Prepared fee application. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **05. Professional Retention Fee Application Preparation** | | | |
| 8/14/2019 | H. Mendez | 1.5 | Prepared fee application. |
| 8/14/2019 | H. Mendez | 1.1 | Continued preparing July fee application. |
| 8/14/2019 | M. Haverkamp | 0.3 | Continued preparing July fee application. |
| 8/14/2019 | M. Haverkamp | 0.1 | Prepared July fee application. |
| 8/15/2019 | H. Mendez | 1.3 | Continued preparing July fee application. |
| 8/15/2019 | H. Mendez | 1.1 | Prepared fee application. |
| 8/15/2019 | M. Haverkamp | 0.9 | Reviewed July fee application detail. |
| 8/16/2019 | M. Haverkamp | 2.2 | Reviewed Verity fee application detail. |
| 8/16/2019 | H. Mendez | 1.5 | Prepared July Fee application. |
| 8/16/2019 | M. Haverkamp | 1.2 | Continued reviewing Verity fee application detail. |
| 8/16/2019 | H. Mendez | 0.7 | Continued preparing July fee application. |
| 8/19/2019 | M. Haverkamp | 1.6 | Edited July fee application detail. |
| 8/20/2019 | M. Haverkamp | 0.8 | Prepared July fee application. |
| 8/21/2019 | H. Mendez | 1.6 | Prepared fee application. |
| 8/21/2019 | D. Galfus | 0.3 | Reviewed BRG latest fee statement. |
| 8/27/2019 | D. Galfus | 1.4 | Reviewed BRG's July fee application. |
| 8/27/2019 | M. Haverkamp | 0.2 | Prepared July fee application. |
| 8/30/2019 | H. Mendez | 1.5 | Prepared fee application. |
| 8/30/2019 | M. Haverkamp | 1.0 | Reviewed July fee application detail. |
| ***Task Code Total Hours*** | | ***121.7*** | |
| **06. Attend Hearings/Related Activities** | | | |
| 5/20/2019 | D. Galfus | 1.2 | Reviewed the Judge's tentative ruling on the matters related to claims and Premier settlement. |
| 5/21/2019 | J. Schlant | 1.9 | Attended May 21 court hearing re: claims objections and settlement with Premier. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **06. Attend Hearings/Related Activities** |
| 5/21/2019 | P. Chadwick | 1.5 | Attended court hearing regarding settlement with Premier. |
| 5/21/2019 | D. Galfus | 1.5 | Attended hearing re: claim objections and Premier settlement. |
| 5/21/2019 | P. Chadwick | 0.7 | Prepared for court hearing by reviewing objections and tentative rulings. |
| 5/21/2019 | D. Galfus | 0.7 | Reviewed the Judge's tentative findings in advance of the hearing. |
| 5/24/2019 | D. Galfus | 0.3 | Reviewed the Judge's motion related to the breach claims. |
| 7/9/2019 | P. Chadwick | 0.7 | Reviewed court tentative rulings for Wednesday July 10. |
| 7/9/2019 | D. Galfus | 0.4 | Reviewed tentative ruling from Judge in advance of hearing. |
| 7/23/2019 | D. Galfus | 0.4 | Reviewed tentative ruling from the court on various matters. |
| 8/6/2019 | D. Galfus | 0.2 | Reviewed the draft tentative ruling from the Judge. |
| 8/29/2019 | C. Kearns | 0.3 | Reviewed status of Cash Collateral Order/hearing. |
| *Task Code Total Hours* | | *9.8* | |
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 5/1/2019 | N. Haslun | 1.8 | Participated in a Debtors' leadership meeting with Management (A. Armada, M. Patel) to review Debtors' go forward operating plan. |
| 5/1/2019 | A. Mittiga | 1.7 | Continued to prepare meeting materials to provide to the Verity team for the weekly VMF leadership meeting. |
| 5/1/2019 | J. Schlant | 1.6 | Prepared Board documents related to HSR filing. |
| 5/1/2019 | A. Mittiga | 1.5 | Participated in a VMF leadership meeting with Verity's A. Armada, M. Patel, L. Kresge, T. Wiese, M. Kwok, A. Fierro-Peretti, and M. Fuentes. |
| 5/1/2019 | A. Mittiga | 1.5 | Prepared meeting notes from the VMF leadership meeting to be provided to the Verity team. |
| 5/1/2019 | A. Mittiga | 1.4 | Prepared meeting materials to provide to the Verity team for the weekly VMF leadership meeting. |
| 5/1/2019 | D. Galfus | 0.5 | Held discussion with senior Management (R. Adcock, A. Chou) re: the upcoming case deliverables and related timing. |
| 5/1/2019 | D. Galfus | 0.2 | Held discussion with financial Management including A. Chou re: various financial matters. |
| 5/2/2019 | D. Galfus | 0.8 | Participated in a call with A. Fierro-Peretti, Controller, and Grant Thornton re: tax matters. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/2/2019 | D. Galfus | 0.7 | Held discussion with financial Management including A. Chou and A. Napolitano re: QAF information. |
| 5/2/2019 | D. Galfus | 0.6 | Participated in a meeting with A. Chou and A. Napolitano re: QAF analysis. |
| 5/2/2019 | D. Galfus | 0.2 | Held discussions with R. Adcock, CEO, re: case matters and related work steps. |
| 5/3/2019 | P. Chadwick | 0.8 | Participated in call with Dentons (S. Maizel) regarding accounting for Medicare and Medi-Cal. |
| 5/3/2019 | D. Galfus | 0.8 | Participated in the weekly call with S. Maizel, Dentons, Management (E. Paul; R. Adcock) and Cain (J. Moloney) re: status of various broad case matters. |
| 5/3/2019 | C. Kearns | 0.5 | Participated in all hands status call with Management, Dentons and Cain. |
| 5/3/2019 | C. Kearns | 0.4 | Participated in call with Management and Dentons team re: potential purchase prices issues for QAF payments and fees. |
| 5/6/2019 | D. Galfus | 1.0 | Held call with C. Montgomery, Dentons re: updated DIP forecast, Premier settlement and other case matters. |
| 5/6/2019 | J. Vizzini | 1.0 | Participated in bi-weekly update call with Debtors (A. Chou and Finance Team) and Counsel (T. Moyron). |
| 5/6/2019 | D. Galfus | 0.9 | Participated in a call with A. Chou, CFO in the weekly check in re: finance matters to be addressed. |
| 5/6/2019 | D. Galfus | 0.8 | Participated in a call with A. Chou, R. Adcock, (Verity), J. Moloney (Cain) and Dentons re: the updated DIP forecast and other case matters. |
| 5/6/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's A. Chou, S. Sharma, A. Fierro-Peretti, and T. Conner to discuss tasks completed during the prior week. |
| 5/6/2019 | J. Vizzini | 0.8 | Participated in call with Debtors (R. Adcock and A. Chou) and Counsel (T. Moyron) regarding updated DIP budget and next steps. |
| 5/6/2019 | C. Kearns | 0.8 | Participated in call with Management and Dentons teams re: DIP budget, possible need for extension and other work streams for POR process. |
| 5/6/2019 | J. Schlant | 0.8 | Participated in weekly check-in call with A. Chou. |
| 5/6/2019 | D. Galfus | 0.3 | Held call with T. Conner, Verity, re: the Marillac insurance matters. |
| 5/6/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the request for information by the auditor. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/6/2019 | C. Kearns | 0.2 | Participated in conference call with R. Adcock re: Plan related issues. |
| 5/7/2019 | A. Mittiga | 2.2 | Created the weekly VMF leadership meeting materials. |
| 5/7/2019 | N. Haslun | 1.1 | Drafted email to Management (J. Tung) regarding follow up work needed with respect to amounts due to a VMF landlord. |
| 5/7/2019 | D. Galfus | 0.4 | Held meeting with T. Conner, Verity, re: the Marillac insurance matters. |
| 5/7/2019 | C. Kearns | 0.4 | Participated in conference call with C. Montgomery (Dentons) re: Plan related issues and timeline. |
| 5/7/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: recovery modeling and various related issues. |
| 5/8/2019 | A. Mittiga | 2.2 | Created meeting materials to be provided to each of Verity's functional area leaders for the weekly VMF leadership meeting. |
| 5/8/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, CEO, re: case matters and related timing. |
| 5/8/2019 | C. Kearns | 0.1 | Emailed with (R. Adcock) Management and Counsel re: latest 990 submission. |
| 5/9/2019 | D. Galfus | 0.4 | Held call with O. Pinkus, Dentons re: Marillac and other matters. |
| 5/9/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller re: Marillac. |
| 5/9/2019 | D. Galfus | 0.2 | Held meeting with A. Chou, CFO re: finance matters and settlements. |
| 5/13/2019 | J. Schlant | 0.8 | Participated in weekly check-in call with A. Chou. |
| 5/13/2019 | A. Mittiga | 0.6 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and A. Napolitano to discuss tasks finished the previous week. |
| 5/13/2019 | J. Vizzini | 0.6 | Participated in bi-weekly update call with Debtors (A. Chou and Finance Team) and Counsel (T. Moyron). |
| 5/14/2019 | A. Mittiga | 1.0 | Put together the meeting materials for the weekly VMF leadership meeting. |
| 5/15/2019 | A. Mittiga | 1.5 | Continued to put together the materials for the VMF leadership meeting. |
| 5/15/2019 | N. Haslun | 1.0 | Drafted email to Management (R. Dino) regarding reimbursement of tuition. |
| 5/15/2019 | D. Galfus | 0.5 | Participated in a call with Management (E. Paul) and Counsel re: the AG filings. |
| 5/15/2019 | D. Galfus | 0.4 | Held call with S. Alberts, Dentons, re: various matters including pension claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/15/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, re: pension matters. |
| 5/15/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller re: various tax matters. |
| 5/16/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity IT (E. Leader) regarding transition process with KPC. |
| 5/17/2019 | P. Chadwick | 1.6 | Participated in call with Dentons (T. Moyron) regarding the status of Marillac and support for insurance. |
| 5/17/2019 | N. Haslun | 1.2 | Held call with Management (M. Gardner, L. Kresge) to discuss status of M. Gardner work plan. |
| 5/17/2019 | D. Galfus | 1.2 | Prepared outline for meeting next week with Counsel re: follow up matters related to the Plan process. |
| 5/17/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (S. Maizel, T. Moyron) re: the Plan process and recovery model. |
| 5/17/2019 | D. Galfus | 0.2 | Participated in a meeting Dentons (S. Maizel) re: transfer of the Medicare provider agreements. |
| 5/17/2019 | D. Galfus | 0.1 | Held call with H.L-Biehl, Nelson re: the regulatory matters. |
| 5/20/2019 | N. Haslun | 1.8 | Met with Management (A. Fierro-Peretti, M. Fuentes) to review the accounting for the Breastlink transaction. |
| 5/20/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and A. Fierro-Peretti to discuss action items for the week. |
| 5/20/2019 | D. Galfus | 1.3 | Participated in the daily check in call with A. Chou, CFO and Dentons (T. Moyron) re: finance matters and status. |
| 5/20/2019 | J. Vizzini | 1.3 | Participated in update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |
| 5/20/2019 | D. Galfus | 0.5 | Held call with H.L-Biehl, Nelson re: the regulatory matters and related timing. |
| 5/20/2019 | D. Galfus | 0.5 | Updated the presentation draft for the Board meeting. |
| 5/21/2019 | N. Haslun | 2.9 | Analyzed draft of materials for VMF leadership meeting, with agenda items on coordination with SVMD, update on transition plans, and operating plan going forward. |
| 5/21/2019 | C. Kearns | 2.9 | Participated by phone in meeting with R. Adcock and Dentons team to discuss potential Plan timeline with key issues to address to propose a plan. |
| 5/21/2019 | D. Galfus | 2.8 | Participated in meeting with Management (R. Adcock) and Dentons (C. Montgomery; S. Maizel and T. Moyron) re: Plan process and timing. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 5/21/2019 | D. Galfus | 2.2 | Continued to participate in meeting with Management (R. Adcock) and Dentons (C. Montgomery; S. Maizel and T. Moyron) re: Plan process and timing. |
| 5/21/2019 | N. Haslun | 1.2 | Drafted email to Management (E. Paul) regarding status of post petition amounts due for rent for one landlord. |
| 5/21/2019 | D. Galfus | 0.8 | Participated in a meeting with Management (R. Adcock; E. Paul) in advance of hearing. |
| 5/21/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding preparing for court hearing. |
| 5/21/2019 | C. Kearns | 0.6 | Continued to participate by phone in meeting with R. Adcock and Dentons team to discuss potential Plan timeline with key issues to address to propose a Plan. |
| 5/22/2019 | A. Mittiga | 2.9 | Put together meeting materials for the VMF leadership meeting. |
| 5/22/2019 | J. Schlant | 1.4 | Prepared cash flow visuals for Board presentation. |
| 5/22/2019 | D. Galfus | 1.3 | Prepared sections of the Board presentation. |
| 5/22/2019 | D. Galfus | 0.7 | Met with A. Chou, CFO, re: case matters and next steps. |
| 5/22/2019 | N. Haslun | 0.4 | Drafted email to Management (E. Paul) and Counsel (T. Moyron) related to amounts claimed as due from VMF regarding leased property assigned to OncoTech. |
| 5/22/2019 | N. Haslun | 0.4 | Met with Management (L. Kresge) to review proposal from SVMD to extend the TSA. |
| 5/22/2019 | N. Haslun | 0.3 | Met with Management (M. Patel) to review proposal from SVMD to extend the TSA. |
| 5/23/2019 | P. Chadwick | 1.4 | Participated in meeting with Verity Finance (A. Chou) regarding status of liquidity. |
| 5/23/2019 | J. Schlant | 1.4 | Processed comments on drafted Board presentation. |
| 5/23/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) re: her call with the various creditor group representatives and actions required. |
| 5/23/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and N. Nguyen to discuss work tasks completed this week. |
| 5/23/2019 | D. Galfus | 0.7 | Participated in the check in call with A. Chou, CFO, and Dentons (T. Moyron) to discuss recent issues incurred in the finance group. |
| 5/23/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (A. Chou, T. Armada) regarding creating process to manage integration work streams. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| 5/24/2019 | J. Schlant | 2.8 | Processed comments on drafted Board presentation. |
| 5/24/2019 | D. Galfus | 2.4 | Participated (telephonically) with KPC, Dentons (S. Alberts) and Management (R. Adcock) to discuss transition issues including matters impacting labor. |
| 5/24/2019 | C. Kearns | 1.7 | Drafted slides for presentation at upcoming Board meeting re: Plan process and related issues. |
| 5/24/2019 | D. Galfus | 1.2 | Edited the draft Board presentation for upcoming meeting. |
| 5/24/2019 | D. Galfus | 0.9 | Participated (telephonically) with Dentons (S. Maizel; T. Moyron) and Management (R. Adcock) to discuss case matters including status of the sales process. |
| 5/24/2019 | C. Kearns | 0.4 | Reviewed draft slides from Dentons and overall outline of presentation re: upcoming Board meeting. |
| 5/24/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: Premier and various lender claims. |
| 5/27/2019 | D. Galfus | 2.0 | Edited the draft Board presentation for upcoming meeting. |
| 5/27/2019 | J. Schlant | 1.6 | Processed comments on drafted Board presentation. |
| 5/28/2019 | J. Schlant | 2.9 | Prepared financial statement summaries for Board presentation. |
| 5/28/2019 | P. Chadwick | 2.8 | Prepared revised Board presentation of operating results through April. |
| 5/28/2019 | D. Galfus | 2.8 | Prepared the Board presentation for the upcoming meeting. |
| 5/28/2019 | J. Schlant | 2.8 | Processed comments on drafted Board presentation. |
| 5/28/2019 | C. Kearns | 2.7 | Commented on draft presentation for upcoming Board meeting. |
| 5/28/2019 | P. Chadwick | 2.2 | Prepared revised Board presentation of select operating metrics through May. |
| 5/28/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's A. Chou, S. Sharma, N. Nguyen, and T. Connor to discuss work tasks completed this week. |
| 5/28/2019 | C. Kearns | 0.9 | Met with finance team to review draft materials for upcoming Board meeting. |
| 5/28/2019 | D. Galfus | 0.9 | Participated in a meeting with A. Chou, CFO, re: the status of various financial matters. |
| 5/28/2019 | J. Vizzini | 0.9 | Participated in update call with Debtor (A. Chou and finance team) regarding sale process update and other case matters. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/28/2019 | J. Schlant | 0.8 | Processed comments related to cash flow updates in Board presentation. |
| 5/28/2019 | A. Mittiga | 0.7 | Put together the meeting materials for the VMF leadership meeting. |
| 5/28/2019 | D. Galfus | 0.4 | Participated in a call with A. Fierro-Peretti, Controller re: the draft MOR comments. |
| 5/28/2019 | D. Galfus | 0.3 | Held meeting with R. Adcock, CEO, re: the upcoming Board meeting. |
| 5/28/2019 | D. Galfus | 0.2 | Met with E. Paul, GC, re: historical transactions with affiliates. |
| 5/29/2019 | D. Galfus | 2.8 | Modified the draft board presentation for the upcoming meeting for Managements comments. |
| 5/29/2019 | P. Chadwick | 2.4 | Prepared draft schedules for report to Board of Directors. |
| 5/29/2019 | C. Kearns | 2.3 | Commented on draft presentation for upcoming Board meeting. |
| 5/29/2019 | A. Mittiga | 2.0 | Put together the meeting materials for the VMF leadership meeting. |
| 5/29/2019 | J. Schlant | 1.2 | Processed comments on drafted Board presentation. |
| 5/29/2019 | D. Galfus | 1.2 | Reviewed the updated draft of the Board presentation. |
| 5/29/2019 | N. Haslun | 0.5 | Met with Management (A. Armada, L. Kresge) to discuss next steps regarding disposition of VMF medical records. |
| 5/29/2019 | D. Galfus | 0.4 | Participated in a call with T. Moyron, Dentons, re: the Board presentation and various other case matters. |
| 5/30/2019 | C. Kearns | 0.7 | Reviewed latest draft of Board presentation. |
| 5/30/2019 | C. Kearns | 0.4 | Discussed key issues going forward with R. Adcock. |
| 5/30/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, re: various UCC data requested and related timing. |
| 5/30/2019 | D. Galfus | 0.2 | Held call with A. Chou, CFO, re: various financial deliverables and related timing. |
| 5/30/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: various deadlines and next steps. |
| 5/31/2019 | P. Chadwick | 1.2 | Participated in call with Dentons (T. Moyron) regarding responses to UCC questions on cash transactions. |
| 5/31/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding status of KPC work streams. |
| 5/31/2019 | D. Galfus | 0.8 | Participated in a call with Management (R. Adcock), Dentons (T. Moyron) and Cain (J. Moloney) re: case matters and next steps. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/31/2019 | C. Kearns | 0.8 | Participated in all hands status call with Management, Dentons and Cain re: asset sale process and parallel Plan issues. |
| 6/3/2019 | D. Galfus | 1.2 | Prepared for upcoming Board meeting including a review of the presentation. |
| 6/3/2019 | J. Schlant | 0.8 | Participated in weekly check-in with A. Chou, rest of Verity team. |
| 6/3/2019 | J. Emerson | 0.7 | Attended daily check in call with management (A. Chou). |
| 6/3/2019 | D. Galfus | 0.6 | Participated in a call with Management (A. Chou) re: the various financing requests. |
| 6/3/2019 | D. Galfus | 0.5 | Held meeting with R. Adcock re: the upcoming Board meeting. |
| 6/3/2019 | C. Kearns | 0.2 | Emailed with Management regarding upcoming Board meeting. |
| 6/4/2019 | C. Kearns | 2.9 | Participated by phone - Board meeting discussing status of overall process and Plan related issues. |
| 6/4/2019 | D. Galfus | 2.8 | Participated in the Board meeting with Management (R. Adcock), Dentons (S. Maizel) and the Board. |
| 6/4/2019 | D. Galfus | 1.8 | Continued to participate in the Board meeting with Management (R. Adcock), Dentons (S. Maizel) and the Board. |
| 6/4/2019 | D. Galfus | 1.8 | Met with Dentons (T. Moyron; S. Maizel) in preparation of the upcoming meeting with the UCC professionals. |
| 6/4/2019 | D. Galfus | 1.8 | Prepared for upcoming Board meeting including notes for discussion with the Board. |
| 6/4/2019 | C. Kearns | 1.3 | Continued to participate by phone in Board meeting discussing status of overall process and Plan related issues. |
| 6/5/2019 | D. Galfus | 2.9 | Participated in meeting with Dentons (S. Maizel; T. Moyron) and the Debtors (R. Adcock) re: POR planning and open issues. |
| 6/5/2019 | A. Mittiga | 1.2 | Created meeting materials for the weekly VMF Leadership Meeting. |
| 6/5/2019 | D. Galfus | 1.1 | Participated in a pre meeting with Dentons (S. Maizel) and the Debtors (R. Adcock) re; the upcoming meeting with the UCC professionals. |
| 6/5/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (S Maizel) to prepare final presentation to UCC. |
| 6/5/2019 | D. Galfus | 1.0 | Discussed issues impacting VMF' s wind down with Dentons (S. Maizel; T. Moyron) and next steps. |
| 6/6/2019 | J. Schlant | 0.8 | Participated in weekly check-in meeting with A. Chou, rest of Verity team. |

## 07. Interaction/Meetings with Debtors/Counsel

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 6/7/2019 | D. Galfus | 0.5 | Participated in a call with R. Adcock, CEO and advisors (Cain, Dentons) re: weekly issues and related timing. |
| 6/7/2019 | C. Kearns | 0.5 | Participated in all hands status call re: asset sale closing timeline and POR work streams. |
| 6/7/2019 | D. Galfus | 0.3 | Held call with A. Chou, CFO re: the payroll bonuses and related timing. |
| 6/7/2019 | D. Galfus | 0.3 | Held call with Dentons (N. Koffroth) re: various financial analyses for POR. |
| 6/7/2019 | D. Galfus | 0.3 | Held call with J. Moloney, Cain, re: upcoming group call and related matters. |
| 6/10/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and A. Fierro-Peretti to discuss action items for the upcoming week. |
| 6/10/2019 | J. Schlant | 0.6 | Participated in weekly check-in with A. Chou, rest of Verity team. |
| 6/11/2019 | A. Mittiga | 0.9 | Updated the VMF - Employees - Temps - Physicians schedule to be included in the weekly VMF leadership meeting materials. |
| 6/11/2019 | D. Galfus | 0.3 | Held meeting with E. Paul, GC re: payor arrangements and related status. |
| 6/11/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and Management (E. Paul) to discuss the outcome of the call with creditors professionals. |
| 6/12/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity VMF (T. Armada) regarding status of VMF wind down. |
| 6/12/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding formalizing wind down of VMF. |
| 6/12/2019 | D. Galfus | 0.4 | Held meeting with T. Conner, R. Adcock to discuss various matters including disposition of miscellaneous assets. |
| 6/13/2019 | D. Galfus | 1.1 | Participated in a call with A. Chou and E. Paul, re: payer agreement status. |
| 6/13/2019 | J. Vizzini | 0.9 | Participated in bi-weekly update call with Debtors (A. Chou and finance team) to discuss case issues and next steps. |
| 6/13/2019 | D. Galfus | 0.8 | Participated in meeting with the finance team (A. Chou) re: open matters for the team and next steps. |
| 6/13/2019 | D. Galfus | 0.6 | Participated in a meeting re: the DIP forecast update with A. Chou, CFO. |
| 6/13/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: status of negotiations with the lenders and UCC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 6/13/2019 | D. Galfus | 0.2 | Held meeting with A. Chou, CFO re: sale process. |
| 6/15/2019 | D. Galfus | 0.8 | Assembled certain purchase price information for Counsel. |
| 6/17/2019 | D. Galfus | 0.7 | Reviewed Board materials for upcoming meeting. |
| 6/17/2019 | D. Galfus | 0.3 | Held call with A. Fierro-Peretti, Controller, re: various reporting matters. |
| 6/18/2019 | P. Chadwick | 1.1 | Attended meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding UCC diligence requests documents. |
| 6/18/2019 | D. Galfus | 0.9 | Participated in the Debtors Board meeting with Management (R. Adcock) and Counsel (T. Moyron) re: various matters. |
| 6/18/2019 | D. Galfus | 0.6 | Participated in a pre-meeting with Management (R. Adcock, A. Chou) in preparation for the Board meeting. |
| 6/18/2019 | C. Kearns | 0.5 | Participated in a portion of the telephonic BOD meeting to update the Board on key issues related to plan process. |
| 6/19/2019 | A. Mittiga | 1.5 | Prepared the meeting materials for the weekly VMF leadership meeting. |
| 6/19/2019 | D. Galfus | 0.3 | Held meeting with E. Paul, GC re: various estate matters. |
| 6/19/2019 | D. Galfus | 0.3 | Met with T. Conner, Treasurer re: certain historical financing matters. |
| 6/19/2019 | D. Galfus | 0.2 | Met with S. Sharma re: various medical doctor claims. |
| 6/19/2019 | D. Galfus | 0.1 | Held meeting with N. Nguyen re: assembling UCC data request. |
| 6/20/2019 | D. Galfus | 1.0 | Participated in a meeting with senior finance Management (A. Chou) re: next steps in various diligence matters for the group. |
| 6/20/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and A. Fierro-Peretti to discuss action items for the upcoming week. |
| 6/20/2019 | J. Vizzini | 0.9 | Participated on bi-weekly update call with Debtors (A. Chou and Finance Team) to discuss case issues and next steps. |
| 6/20/2019 | D. Galfus | 0.6 | Met with T. Conner, Treasurer re: certain historical financing matters with affiliates. |
| 6/20/2019 | D. Galfus | 0.6 | Participated in a call with A. Chou, CFO re: certain physician claims. |
| 6/20/2019 | D. Galfus | 0.5 | Participated in a meeting with senior Management (R. Adcock) in preparation of buyer lender meetings. |
| 6/20/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: various data requests from the Debtors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 6/20/2019 | D. Galfus | 0.3 | Met with A. Chou, CFO re: status of various BRG work streams and related timing. |
| 6/21/2019 | D. Galfus | 1.0 | Held call with C. Montgomery, Dentons, re: various historical transactions with affiliates. |
| 6/21/2019 | D. Galfus | 0.7 | Held call with A. Fierro-Peretti, Controller re: accounting for VMF and other matters. |
| 6/24/2019 | D. Galfus | 1.0 | Participated in a call with the finance team (A. Chou) re: various matters the team was contending and the related status. |
| 6/24/2019 | A. Mittiga | 1.0 | Participated in a weekly check in call with Verity's A. Chou, S. Sharma, T. Connor, and A. Fierro-Peretti. |
| 6/24/2019 | A. Mittiga | 1.0 | Participated in a weekly Transaction Committee call with Verity's A. Chou, S. Sharma, A. Armada and KPC. |
| 6/24/2019 | J. Schlant | 0.9 | Participated in check-in call with P. Chadwick, A. Chou. |
| 6/24/2019 | D. Galfus | 0.7 | Participated in a call with A. Fierro-Peretti, Controller and Towers Watson re: various pension matters. |
| 6/24/2019 | D. Galfus | 0.5 | Held meeting with T. Conner, Treasurer, re: historical financing transactions. |
| 6/24/2019 | D. Galfus | 0.4 | Reviewed certain motions provided by Counsel. |
| 6/24/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti re: certain accounting matters. |
| 6/25/2019 | D. Galfus | 0.8 | Participated in a call with A. Fierro-Peretti, Controller, and Grant Thornton re: various tax matters. |
| 6/25/2019 | D. Galfus | 0.6 | Held call with S. Alberts and T. Moyron, Dentons, re: certain labor and pension claims. |
| 6/25/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller, re: historical accounting. |
| 6/25/2019 | D. Galfus | 0.2 | Held meeting with S. Sharma, VP Finance, re: various claim issues. |
| 6/25/2019 | D. Galfus | 0.2 | Held meeting with T. Conner, Treasurer, re: Verity Holdings historical financing transactions. |
| 6/26/2019 | D. Galfus | 0.9 | Participated in a call with T. Moyron and S. Maizel, Dentons, re :claims and various other case matters. |
| 6/26/2019 | D. Galfus | 0.3 | Met with A. Napolitano re: various insurance obligations and the related timing. |
| 6/26/2019 | D. Galfus | 0.3 | Met with T. Conner, Treasurer, re: insurance matters. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 6/26/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: certain diligence requests from creditors. |
| 6/27/2019 | A. Mittiga | 1.5 | Prepared the weekly VMF leadership meeting materials. |
| 6/27/2019 | J. Schlant | 0.8 | Participated in check-in call with P. Chadwick, A. Chou. |
| 6/27/2019 | D. Galfus | 0.6 | Met with A. Chou, CFO re: next steps with certain historical financial reporting matters and timing thereof. |
| 6/27/2019 | D. Galfus | 0.5 | Participated in a meeting with Management (A. Chou) re: various general financial matters and related timing. |
| 6/27/2019 | A. Mittiga | 0.5 | Participated in a weekly check in call with Verity's A. Chou, S. Sharma, T. Connor, and A. Fierro-Peretti. |
| 6/27/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Management and professionals to discuss various case matters including the status of the liquidation. |
| 6/27/2019 | N. Haslun | 0.5 | Prepared for VMF Leadership meeting. |
| 6/27/2019 | D. Galfus | 0.4 | Participated in a call with J. Moloney, Cain and A. Chou re: next steps with respect to various diligence matters. |
| 6/27/2019 | D. Galfus | 0.3 | Held meeting with A. Chou, CFO re: closing matters with KPC. |
| 6/27/2019 | D. Galfus | 0.3 | Held meeting with A. Napolitano re: historical planning process. |
| 6/27/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller re: comments on the MOR for May 2019. |
| 6/28/2019 | C. Kearns | 0.5 | Participated in all hands status call with Management, Cain and Dentons re: AG review and plan related issues. |
| 6/28/2019 | D. Galfus | 0.2 | Prepared email to R. Adcock re: various operating issues. |
| 7/1/2019 | C. MacLaverty | 0.5 | Engaged in check-in meeting with the Debtors' Counsel and to discuss several case matters including the status of the liquidation timeline. |
| 7/2/2019 | A. Mittiga | 2.5 | Created meeting materials for the weekly VMF leadership meeting. |
| 7/2/2019 | C. Kearns | 1.3 | Participated in call with Dentons team to discuss Plan and creditor recovery issues. |
| 7/2/2019 | C. Kearns | 0.3 | Participated in call with Management and Dentons team re: next steps to deliver QOE report to buyer. |
| 7/3/2019 | A. Mittiga | 1.5 | Created meeting materials for the weekly VMF leadership meeting. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 7/3/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's M. Patel, L. Kresge, R. Hernandez, M. Fuentes and T. Wiese to review updated transition plans. |
| 7/3/2019 | D. Galfus | 0.5 | Held call with C. Montgomery, Dentons re: certain financial matters related to insurance and others matters. |
| 7/3/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: certain financial matters. |
| 7/8/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's R. Hernandez, M. Patel, C. Mullin, L. Kresge, and M. Kwok to discuss VMF Record destruction. |
| 7/8/2019 | A. Mittiga | 1.0 | Participated in a weekly check up call with Verity's A. Chou, S. Sharma, A. Napolitano, T. Conner and S. Ved. |
| 7/8/2019 | A. Mittiga | 1.0 | Participated in a weekly transition steering group meeting with Verity's A. Chou, A. Fierro-Peretti, A. Armada, and E. Leader. |
| 7/8/2019 | D. Galfus | 0.9 | Participated in a meeting with finance Management (A. Chou) and Dentons (T. Moyron) re: various case matters including sale issues. |
| 7/8/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou. |
| 7/8/2019 | D. Galfus | 0.6 | Participated in a meeting with A. Chou, CFO re: payer arrangements and insurance issues. |
| 7/8/2019 | A. Mittiga | 0.5 | Participated in a weekly transaction committee call with Verity's A. Chou, S. Sharma, R. Adcock, A. Armada, T. del Junco, E. Paul and KPC. |
| 7/8/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: insurance matters. |
| 7/9/2019 | A. Mittiga | 2.9 | Created meeting materials for the weekly VMF leadership meeting. |
| 7/9/2019 | N. Haslun | 2.3 | Provided comments to draft of VMF leadership meeting materials. |
| 7/9/2019 | N. Haslun | 1.8 | Drafted agenda for VMF leadership meeting materials. |
| 7/9/2019 | J. Kiley | 1.0 | Participated in meeting with A. Fierro-Peretti, Verity Corporate Controller, and Y. Wu, Verity Accounting Manager, regarding patient trust funds and physician loan note receivable. |
| 7/9/2019 | D. Galfus | 0.5 | Met with R. Adcock, CEO, re: case matters including insurance and related next steps. |
| 7/9/2019 | D. Galfus | 0.4 | Participated in a call with Management and Dentons related to certain payers. |
| 7/9/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: various matters. |
| 7/10/2019 | A. Mittiga | 1.5 | Created meeting materials for the weekly VMF leadership meeting. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 7/10/2019 | A. Mittiga | 1.5 | Participated in the weekly VMF leadership meeting with Verity's A. Armada, M. Patel, L. Kresge, M. Fuentes, T. Wiese, and R. Hernandez. |
| 7/10/2019 | J. Kiley | 0.7 | Discussed inclusion of SourceHOV invoices on the TSA with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 7/10/2019 | C. MacLaverty | 0.4 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Counsel and professionals to review various case matters including the status of the liquidation. |
| 7/10/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: UCC data request and timing. |
| 7/11/2019 | D. Galfus | 0.9 | Participated in a call with Counsel related to litigation issues. |
| 7/11/2019 | J. Kiley | 0.8 | Discussed with D. Ortega, Verity Accounts Payable Supervisor and N. Coppinger, Verity RCM Manager, whether invoices from OutSource Group received after Feb of 2019 belonged to Verity or SCC. |
| 7/11/2019 | J. Vizzini | 0.5 | Participated in bi-weekly check in call with Debtors (A. Chou and finance team). |
| 7/11/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' internal management to discuss the status of the liquidation. |
| 7/11/2019 | D. Galfus | 0.3 | Participated in a call with A. Chou, CFO re: financial matters and next steps. |
| 7/11/2019 | D. Galfus | 0.2 | Held call with K. Chapman, Verity, re: insurance matters. |
| 7/12/2019 | D. Galfus | 0.4 | Participated in a call with T. Moyron, Dentons and R. Adcock re: lender call and next steps. |
| 7/12/2019 | D. Galfus | 0.3 | Held call with Counsel (T. Moyron, C. Montgomery) re: upcoming call with lenders. |
| 7/12/2019 | D. Galfus | 0.3 | Held follow up call with T. Moyron and C. Montgomery, Dentons lender call. |
| 7/15/2019 | C. MacLaverty | 1.5 | Partook in check-in meeting with the Debtors' Counsel and professionals to deliberate on various case matters including the status of the liquidation process. |
| 7/15/2019 | A. Mittiga | 1.2 | Participated in a weekly check up call with Verity's A. Chou, S. Sharma, A. Napolitano, T. Conner, and S. Ved. |
| 7/15/2019 | C. MacLaverty | 1.2 | Participated in check-in meeting with the Debtors' Counsel and professionals to discuss a variety of case matters including the status of the liquidation timeline. |
| 7/15/2019 | D. Galfus | 0.8 | Participated in a call with the Debtors (A. Chou) and T. Moyron, Dentons re: various finance team matters and issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 7/15/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou. |
| 7/15/2019 | A. Mittiga | 0.5 | Participated in a weekly transaction committee call with Verity's A. Chou, S. Sharma, R. Adcock and KPC. |
| 7/15/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: case matters. |
| 7/16/2019 | A. Mittiga | 2.9 | Created meeting materials for the weekly VMF leadership meeting on 7/17/19. |
| 7/16/2019 | N. Haslun | 1.8 | Commented on VMF materials for this week's leadership meeting. |
| 7/16/2019 | N. Haslun | 1.2 | Drafted agenda for this week's leadership meeting. |
| 7/16/2019 | A. Mittiga | 0.6 | Participated in a meeting with Verity's M. Fuentes and A. Fierro-Peretti to discuss the VMF Accounting Transition plan. |
| 7/17/2019 | A. Mittiga | 1.5 | Updated the meeting materials for the weekly VMF leadership meeting. |
| 7/17/2019 | D. Galfus | 1.3 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: case timeline. |
| 7/17/2019 | A. Mittiga | 1.1 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, R. Hernandez, and A. Fierro-Peretti. |
| 7/17/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding the potential timeliness for litigating any Attorney General conditions. |
| 7/17/2019 | D. Galfus | 0.8 | Held meeting with R. Adcock, CEO, re: Plan and other case matters. |
| 7/17/2019 | D. Galfus | 0.3 | Held call with A. Fierro-Peretti, Controller, re: accounting matters. |
| 7/17/2019 | D. Galfus | 0.3 | Held meeting with T. Conner, Treasurer, re: insurance matters. |
| 7/18/2019 | J. Vizzini | 0.8 | Participated in weekly update call with Debtors (A. Chou and finance team) regarding case issues. |
| 7/18/2019 | C. MacLaverty | 0.5 | Engaged in check-in meeting at the Debtors' offices along with the Debtors' internal Management to discuss a variety of case matters and the status of the liquidation process. |
| 7/18/2019 | A. Mittiga | 0.5 | Participated in a weekly check in meeting with Verity's A. Chou, S. Sharma, T. Conner, and A. Fierro-Peretti |
| 7/18/2019 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: insurance matters and next steps. |
| 7/18/2019 | D. Galfus | 0.3 | Participated in a portion of the Debtors' finance team check in call with A. Chou, CFO and Dentons (T. Moyron). |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 7/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: financing matters. |
| 7/19/2019 | D. Galfus | 0.4 | Held call with T. Moyron, re: labor matters and UCC meeting. |
| 7/19/2019 | D. Galfus | 0.4 | Participated in a conference call with Management (R. Adcock) and Legal Counsel from Dentons (T. Moyron) re: case matters and next steps. |
| 7/19/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, A. Ruda and S. Sharrer re: labor matters. |
| 7/19/2019 | D. Galfus | 0.2 | Held follow up call with T. Moyron, Dentons re: next steps. |
| 7/20/2019 | D. Galfus | 0.6 | Coordinated schedules and meetings among the professionals for various calls in the upcoming week. |
| 7/22/2019 | C. MacLaverty | 0.8 | Participated in meeting at the Debtors' offices along with the Debtors to discuss the status of the liquidation process. |
| 7/22/2019 | A. Mittiga | 0.6 | Participated in a weekly check up meeting with Verity's A. Chou, S. Sharma, T. Conner, and A. Fierro-Peretti. |
| 7/22/2019 | D. Galfus | 0.4 | Participated in a portion of the call with the finance team (A. Chou) re: sale closing and budget update. |
| 7/22/2019 | J. Schlant | 0.4 | Participated in call to discuss Board update with T. Moyron. |
| 7/22/2019 | J. Schlant | 0.4 | Participated in check-in call with A. Chou. |
| 7/22/2019 | C. MacLaverty | 0.3 | Continued to participate in check-in meeting at the Debtors' offices along with the Debtors' Management and professionals to discuss various case matters including the status of the liquidation. |
| 7/22/2019 | C. Kearns | 0.3 | Participated in a call with Dentons to prepare agenda for Board of Directors update. |
| 7/23/2019 | C. MacLaverty | 1.7 | Engaged in check-in meeting with the Debtors' Counsel and Company professionals to review the status of a variety of case matters including the status of the liquidation timeline. |
| 7/23/2019 | A. Mittiga | 1.5 | Created meeting materials for the weekly VMF leadership meeting. |
| 7/23/2019 | P. Chadwick | 1.1 | Participated in Board of Directors meeting re various case matters. |
| 7/23/2019 | D. Galfus | 0.8 | Participated in the Board call with Management (R. Adcock, E. Paul) and Counsel (T. Moyron) re: sale and Plan process and timing. |
| 7/23/2019 | D. Galfus | 0.6 | Participated in a call with S. Alberts and T. Moyron, Dentons re: upcoming call with a significant creditor. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 7/23/2019 | N. Haslun | 0.5 | Drafted agenda for this weeks VMF leadership meeting. |
| 7/24/2019 | A. Mittiga | 1.3 | Updated meeting materials for the weekly VMF leadership meeting. |
| 7/24/2019 | A. Mittiga | 1.1 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and A. Fierro-Peretti. |
| 7/24/2019 | N. Haslun | 0.9 | Edited the materials for the VMF leadership meeting. |
| 7/24/2019 | D. Galfus | 0.7 | Participated in a call with S. Alberts and M. Maryn, Dentons re: upcoming meeting with a significant creditor. |
| 7/24/2019 | C. MacLaverty | 0.7 | Participated in check-in meeting with the Debtors' Counsel and Company to plan next steps regarding the liquidation process. |
| 7/25/2019 | D. Galfus | 1.2 | Participated in a call with Management (R. Adcock, T. Conner) and Counsel and Lockton re: insurance matters and next steps. |
| 7/25/2019 | C. MacLaverty | 1.0 | Participated in meeting at the Debtors' offices along with Counsel to review  case matters including the status of the liquidation. |
| 7/25/2019 | J. Vizzini | 0.8 | Participated on bi-weekly check in call with Debtors to discuss case issues and next steps. |
| 7/25/2019 | C. MacLaverty | 0.7 | Engaged in check-in meeting at the Debtors' offices along with the Debtors' internal Management to discuss a variety of case matters and the status of the liquidation process. |
| 7/25/2019 | D. Galfus | 0.7 | Participated in a regular update call with Management (A. Chou) re: certain financial matters and next steps. |
| 7/25/2019 | J. Schlant | 0.7 | Participated in check-in call with A. Chou. |
| 7/25/2019 | D. Galfus | 0.5 | Held call with R. Adcock, CEO re: various matters including insurance. |
| 7/25/2019 | J. Vizzini | 0.2 | Prepared email to Debtors and Counsel regarding status of contract assumption communications with buyer. |
| 7/28/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, re: certain Plan issues and various case deadlines. |
| 7/29/2019 | D. Galfus | 0.9 | Participated in the meeting with the finance team (A. Chou) for various open matters. |
| 7/29/2019 | D. Galfus | 0.6 | Held call with C. Montgomery, Dentons, re: call a possible meeting with the UCC. |
| 7/29/2019 | A. Mittiga | 0.5 | Participated in a weekly check in meeting with Verity's A. Chou, S. Sharma, T. Conner, and A. Fierro-Peretti. |
| 7/29/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: call with the UCC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 7/30/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock) regarding Board presentations to seventeen entities. |
| 7/30/2019 | A. Mittiga | 1.0 | Created meeting materials to be provided during the weekly VMF leadership meeting. |
| 7/30/2019 | D. Galfus | 0.7 | Held call with T. Moyron, Dentons, re: case timing, diligence requests and upcoming meeting with the PBGC. |
| 7/30/2019 | D. Galfus | 0.7 | Participated in a meeting with the Debtors (T. Conner, R. Adcock) re: insurance issues. |
| 7/30/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (T. Moyron of Dentons) and the Debtors (S. Chou) regarding status of contract assumptions by the buyer. |
| 7/31/2019 | A. Mittiga | 1.5 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 7/31/2019 | N. Haslun | 1.4 | Edited materials for the VMF leadership meeting this week. |
| 7/31/2019 | N. Haslun | 1.3 | Performed quality control check of materials for the VMF leadership meeting this week. |
| 7/31/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (S. Alberts, C. Montgomery) in preparation for upcoming meeting with the PBGC. |
| 7/31/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, E. Paul, and A. Fierro-Peretti. |
| 7/31/2019 | C. Kearns | 0.9 | Participated in call with Dentons team to prepare for upcoming meeting with the PBGC including discussion of key issues re: their claim and Plan considerations. |
| 7/31/2019 | D. Galfus | 0.8 | Met with T. Conner, Treasurer, re: insurance matters. |
| 7/31/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (S. Maizel, T. Moyron) re: case matters and related timing. |
| 7/31/2019 | D. Galfus | 0.7 | Met with R. Adcock, CEO, re: certain insurance matters. |
| 7/31/2019 | D. Galfus | 0.4 | Held call with O. Pincus and T. Moyron, Dentons, in preparation for call with the UCC on Marillac. |
| 7/31/2019 | D. Galfus | 0.3 | Met with R. Adcock, CEO, re: certain case matters and open issues. |
| 8/1/2019 | D. Galfus | 0.7 | Held call with C. Montgomery, Dentons re: presentation to creditors and next steps. |
| 8/1/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron; C. Montgomery) re: DIP issues and next steps. |
| 8/1/2019 | J. Schlant | 0.7 | Participated in check-in meeting with Verity team (A. Chou). |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 8/1/2019 | C. MacLaverty | 0.6 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Counsel (T. Moyron) and professionals (A. Chou) to discuss various case matters including the status of the liquidation. |
| 8/1/2019 | D. Galfus | 0.5 | Participated in a call with Debtor financial Management (A. Chou) re: open finance matters and next steps. |
| 8/1/2019 | J. Vizzini | 0.5 | Participated in bi-weekly update call with Debtors (A. Chou and Finance team) to discuss case issues and next steps. |
| 8/1/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Management (A. Chou) and professionals to discuss various case matters including the status of the liquidation. |
| 8/1/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, re: case matters including upcoming meeting with the PBGC. |
| 8/2/2019 | D. Galfus | 1.1 | Participated in the pre-meeting with Dentons (S. Alberts) and Towers Watson (C. De la Parra) re: the upcoming meeting with the PBGC. |
| 8/2/2019 | D. Galfus | 1.0 | Participated in the post -meeting with Dentons (S. Alberts) and Towers Watson (J. Brown) re: the meeting with the PBGC and required next steps. |
| 8/2/2019 | C. Kearns | 0.8 | Participated in portion of call/meeting with Dentons (S. Alberts) and the PBGC (M. Strollo) to their claims and Plan related issues. |
| 8/2/2019 | C. Kearns | 0.4 | Participated in all hands status call with Management (R. Adcock), Dentons (T. Moyron) and Cain. |
| 8/3/2019 | D. Galfus | 0.7 | Held call with T. Moyron, Dentons re: upcoming meeting with the UCC and other case matters. |
| 8/5/2019 | D. Galfus | 1.4 | Participated in a post-UCC meeting round up with Dentons (S. Maizel; T. Moyron) and R. Adcock, CEO re: next steps. |
| 8/5/2019 | C. MacLaverty | 1.1 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Counsel (A. Chou) and professionals (T. Moyron) to discuss various case matters including the status of the liquidation. |
| 8/5/2019 | D. Galfus | 1.0 | Participated in a meeting with Dentons (S. Maizel; T. Moyron) and R. Adcock, CEO, re: the upcoming meeting with the UCC and other case matters. |
| 8/5/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel and E. Leader to review VMF data archiving template. |
| 8/5/2019 | D. Galfus | 0.5 | Participated in a call with PwC (N. Donkar) and the Debtors (A. Chou) re: upcoming call with the buyers re: operating results. |
| 8/5/2019 | D. Galfus | 0.4 | Participated in a meeting with A. Chou, CFO re: the upcoming meeting with the UCC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 8/5/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: upcoming UCC meeting. |
| 8/5/2019 | D. Galfus | 0.2 | Met with A. Chou re: various financial matters. |
| 8/6/2019 | C. MacLaverty | 2.9 | Updated the slide deck for the August 16 Board presentation. |
| 8/6/2019 | J. Schlant | 2.8 | Prepared clinical metrics schedules for board deck. |
| 8/6/2019 | J. Schlant | 2.2 | Prepared cash flow schedules for board deck. |
| 8/6/2019 | A. Mittiga | 1.8 | Updated the VMF data archival template. |
| 8/6/2019 | A. Mittiga | 1.7 | Consolidated meeting materials for the weekly VMF leadership meeting. |
| 8/6/2019 | C. MacLaverty | 1.6 | Compiled timeline for the ongoing business plan for the board deck. |
| 8/6/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's M. Patel to discuss the VMF data archival template. |
| 8/6/2019 | D. Galfus | 1.4 | Reviewed the Board presentation draft. |
| 8/6/2019 | A. Mittiga | 1.1 | Developed operating plan for VMF. |
| 8/6/2019 | A. Mittiga | 1.1 | Reviewed physician agreements to take custody of medical records. |
| 8/6/2019 | A. Mittiga | 1.0 | Continued to consolidate meeting materials for the weekly VMF leadership meeting. |
| 8/6/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Fierro-Peretti and M. Fuentes to discuss closing the VMG books. |
| 8/6/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Fierro-Peretti, M. Fuentes, and M. Adams to discuss the timing of VMGs 2018 tax return. |
| 8/7/2019 | C. MacLaverty | 2.0 | Participated in check-in meeting along with the Creditors' Committee members (C. Nelson; A. Saltzman) and professionals to discuss various case matters including the status of the liquidation. |
| 8/7/2019 | J. Schlant | 1.9 | Prepared financial update slides for board deck. |
| 8/7/2019 | J. Schlant | 1.5 | Prepared insurance summary slides for board deck. |
| 8/7/2019 | C. MacLaverty | 1.5 | Updated the slide deck for the August 16 Board presentation. |
| 8/7/2019 | A. Mittiga | 1.3 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullen, and A. Fierro-Peretti. |
| 8/7/2019 | J. Schlant | 1.2 | Prepared subcon slides for board deck. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 8/7/2019 | D. Galfus | 1.2 | Reviewed draft Board presentation for upcoming Board meetings. |
| 8/7/2019 | A. Mittiga | 1.0 | Put together meeting materials for the weekly VMF leadership meeting. |
| 8/7/2019 | D. Galfus | 0.2 | Held call with Dentons (T. Moryon) re: timing of various matters including filing of the POL. |
| 8/8/2019 | J. Schlant | 1.8 | Prepared insurance summary slides for board deck. |
| 8/8/2019 | J. Schlant | 1.5 | Reviewed board deck schedules. |
| 8/8/2019 | D. Galfus | 1.3 | Reviewed the status of the revised board deck. |
| 8/8/2019 | J. Schlant | 1.0 | Prepared financial update slides for board deck. |
| 8/8/2019 | A. Mittiga | 0.7 | Participated in a weekly check in call with Verity's A. Chou, S. Sharma, T. Conner, and A. Fierro-Peretti. |
| 8/8/2019 | C. MacLaverty | 0.7 | Updated the slide deck for the August 16 Board presentation. |
| 8/8/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Management (A. Chou) and professionals to discuss various case matters including the status of the liquidation. |
| 8/9/2019 | C. MacLaverty | 2.1 | Updated the slide deck for the August 16 Board presentation. |
| 8/12/2019 | C. MacLaverty | 2.3 | Updated the slide deck for the August 16 Board presentation. |
| 8/12/2019 | C. MacLaverty | 1.7 | Continued to update the slide deck for the August 16 Board presentation. |
| 8/12/2019 | J. Schlant | 1.1 | Reviewed board deck schedules. |
| 8/13/2019 | C. MacLaverty | 2.9 | Updated the slide deck for the August 16 Board presentation. |
| 8/13/2019 | C. MacLaverty | 2.3 | Continued to update the slide deck for the August 16 Board presentation. |
| 8/13/2019 | A. Mittiga | 2.1 | Put together meeting materials for the weekly VMF leadership meeting. |
| 8/13/2019 | J. Schlant | 0.5 | Participated in check-in meeting with A. Chou, rest of Verity team. |
| 8/14/2019 | A. Mittiga | 2.0 | Continued to put together meeting materials for the weekly VMF leadership meeting. |
| 8/14/2019 | J. Schlant | 1.8 | Reviewed board deck schedules. |
| 8/14/2019 | A. Mittiga | 1.2 | Continued to create a schedule of VMF affiliates that have taken custody of their medical records. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 8/14/2019 | A. Mittiga | 0.8 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, A. Fierro-Peretti, M. Fuentes, and C. Mullen. |
| 8/14/2019 | C. MacLaverty | 0.8 | Updated the slide deck for the August 16 Board presentation. |
| 8/15/2019 | J. Emerson | 0.9 | Participated in call with Dentons (R. Richards, M. Zeefe) re: claims reconciliation. |
| 8/15/2019 | C. MacLaverty | 0.8 | Participated in check-in meeting at the Debtors' offices along with the Debtors' Management (A. Chou) and professionals (T. Moyron) to discuss various case matters including the status of the liquidation. |
| 8/15/2019 | C. Kearns | 0.7 | Participated in call with Dentons (T. Moyron), General Counsel (E. Paul) and secured lender advisors to discuss proposal to replace DIP with use of cash collateral. |
| 8/15/2019 | C. MacLaverty | 0.7 | Participated in separate check-in meeting along with the Debtors' Counsel (T. Moyron) to discuss various case matters including the status of the liquidation. |
| 8/15/2019 | J. Schlant | 0.6 | Participated in check-in meeting with A. Chou, rest of Verity team. |
| 8/15/2019 | J. Schlant | 0.5 | Discussed alternative financing scenarios with Verity team (A. Chou). |
| 8/16/2019 | C. Kearns | 4.0 | Participated by phone in Verity Board meeting where agenda included discussion of POR. |
| 8/16/2019 | D. Galfus | 2.8 | Participated in the Board of Directors call re: various matters including authorization to file the POL. |
| 8/16/2019 | J. Schlant | 1.8 | Prepared financial snapshot information for Board meeting. |
| 8/16/2019 | D. Galfus | 1.5 | Continued to participate in the Board of Directors call re: various matters including authorization to file the POL. |
| 8/16/2019 | D. Galfus | 0.7 | Reviewed board materials in advance of the Board meeting. |
| 8/17/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Maizel) and Nelson Hardiman (H. Levy-Biehl) re: the Attorney General conditions. |
| 8/17/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: Attorney General consultant report. |
| 8/19/2019 | D. Galfus | 0.8 | Participated in a meeting with Management (T. Armada; A. Chou) re: responding to the Attorney General draft of conditions. |
| 8/19/2019 | D. Galfus | 0.7 | Participated in a call with Management (E. Paul) and Dentons (T. Moyron) re: the Attorney General conditions and their impact on the Debtors' Plan process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 8/19/2019 | D. Galfus | 0.5 | Participated in a call with Management (A. Chou) re: the financial matters impacting the Debtors and their operations. |
| 8/19/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' professionals (T. Moyron) to discuss various case matters including the Attorney General Expert Impact Reports. |
| 8/19/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: certain labor issues. |
| 8/19/2019 | D. Galfus | 0.2 | Held a call with T. Moyron, Dentons, re: the POL process and certain open issues. |
| 8/20/2019 | A. Mittiga | 1.3 | Put together meeting materials for the weekly VMF leadership meeting. |
| 8/20/2019 | J. Emerson | 0.5 | Participated in PBGC call. |
| 8/20/2019 | D. Galfus | 0.4 | Participated in an update call with Management (R. Adcock, E. Paul) and Dentons (T. Moyron) re: the Attorney General conditions and their impact on the Debtors Plan process. |
| 8/21/2019 | A. Mittiga | 1.5 | Put together meeting materials for the weekly VMF leadership meeting. |
| 8/21/2019 | A. Mittiga | 1.2 | Participated in the weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, and A. Fierro-Peretti. |
| 8/21/2019 | D. Galfus | 0.5 | Met with A. Chou and A. Napolitano, Finance team re: Attorney General response issues. |
| 8/22/2019 | D. Galfus | 0.6 | Participated in a call with A. Chou, re: Attorney General issues. |
| 8/22/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer re: insurance matters. |
| 8/23/2019 | D. Galfus | 0.3 | Held call with S. Alberts, Dentons re: labor matters. |
| 8/23/2019 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Counsel (T. Moryon) re: case issues. |
| 8/23/2019 | C. Kearns | 0.3 | Participated in all hands call with Management (R. Adcock), Dentons (T. Moyron) and Cain (J. Moloney) re: status of AG response and other key work streams. |
| 8/26/2019 | J. Schlant | 1.6 | Participated in meeting to discuss cash collateral usage plans with A. Chou, rest of Verity team. |
| 8/26/2019 | D. Galfus | 0.5 | Held call with C. Montgomery, Dentons, re: collateral matters. |
| 8/26/2019 | D. Galfus | 0.3 | Held call with S. Maizel, Dentons re: Attorney General meetings. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 8/27/2019 | C. Kearns | 0.6 | Participated in call with the Dentons team (B. Richards, T. Moyron) to discuss best interests test and key issues for the Disclosure Statement. |
| 8/28/2019 | A. Mittiga | 1.8 | Put together meeting materials for the weekly VMF leadership meeting. |
| 8/28/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (C. Montgomery; T. Moyron) re: cash collateral issues. |
| 8/29/2019 | D. Galfus | 0.3 | Held call with T. Moyron re: status of various filings and next steps. |
| 8/29/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: the upcoming mediation process. |
| 8/29/2019 | D. Galfus | 0.2 | Held call with Dentons (B. Davison) re: various tax due diligence matters. |
| 8/30/2019 | C. Kearns | 0.7 | Participated in portion of call with secured lenders advisors re: Plan related issues. |
| **Task Code Total Hours** | | **400.6** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 5/1/2019 | D. Galfus | 0.7 | Participated in a call with C. Montgomery, Dentons, (M. Shinderman) Milbank, (N. Ganti) FTI re: the vendor settlement with Premier. |
| 5/1/2019 | D. Galfus | 0.3 | Participated in a call with N. Ganti, FTI re: the Premier settlement. |
| 5/2/2019 | D. Galfus | 0.7 | Participated in a recurring weekly call with FTI (A. Ganti) re: various case matters including Premier settlement. |
| 5/2/2019 | D. Galfus | 0.5 | Participated in a call with C. Montgomery, Dentons, and Waller re: the vendor settlement with Premier. |
| 5/2/2019 | J. Schlant | 0.5 | Participated in call to discuss case issues with UCC advisor. |
| 5/6/2019 | D. Galfus | 0.4 | Participated in the weekly call with Houlihan and Mintz Levin re: case matters. |
| 5/7/2019 | J. Schlant | 1.9 | Prepared QAF schedules in response to requests from UCC advisor. |
| 5/7/2019 | P. Chadwick | 0.9 | Participated in meeting with Ally Bank (A. Grate) regarding Premier settlement. |
| 5/9/2019 | J. Schlant | 1.4 | Prepared schedules in response to requests from secured debt holder advisors. |
| 5/10/2019 | J. Schlant | 1.2 | Participated in call to discuss updated DIP budget with secured debt advisors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/10/2019 | P. Chadwick | 1.1 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding the revised DIP budget submitted to Ally. |
| 5/10/2019 | P. Chadwick | 0.9 | Participated in meeting with Ally (A. Grate) regarding variances to latest cash flow budget. |
| 5/13/2019 | P. Chadwick | 1.4 | Participated in update call with Secured Lenders, Houlihan (A. Turnbull) and Mintz Levin (D. Bleck). |
| 5/16/2019 | D. Galfus | 1.0 | Participated in a call with N. Ganti, FTI re: recent case matters and open diligence requests. |
| 5/17/2019 | P. Chadwick | 2.8 | Prepared draft responses to UCC questions regarding cash transactions prior to filing bankruptcy. |
| 5/17/2019 | J. Schlant | 1.6 | Analyzed QAF schedules to provide responses to UCC advisor inquiries. |
| 5/17/2019 | D. Galfus | 0.6 | Participated in a call with unsecured creditor professionals (FTI and Milbank) re: Marillac. |
| 5/17/2019 | D. Galfus | 0.5 | Prepared diligence material for FTI. |
| 5/20/2019 | J. Schlant | 1.2 | Analyzed QAF schedules to provide responses to UCC advisor inquiries. |
| 5/21/2019 | D. Galfus | 0.3 | Participated in a call with the UCC re: certain investigative matters. |
| 5/21/2019 | P. Chadwick | 0.3 | Participated in call with UCC regarding diligence of prepetition transactions. |
| 5/22/2019 | J. Schlant | 1.2 | Researched cash account activity issues in response to UCC advisor inquiries. |
| 5/23/2019 | J. Schlant | 0.5 | Prepared responses to UCC advisor requests related to updated DIP budget. |
| 5/29/2019 | D. Galfus | 0.7 | Prepared material for UCC requests. |
| 5/29/2019 | J. Schlant | 0.6 | Prepared responses to UCC advisor questions related to the DIP budget. |
| 5/29/2019 | C. Kearns | 0.2 | Reviewed status of Committee lien challenge. |
| 5/30/2019 | J. Schlant | 2.5 | Prepared responses to UCC advisor questions related to cash management. |
| 5/30/2019 | D. Galfus | 1.2 | Participated in a weekly call with N. Ganti, FTI, re: various data requests and status of case. |
| 5/30/2019 | J. Schlant | 1.1 | Participated in call with UCC advisor to discuss case issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/Meetings with Creditors** | | | |
| 5/31/2019 | J. Schlant | 2.4 | Prepared responses to UCC advisor questions related to cash management. |
| 5/31/2019 | D. Galfus | 0.7 | Analyzed the financial information related to certain asset classes at the request of the UCC. |
| 6/3/2019 | J. Schlant | 2.9 | Designed visuals related to UCC advisor prepetition cash activity questions. |
| 6/3/2019 | P. Chadwick | 2.9 | Prepared presentation to Secured Lenders regarding cash at filing date. |
| 6/3/2019 | D. Galfus | 1.8 | Prepared various financial presentations to fill UCC data requests. |
| 6/3/2019 | D. Galfus | 0.8 | Participated in a call with the lenders re: certain information needs. |
| 6/4/2019 | P. Chadwick | 2.9 | Prepared presentation for meeting with UCC, Milbank (M Shinderman) FTI (C Rucker). |
| 6/4/2019 | J. Schlant | 2.6 | Prepared discussion materials for meeting with UCC advisors. |
| 6/4/2019 | J. Schlant | 2.5 | Designed visuals related to UCC advisor prepetition cash activity questions. |
| 6/4/2019 | D. Galfus | 0.9 | Prepared various financial analyses at the request of the UCC and lender professionals. |
| 6/4/2019 | J. Emerson | 0.7 | Prepared slides for UCC meeting |
| 6/5/2019 | D. Galfus | 2.6 | Participated in a meeting with Milbank (M. Shinderman), Dentons (S. Maizel) and the Debtors (R. Adcock) re: certain claims the UCC can assert and the POR process. |
| 6/5/2019 | P. Chadwick | 2.0 | Participated in meeting with Dentons (S. Maizel) and UCC Milbank (M. Shinderman) FTI (C. Rucker). |
| 6/5/2019 | P. Chadwick | 1.8 | Continued participating in meeting with Dentons (S. Maizel) and UCC Milbank (M. Shinderman) FTI (C. Rucker). |
| 6/5/2019 | J. Schlant | 1.6 | Designed prepetition cash receipts schedule responsive to UCC advisors. |
| 6/5/2019 | J. Schlant | 1.4 | Researched cash management issues related to UCC advisor inquiries. |
| 6/5/2019 | D. Galfus | 1.2 | Continued to participate in a meeting with Milbank (M. Shinderman), Dentons (S. Maizel) and the Debtors (R. Adcock) re: certain claims the UCC can assert and the POR process. |
| 6/5/2019 | P. Chadwick | 0.9 | Prepared presentation for meeting with UCC, Milbank (M Shinderman) FTI (C Rucker). |
| 6/6/2019 | J. Schlant | 2.9 | Prepared prepetition cash receipts schedule responsive to UCC advisors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 6/6/2019 | J. Schlant | 2.2 | Designed prepetition cash receipts schedule responsive to UCC advisors. |
| 6/6/2019 | J. Schlant | 1.8 | Processed comments related to prepetition cash receipts schedule. |
| 6/6/2019 | D. Galfus | 1.7 | Reviewed the status various financial analyses for the lien challenges. |
| 6/6/2019 | J. Schlant | 1.1 | Participated in cash flow update call with the DIP lender. |
| 6/6/2019 | J. Schlant | 0.7 | Analyzed VMF cash receipts for prepetition cash receipts schedule for UCC response. |
| 6/6/2019 | D. Galfus | 0.5 | Corresponded with FTI, UCC advisor, on various open items. |
| 6/7/2019 | J. Schlant | 2.8 | Prepared prepetition cash receipts schedule responsive to UCC advisors. |
| 6/7/2019 | J. Schlant | 2.7 | Processed comments related to prepetition cash receipts schedule. |
| 6/7/2019 | J. Schlant | 1.9 | Wrote footnotes for prepetition cash receipts schedule. |
| 6/10/2019 | J. Schlant | 2.2 | Analyzed UCC advisors' cash lien assertions. |
| 6/10/2019 | J. Schlant | 1.3 | Responded to UCC advisor questions relating to prepetition asset sales. |
| 6/10/2019 | D. Galfus | 0.4 | Participated in a call with the lender professionals related to lien matters and with Counsel (T. Moyron). |
| 6/11/2019 | J. Schlant | 2.8 | Updated cash receipts detail schedules. |
| 6/11/2019 | J. Schlant | 2.5 | Analyzed prepetition intercompany balances re: UCC advisor lien assertions. |
| 6/11/2019 | J. Schlant | 1.8 | Prepared detailed listing of non-debtor entities in response to UCC advisor requests. |
| 6/11/2019 | J. Schlant | 1.6 | Analyzed Verity Holdings prepetition cash activity re: UCC advisor lien assertions.. |
| 6/11/2019 | D. Galfus | 1.4 | Participated in a call with Counsel (T. Moyron) the lenders professionals and the UCC professionals (Milbank, FTI) re: the potential lien challenges. |
| 6/11/2019 | J. Schlant | 0.6 | Prepared listing of Verity control group entities re: UCC advisor lien assertions. |
| 6/12/2019 | J. Schlant | 2.9 | Prepared intercompany cash analysis in responses to UCC advisor inquiries. |
| 6/12/2019 | J. Schlant | 2.0 | Prepared schedules related to intercompany analysis for UCC advisor. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 6/12/2019 | J. Schlant | 1.6 | Composed responses to UCC advisor inquiries re: intercompany activity. |
| 6/12/2019 | J. Schlant | 0.4 | Responded to UCC advisor questions relating to prepetition asset sales. |
| 6/12/2019 | D. Galfus | 0.3 | Reviewed the status of discussions between the lenders and UCC re: lien disputes. |
| 6/13/2019 | J. Schlant | 1.2 | Participated in call with UCC advisor to discuss case issues. |
| 6/13/2019 | D. Galfus | 0.8 | Participated in a call with FTI (N. Ganti) re: their list of open issues and other case matters. |
| 6/13/2019 | J. Schlant | 0.4 | Responded to UCC advisor questions relating to prepetition asset sales. |
| 6/14/2019 | P. Chadwick | 2.9 | Prepared presentation to Jones Day regarding activity related to Nant. |
| 6/14/2019 | D. Galfus | 0.8 | Reviewed the UCC motion re: lien challenges. |
| 6/18/2019 | D. Galfus | 2.2 | Developed information for the UCC data requests. |
| 6/18/2019 | D. Galfus | 0.3 | Participated in a call with A. Turnbull, Houlihan Lokey re: operating results. |
| 6/19/2019 | D. Galfus | 0.1 | Emailed with attorney for medical doctor. |
| 6/20/2019 | D. Galfus | 0.4 | Participated in a call with the UCC (N. Ganti) re: weekly agenda of matters. |
| 6/21/2019 | D. Galfus | 0.7 | Prepared summary of findings related to the UCC's recent data request. |
| 6/24/2019 | J. Schlant | 2.3 | Prepared updated QAF schedule at request of advisor to secured bondholders. |
| 6/24/2019 | J. Schlant | 0.5 | Analyzed non-debtor affiliate pre-petition activity in response to UCC advisor inquiries. |
| 6/24/2019 | J. Schlant | 0.4 | Composed responses to UCC advisor inquiries re: borrowing activity. |
| 6/25/2019 | J. Schlant | 2.5 | Prepared updated QAF schedule at request of advisor to secured bondholders. |
| 6/25/2019 | J. Schlant | 1.6 | Processed comments on updated QAF schedule for advisor to secured bondholders. |
| 6/26/2019 | J. Schlant | 1.9 | Composed responses to bond advisor inquiries re: Plan process, estimates and timing. |
| 6/26/2019 | J. Schlant | 1.4 | Reconciled QAF schedule drafted by bond advisor. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/Meetings with Creditors** | | | |
| 6/26/2019 | J. Schlant | 1.0 | Prepared schedules in response to requests from bond advisor. |
| 6/26/2019 | D. Galfus | 0.5 | Prepared various analyses for creditor advisors. |
| 6/27/2019 | J. Schlant | 1.1 | Prepared responses to UCC advisor follow-up questions. |
| 6/27/2019 | J. Schlant | 0.5 | Participated in check-in call with UCC advisor. |
| 6/27/2019 | D. Galfus | 0.5 | Reviewed UCC latest data request for diligence material. |
| 6/28/2019 | J. Schlant | 0.4 | Composed responses to UCC advisor re: cash flow activity. |
| 7/1/2019 | D. Galfus | 0.3 | Participated in a call with Cain and Dentons (T. Moyron) and the lenders professionals (A. Turnbull). |
| 7/2/2019 | J. Schlant | 1.0 | Prepared schedule to illustrate feasibility of early debt paydowns. |
| 7/3/2019 | D. Galfus | 0.7 | Prepared package of information for certain UCC requests. |
| 7/3/2019 | J. Schlant | 0.5 | Prepared responses to UCC advisor inquiries related to MOR. |
| 7/8/2019 | D. Galfus | 0.6 | Participated in a call with FTI and Dentons (T. Moyron) re insurance matters. |
| 7/8/2019 | C. Kearns | 0.3 | Considered key issues raised by UCC re: Plan process. |
| 7/9/2019 | J. Schlant | 1.9 | Performed reconciliation of prepetition cash activity in response to UCC advisor inquiry. |
| 7/9/2019 | D. Galfus | 0.6 | Organized Debtors' response to a request from creditor for meeting re: Marillac. |
| 7/11/2019 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman) re: weekly agenda of matters. |
| 7/11/2019 | J. Schlant | 0.5 | Participated in weekly call with UCC advisors from FTI. |
| 7/12/2019 | D. Galfus | 0.4 | Reviewed information in advance of the meeting with one of the creditors. |
| 7/18/2019 | D. Galfus | 2.1 | Edited outline of topics for upcoming meeting with the UCC. |
| 7/18/2019 | J. Schlant | 2.1 | Prepared outline for substantive consolidation discussion with UCC advisors. |
| 7/18/2019 | D. Galfus | 0.6 | Reviewed the status of various diligence requests from creditors. |
| 7/19/2019 | J. Schlant | 1.5 | Participated in preparation call for substantive consolidation discussion with UCC advisors from FTI. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 7/19/2019 | C. Kearns | 0.9 | Participated in call with Dentons team to discuss subcon and Plan related issues. |
| 7/19/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron, C. Montgomery) and the UCC re: various Plan matters and next steps. |
| 7/19/2019 | J. Schlant | 0.8 | Participated in substantive consolidation discussion with UCC advisors from FTI. |
| 7/19/2019 | C. Kearns | 0.6 | Participated in call with Milbank, FTI and Dentons to discuss subcon and Plan issues. |
| 7/22/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron, S. Maizel) and the UCC advisors (M. Shinderman, C. Zucker) re: Plan matters and timing. |
| 7/22/2019 | J. Schlant | 0.9 | Participated in call to discuss subcon plan with UCC advisors from FTI. |
| 7/22/2019 | J. Schlant | 0.5 | Participated in call to discuss DIP financing with secured lender advisors, including A. Turnbull. |
| 7/22/2019 | D. Galfus | 0.5 | Participated in call with Dentons (T. Moyron) and Houlihan Lokey (A. Turnbull) re: various financing matters. |
| 7/22/2019 | C. Kearns | 0.3 | Participated in call with Dentons, Milbank and FTI to discuss Plan related issues. |
| 7/24/2019 | D. Galfus | 0.9 | Developed outline for upcoming meeting with certain creditor. |
| 7/25/2019 | D. Galfus | 0.4 | Participated in a weekly scheduled call with the UCC (N. Ganti) re: their agenda and certain diligence requests. |
| 7/25/2019 | C. Kearns | 0.3 | Reviewed outline of presentation for upcoming meeting with the PBGC. |
| 7/26/2019 | D. Galfus | 0.5 | Developed an outline for issues to address at a meeting at an upcoming meeting with the PBGC. |
| 7/29/2019 | D. Galfus | 1.3 | Prepared outline for upcoming meeting with the PBGC. |
| 7/29/2019 | J. Schlant | 1.0 | Responded to UCC advisor requests regarding prepetition cash tracing. |
| 7/29/2019 | D. Galfus | 0.7 | Prepared responses to the UCC's data request. |
| 7/30/2019 | D. Galfus | 1.4 | Prepared information for upcoming meeting with the PBGC. |
| 7/30/2019 | J. Schlant | 0.5 | Participated in call to discuss case issues with secured lender advisors from Grant Thornton. |
| 7/30/2019 | D. Galfus | 0.4 | Held call with M. Strollo, PBGC re: upcoming meeting. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **08. Interaction/Meetings with Creditors** | | | |
| 7/31/2019 | J. Schlant | 1.4 | Prepared outline for substantive consolidation discussion with UCC advisors. |
| 7/31/2019 | D. Galfus | 0.5 | Participated in a call with the UCC (J. Behrens, A. Saltzman) and Dentons (O. Pincus) re: Marillac. |
| 8/1/2019 | D. Galfus | 0.9 | Analyzed the material related to the dispute between the UCC and the lenders scheduled for mediation. |
| 8/1/2019 | D. Galfus | 0.9 | Participated in a call with FTI (A. Saltzman) re: a weekly agenda of matters for the UCC. |
| 8/1/2019 | J. Schlant | 0.6 | Compiled bank statements related to UCC advisor request. |
| 8/1/2019 | C. Kearns | 0.5 | Reviewed draft presentation for the Committee on Plan related issues. |
| 8/2/2019 | D. Galfus | 1.5 | Participated in the meeting with the PBGC (L. Butler) and Dentons (S. Alberts) and Towers Watson (J. Brown). |
| 8/2/2019 | D. Galfus | 0.9 | Reviewed presentation for the PBGC in advance of the meeting. |
| 8/2/2019 | C. Kearns | 0.4 | Reviewed draft presentation for upcoming meeting with the Creditors Committee. |
| 8/4/2019 | C. Kearns | 1.0 | Reviewed and commented on draft presentation for upcoming meeting with the Committee on Plan related issues. |
| 8/5/2019 | D. Galfus | 1.3 | Participated in a call with Dentons (T. Moyron; C. Montgomery; S. Maizel) and R. Adcock, CEO and the UCC re: the Plan and related case timing. |
| 8/5/2019 | C. Kearns | 1.2 | Participated in telephonic meeting with Debtors (E. Paul), the Committee (M. Shindermen) and advisors re: Plan related discussion. |
| 8/5/2019 | C. Kearns | 0.5 | Reviewed final set of materials for the Committee re: upcoming meeting on Plan issues. |
| 8/5/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI, re: upcoming meeting with the UCC. |
| 8/6/2019 | C. Kearns | 0.8 | Reviewed post Committee meeting issues for follow up. |
| 8/7/2019 | D. Galfus | 2.0 | Participated in a call with the UCC and advisors to the UCC (C. Nelson) re: POL and other case matters. |
| 8/7/2019 | J. Schlant | 2.0 | Participated in recovery model call with UCC and advisors from FTI (C. Nelson). |
| 8/8/2019 | D. Galfus | 0.6 | Participated in the lender call re: financing matters. |
| 8/8/2019 | C. Kearns | 0.2 | Participated in status telecom with R. Adcock re: the Plan process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 8/9/2019 | C. Kearns | 0.4 | Participated in all hands status call with Dentons (T. Moyron), Cain (J. Moloney) and Management (R. Adcock) re: Plan and Attorney General processes. |
| 8/15/2019 | J. Schlant | 0.6 | Participated in call to discuss alternative financing scenarios with prepetition secured lenders. |
| 8/15/2019 | J. Schlant | 0.5 | Participated in update call with UCC advisor (FTI, A. Saltzman). |
| 8/19/2019 | C. Kearns | 0.5 | Participated in call with Management (E. Paul) and Dentons (T. Moyron; S. Maizel) re: process to respond to Attorney General proposed conditions for sale of the four hospitals. |
| 8/22/2019 | J. Schlant | 0.8 | Prepared response to secured lender advisor inquiry re: cash flow budget. |
| 8/22/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI re: weekly case matters. |
| 8/23/2019 | J. Schlant | 0.5 | Prepared response to UCC advisor (A. Saltzman, FTI) inquiry re: actual cash flows. |
| 8/26/2019 | D. Galfus | 1.7 | Participated in call with Counsel (T. Moyron; C. Montgomery) re: cash collateral in advance of call with the UCC's professionals. |
| 8/26/2019 | J. Schlant | 1.5 | Prepared responses to prepetition secured lender advisor inquiries re: cash flow budget. |
| 8/26/2019 | J. Schlant | 0.6 | Responded to FTI (A. Saltzman) advisor inquiries re: actual cash flows. |
| 8/26/2019 | J. Schlant | 0.4 | Coordinated data room access for prepetition secured lenders advisors. |
| 8/27/2019 | J. Schlant | 2.7 | Prepared QAF schedules in response to requests from prepetition secured lender advisors. |
| 8/27/2019 | J. Schlant | 1.6 | Prepared QAF schedules in response to requests from prepetition UCC advisors. |
| 8/27/2019 | D. Galfus | 1.3 | Evaluated issues being negotiated by the lenders and unsecured creditors for upcoming mediation. |
| 8/27/2019 | D. Galfus | 0.3 | Participated in a call with FTI (A. Saltzman) re: various data requests. |
| 8/28/2019 | J. Schlant | 2.7 | Prepared QAF schedules in response to requests from prepetition secured lender advisors. |
| 8/28/2019 | J. Schlant | 1.6 | Processed comments related to updated QAF schedules for circulation. |
| 8/28/2019 | D. Galfus | 0.1 | Held call with A. Saltzman, FTI re: professional fees. |
| 8/29/2019 | D. Galfus | 0.7 | Participated in a call with FTI (A. Saltzman; N. Ganti) re: weekly diligence matters including the status of Plan. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 8/30/2019 | D. Galfus | 1.1 | Participated in a call with Dentons (T. Moyron; C. Montgomery) and MWE attorneys re: various Plan issues. |
| 8/30/2019 | D. Galfus | 0.3 | Prepared package of information including MOR to FTI. |
| **Task Code Total Hours** | | **190.1** | |
| **09. Employee Issues/KEIP** | | | |
| 5/10/2019 | D. Galfus | 1.1 | Reviewed the Debtors' labor matters and related next steps. |
| 5/13/2019 | J. Vizzini | 0.2 | Responded to email regarding payment of pre-petition benefit amounts under wage and benefit order. |
| 5/15/2019 | J. Schlant | 0.7 | Prepared responses to questions from the Verity team on the KEIP. |
| 5/21/2019 | J. Schlant | 1.3 | Prepared schedules related to updated KEIP/KERP estimates. |
| 5/22/2019 | D. Galfus | 0.4 | Reviewed the KEIP/KERP adjustments for participant movement. |
| 5/23/2019 | D. Galfus | 0.7 | Reviewed the labor presentation in advance the meeting with KPC. |
| 5/30/2019 | J. Schlant | 1.2 | Prepared update to KEIP-KERP payout forecast. |
| 5/30/2019 | D. Galfus | 0.4 | Reviewed the status of various union matters. |
| 5/31/2019 | J. Schlant | 1.4 | Prepared update to KEIP-KERP payout forecast. |
| 5/31/2019 | D. Galfus | 0.9 | Analyzed the updated wage forecast for the Debtors' various forecast models. |
| 6/3/2019 | D. Galfus | 0.6 | Analyzed matters associated with the KEIP/KERP motion and timing. |
| 6/3/2019 | J. Schlant | 0.4 | Prepared update to KEIP/KERP payout forecast. |
| 6/5/2019 | D. Galfus | 0.7 | Analyzed matters associated with the KEIP/KERP motion. |
| 6/6/2019 | D. Galfus | 1.3 | Analyzed the timing and amount of labor bonus payments. |
| 6/7/2019 | D. Galfus | 0.6 | Prepared updated schedule of payroll bonus obligations and timing. |
| 6/10/2019 | D. Galfus | 0.6 | Analyzed claims associated with employee benefits. |
| 6/11/2019 | D. Galfus | 0.7 | Reviewed updated KEIP/KERP forecasted amounts. |
| 6/11/2019 | D. Galfus | 0.6 | Analyzed pension benefit claims. |
| 6/11/2019 | J. Schlant | 0.5 | Updated KEIP/KERP forecast. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|---|---|---|---|
| 6/12/2019 | D. Galfus | 0.7 | Analyzed the terms of employee bonus program and related matters. |
| 6/12/2019 | D. Galfus | 0.3 | Held meeting with S. Sharrer, A. Chou re: the employee obligations and related timing of payment. |
| 6/12/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: employee obligations. |
| 6/13/2019 | C. MacLaverty | 2.1 | Calculated manager compensation estimates using various discount rates. |
| 6/14/2019 | D. Galfus | 0.6 | Reviewed the status of various employee labor matters. |
| 6/17/2019 | D. Galfus | 0.6 | Participated in a call with Counsel (S. Alberts) re: various matters related to labor. |
| 6/25/2019 | D. Galfus | 0.6 | Reviewed various labor issues and related next steps. |
| 7/3/2019 | D. Galfus | 0.6 | Reviewed certain summarized labor information for Management. |
| 7/5/2019 | D. Galfus | 1.2 | Analyzed labor related issues and claims. |
| 7/5/2019 | D. Galfus | 0.8 | Analyzed pension related issues and claims. |
| 7/8/2019 | J. Kiley | 0.9 | Reviewed TSA weekly labor report received from T. Cordero, Verity Financial Reporting Director. |
| 7/8/2019 | D. Galfus | 0.6 | Analyzed various labor relation matters for Management. |
| 7/9/2019 | D. Galfus | 0.8 | Reviewed the retiree health program. |
| 7/9/2019 | D. Galfus | 0.5 | Reviewed certain labor proposals. |
| 7/9/2019 | D. Galfus | 0.3 | Held meeting with S. Sharrer, VP, re: labor union obligations. |
| 7/10/2019 | D. Galfus | 2.2 | Reviewed the Debtors proposal for its labor negotiations. |
| 7/10/2019 | J. Schlant | 1.5 | Performed analysis of costs of employee health programs for union negotiation process. |
| 7/10/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity HR (S. Sharrer) regarding process to WARN employees in advance of KPC Sale. |
| 7/10/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: labor analysis required by Management. |
| 7/10/2019 | D. Galfus | 0.2 | Held meeting with S. Sharrer, VP, re: labor analysis. |
| 7/13/2019 | D. Galfus | 0.4 | Responded to several emails from S. Sharrer, VP Human Resources, re: various issues related to labor negotiations. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 7/15/2019 | D. Galfus | 1.5 | Participated in a call with Management (R. Adcock) and Counsel (A. Ruda) re: labor claims and next steps. |
| 7/15/2019 | P. Chadwick | 1.3 | Reviewed detail of employee grievances and claims asserted. |
| 7/15/2019 | D. Galfus | 0.8 | Analyzed labor related matters for upcoming contract discussions. |
| 7/17/2019 | D. Galfus | 0.9 | Analyzed issues impacting the Debtors' pension plans and related next steps. |
| 7/18/2019 | D. Galfus | 2.8 | Participated in a meeting with Management (R. Adcock) and legal Counsel from Dentons (T. Moyron), Ropes & Grey re: pension issues. |
| 7/18/2019 | D. Galfus | 0.2 | Reviewed draft union proposal from the Debtors. |
| 7/19/2019 | D. Galfus | 1.6 | Analyzed various labor programs related to retirees. |
| 7/20/2019 | D. Galfus | 1.0 | Participated in a call with A. Ruda and the Dentons team re: labor matters. |
| 7/22/2019 | D. Galfus | 0.8 | Reviewed labor matters and status of discussions. |
| 7/22/2019 | D. Galfus | 0.4 | Reviewed the updated labor bonus calculations. |
| 7/23/2019 | D. Galfus | 0.6 | Analyzed labor issues and status of negotiations. |
| 7/23/2019 | D. Galfus | 0.6 | Reviewed timing of various upcoming employee issues and related actions. |
| 8/5/2019 | J. Schlant | 1.0 | Composed summary of KEIP terms. |
| 8/7/2019 | J. Schlant | 0.8 | Analyzed payroll by union. |
| 8/8/2019 | D. Galfus | 1.1 | Reviewed various labor matters and related timing. |
| 8/19/2019 | J. Schlant | 1.0 | Prepared payroll by union schedule for union negotiations. |
| 8/20/2019 | D. Galfus | 0.7 | Evaluated the financial impact of various labor issues that the Debtors were addressing. |
| 8/21/2019 | D. Galfus | 0.7 | Analyzed the latest set of labor issues to be addressed by the Debtors. |
| 8/26/2019 | D. Galfus | 0.5 | Analyzed labor costs and related matters for Management. |
| 8/26/2019 | D. Galfus | 0.5 | Participated in call with Counsel re: to cash collateral in advance of call with the UCC's professionals. |
| 8/27/2019 | A. Mittiga | 1.3 | Created a record retention policy schedule for payroll and employee records. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 8/27/2019 | D. Galfus | 0.7 | Participated in a call with S. Alberts, Dentons, re: plan pension plan wind up matters. |
| 8/27/2019 | C. Kearns | 0.3 | Reviewed email package from Counsel (S. Alberts) summarizing status of 1113 issues with the relevant union parties. |
| 8/28/2019 | D. Galfus | 1.3 | Participated in a call with Management (R. Adcock), Dentons (S. Alberts) and A. Ruda (Jeffer Mangel) re: labor negotiations. |
| 8/29/2019 | J. Schlant | 1.9 | Analyzed potential employee claims data related to PTO and severance for union negotiations. |
| 8/29/2019 | D. Galfus | 1.3 | Analyzed the impact of certain labor provisions on the Debtors' liquidity. |
| 8/29/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock; S. Sharrer), Dentons (S. Alberts) and A. Ruda (Jeffer Mangels) re: labor negotiations. |
| 8/29/2019 | D. Galfus | 0.5 | Participated in a follow up call with Management (R. Adcock; S. Sharrer), Dentons (S. Alberts) and A. Ruda (J. Mangels) re: labor negotiations. |
| 8/30/2019 | D. Galfus | 0.6 | Analyzed the impact of certain revised labor provisions on the Debtors' liquidity. |
| 8/30/2019 | D. Galfus | 0.6 | Reviewed the latest turn of a CBA union term sheet for comment. |
| 8/30/2019 | D. Galfus | 0.5 | Reviewed the revised terms of the labor negotiation term sheet. |
| ***Task Code Total Hours*** | | **58.8** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 5/1/2019 | C. Kearns | 0.5 | Reviewed key issues for recovery waterfall. |
| 5/3/2019 | C. Kearns | 0.5 | Reviewed issues re: potential waterfall/plan scenarios. |
| 5/5/2019 | P. Chadwick | 2.8 | Prepared work plan for creating a waterfall of potential recoveries by legal entity. |
| 5/6/2019 | D. Galfus | 0.9 | Developed work for various recovery analyses. |
| 5/7/2019 | D. Galfus | 2.1 | Analyzed Debtor recoveries under various scenarios. |
| 5/7/2019 | J. Schlant | 1.6 | Prepared schedule of real estate encumbrances for waterfall model. |
| 5/7/2019 | C. Kearns | 1.4 | Reviewed Plan related issues requested by Counsel re: waterfall. |
| 5/7/2019 | D. Galfus | 0.9 | Developed outline for issues to be resolved related to Plan recovery modeling. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 5/8/2019 | J. Schlant | 2.2 | Prepared updates to waterfall model. |
| 5/8/2019 | D. Galfus | 1.6 | Developed strategy for recovery models. |
| 5/8/2019 | J. Schlant | 1.5 | Prepared schedule of real estate encumbrances for waterfall model. |
| 5/8/2019 | J. Schlant | 0.7 | Prepared bridge of secured debt stacks shown in various presentations. |
| 5/9/2019 | J. Schlant | 2.9 | Prepared updates to waterfall model. |
| 5/9/2019 | J. Schlant | 2.8 | Processed comments on updated waterfall model. |
| 5/9/2019 | J. Schlant | 2.6 | Prepared waterfall related schedules. |
| 5/9/2019 | D. Galfus | 1.9 | Prepared comments on the Debtors' recovery model. |
| 5/9/2019 | J. Schlant | 1.9 | Reviewed previous versions of waterfall model. |
| 5/9/2019 | D. Galfus | 1.8 | Prepared working analysis of recovery issues. |
| 5/10/2019 | J. Schlant | 2.8 | Prepared updates to waterfall model. |
| 5/10/2019 | J. Schlant | 2.7 | Reviewed previous versions of waterfall model. |
| 5/10/2019 | D. Galfus | 2.3 | Developed a recovery waterfall for Debtors. |
| 5/10/2019 | J. Schlant | 2.3 | Prepared waterfall related schedules. |
| 5/13/2019 | J. Schlant | 2.8 | Analyzed claims register in conjunction with waterfall model. |
| 5/13/2019 | J. Schlant | 2.5 | Prepared schedules related to waterfall model. |
| 5/13/2019 | D. Galfus | 1.9 | Developed an updated recovery model. |
| 5/13/2019 | J. Schlant | 1.8 | Processed comments on waterfall model output. |
| 5/13/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (M. Welch) regarding UCC financing statements. |
| 5/13/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (M. Welch of Dentons) regarding UCC-1 and UCC-3 related filings. |
| 5/14/2019 | J. Schlant | 2.9 | Prepared schedules related to waterfall model. |
| 5/14/2019 | J. Schlant | 2.0 | Processed comments on waterfall model output. |
| 5/14/2019 | J. Schlant | 0.5 | Discussed waterfall model with BRG team. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 5/15/2019 | J. Schlant | 2.9 | Prepared schedules related to assumptions reflected in waterfall model. |
| 5/15/2019 | J. Schlant | 2.8 | Prepared schedules related to waterfall model. |
| 5/15/2019 | D. Galfus | 2.6 | Reviewed the revised recovery waterfall for Debtors. |
| 5/15/2019 | J. Schlant | 2.2 | Discussed waterfall model issues with BRG team. |
| 5/15/2019 | C. Kearns | 1.6 | Reviewed BRG's methodology/ assumptions to build the recovery waterfall model. |
| 5/15/2019 | D. Galfus | 1.5 | Continued to review the revised recovery waterfall for the Debtors. |
| 5/15/2019 | C. Kearns | 1.5 | Reviewed draft model re: waterfall recovery analysis by entity. |
| 5/15/2019 | K. Cho | 1.5 | Reviewed waterfall model and claims recoveries. |
| 5/15/2019 | J. Schlant | 0.8 | Refined mechanics of waterfall model. |
| 5/16/2019 | J. Schlant | 2.9 | Prepared schedules related to assumptions reflected in waterfall model. |
| 5/16/2019 | J. Schlant | 2.9 | Refined mechanics of waterfall model. |
| 5/16/2019 | J. Schlant | 2.8 | Prepared schedules related to waterfall model. |
| 5/16/2019 | J. Schlant | 2.7 | Analyzed claims in conjunction with waterfall model. |
| 5/16/2019 | J. Schlant | 2.5 | Prepared presentation related to waterfall model. |
| 5/16/2019 | K. Cho | 2.4 | Reviewed other secured debt in the waterfall model as well as the Bid Hurdle analysis. |
| 5/16/2019 | J. Schlant | 1.9 | Prepared real property schedule for waterfall model. |
| 5/16/2019 | J. Schlant | 1.6 | Processed comments related to waterfall model. |
| 5/16/2019 | C. Kearns | 0.8 | Reviewed model detail re: draft entity waterfall analysis. |
| 5/17/2019 | D. Galfus | 2.8 | Edited presentation on the waterfall model. |
| 5/17/2019 | J. Schlant | 2.8 | Processed comments related to waterfall model presentation. |
| 5/17/2019 | J. Schlant | 2.6 | Processed comments related to waterfall model. |
| 5/17/2019 | C. Kearns | 2.5 | Reviewed model and related assumptions re: waterfall and subcon analysis |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 5/17/2019 | C. Kearns | 1.0 | Participated in call with Dentons team (S. Maizel, T. Moyron and C. Montgomery) re: Plan recovery issues. |
| 5/17/2019 | J. Schlant | 1.0 | Participated in call with Dentons to discuss waterfall model. |
| 5/17/2019 | C. Kearns | 0.4 | Reviewed Dentons memo on legal issues re: subcon including Ninth Circuit law. |
| 5/20/2019 | J. Schlant | 2.8 | Prepared illustrative waterfall calculations for waterfall model presentation. |
| 5/20/2019 | J. Schlant | 2.4 | Processed comments related to waterfall model presentation. |
| 5/20/2019 | J. Schlant | 1.9 | Prepared real property schedule by encumbrance. |
| 5/20/2019 | D. Galfus | 1.8 | Revised BRG's recovery model for certain assumption changes. |
| 5/20/2019 | C. Kearns | 1.8 | Revised draft analysis as requested by Counsel re: various illustrative waterfall scenarios. |
| 5/20/2019 | C. Kearns | 1.1 | Prepared model with illustrative recovery scenarios to augment our analyses to date. |
| 5/20/2019 | C. Kearns | 0.7 | Reviewed facts and circumstances re: subcon for all or part of the Debtor entities. |
| 5/21/2019 | J. Schlant | 2.9 | Attended meeting to discuss waterfall model with R. Adcock and Dentons team. |
| 5/21/2019 | J. Schlant | 2.7 | Processed comments related to waterfall model presentation. |
| 5/21/2019 | J. Schlant | 2.1 | Prepared illustrative waterfall calculations for waterfall model presentation. |
| 5/21/2019 | C. Kearns | 1.8 | Reviewed working draft for Counsel re: recovery scenarios. |
| 5/22/2019 | D. Galfus | 1.2 | Developed work plan for updating the recovery model. |
| 5/23/2019 | C. Kearns | 2.7 | Drafted a portion of presentation for upcoming Board meeting re illustrative plan recovery scenarios. |
| 5/23/2019 | J. Schlant | 2.7 | Prepared detail schedules related to value of real property encumbrances. |
| 5/23/2019 | J. Schlant | 1.8 | Researched values of real property in conjunction with waterfall model. |
| 5/23/2019 | J. Schlant | 1.7 | Prepared illustrative waterfall calculations for Board presentation. |
| 5/23/2019 | D. Galfus | 0.9 | Updated the Debtors' recovery model for current data. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 5/28/2019 | J. Schlant | 1.6 | Processed comments on illustrative waterfall slides within Board presentation. |
| 5/29/2019 | J. Schlant | 1.8 | Refined mechanics of waterfall model. |
| 5/29/2019 | C. Kearns | 0.3 | Reviewed key issues re: path to creditor recoveries. |
| 5/30/2019 | P. Chadwick | 2.2 | Prepared an analysis of net proceeds based upon the latest estimate of sale proceeds. |
| 5/30/2019 | D. Galfus | 1.7 | Updated various assumptions incorporated in the recovery model. |
| 5/30/2019 | J. Vizzini | 0.9 | Reviewed list of UCC-1 and UCC-3 filings to be addressed as part of sale closing. |
| 5/30/2019 | C. Kearns | 0.5 | Reviewed key issues re: recovery waterfall. |
| 5/31/2019 | J. Schlant | 2.9 | Prepared financial allocation analysis related to waterfall model. |
| 5/31/2019 | D. Galfus | 1.3 | Updated the information incorporated into the various recovery models. |
| 5/31/2019 | J. Schlant | 0.8 | Discussed financial allocations with Verity team. |
| 6/3/2019 | J. Schlant | 1.9 | Composed responses to Dentons' questions related to Plan recovery. |
| 6/3/2019 | C. Kearns | 0.3 | Reviewed status of responses to UCC key issues including lien analysis. |
| 6/4/2019 | J. Schlant | 2.8 | Researched properties collateralizing prepetition secured debt. |
| 6/4/2019 | J. Vizzini | 0.9 | Analyzed lien filings to be addressed as a requirement of sale. |
| 6/5/2019 | J. Schlant | 1.6 | Researched properties collateralizing prepetition secured debt. |
| 6/6/2019 | J. Vizzini | 0.8 | Analyzed lien filings to be addressed as a requirement of sale. |
| 6/10/2019 | D. Galfus | 1.1 | Updated BRG's recovery model for Counsel. |
| 6/10/2019 | D. Galfus | 0.6 | Reviewed recent analysis for lender lien analysis. |
| 6/11/2019 | D. Galfus | 0.7 | Analyzed the Debtors' affiliates for potential value to attain in the POR. |
| 6/11/2019 | C. Kearns | 0.5 | Reviewed various potential creditor recovery scenarios. |
| 6/12/2019 | D. Galfus | 0.9 | Updated assumptions associated with the recovery model. |
| 6/12/2019 | C. Kearns | 0.6 | Analyzed potential issues/assumptions in recovery waterfall per Counsel. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 6/13/2019 | J. Schlant | 2.4 | Refined mechanics of waterfall model. |
| 6/13/2019 | D. Galfus | 1.3 | Analyzed the updated recovery model. |
| 6/13/2019 | C. Kearns | 0.6 | Reviewed recovery scenarios and status of our analysis. |
| 6/14/2019 | D. Galfus | 1.9 | Analyzed the allocation of values between the Debtors. |
| 6/14/2019 | D. Galfus | 0.8 | Analyzed certain of the Debtors' real estate appraisals for its properties held. |
| 6/14/2019 | C. Kearns | 0.5 | Reviewed issues re: potential value of sold real estate. |
| 6/17/2019 | D. Galfus | 0.8 | Updated BRG's recovery model for recent data received. |
| 6/17/2019 | D. Galfus | 0.4 | Analyzed the allocation of values between the Debtors. |
| 6/18/2019 | W. Epstein | 1.0 | Reviewed certain property appraisals and developed notes related thereto. |
| 6/18/2019 | C. Kearns | 0.5 | Reviewed issues re: path to Plan in light of UCC objection on liens. |
| 6/19/2019 | W. Epstein | 1.0 | Reviewed certain property appraisals and developed notes related thereto. |
| 6/21/2019 | C. Kearns | 0.5 | Reviewed summary of property appraisals re: holding. |
| 6/21/2019 | C. Kearns | 0.3 | Review latest issues re: recoveries. |
| 6/28/2019 | D. Galfus | 0.9 | Revised the working recovery model to reflect changes for certain assumptions. |
| 6/28/2019 | J. Schlant | 0.6 | Reviewed responses to questions from Dentons on subcon-related issues. |
| 6/28/2019 | C. Kearns | 0.3 | Reviewed status of our recovery model based on latest information on claims. |
| 7/1/2019 | J. Schlant | 1.5 | Performed updates to waterfall model. |
| 7/2/2019 | J. Schlant | 2.2 | Performed scenario analysis related to waterfall model. |
| 7/2/2019 | J. Schlant | 1.8 | Performed updates to waterfall model. |
| 7/2/2019 | J. Schlant | 1.1 | Participated in call to discuss Plan issues, including substantive consolidation, with Dentons team, including T. Moyron. |
| 7/3/2019 | J. Schlant | 2.6 | Processed comments related to waterfall model scenario analysis. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 7/3/2019 | J. Schlant | 1.4 | Performed updates to waterfall model. |
| 7/3/2019 | D. Galfus | 1.4 | Revised the working recovery model for latest data. |
| 7/3/2019 | C. Kearns | 0.5 | Reviewed inputs and assumptions regarding recovery model. |
| 7/8/2019 | J. Schlant | 1.8 | Prepared update to waterfall model. |
| 7/11/2019 | J. Schlant | 2.6 | Updated waterfall model scenario analysis. |
| 7/11/2019 | J. Schlant | 2.1 | Processed comments related to waterfall model scenario analysis. |
| 7/11/2019 | D. Galfus | 0.9 | Analyzed the latest recovery model prepared by BRG. |
| 7/12/2019 | J. Schlant | 2.8 | Prepared schedules related to QAF activity in the post-petition period for Plan negotiations. |
| 7/12/2019 | J. Schlant | 1.5 | Processed comments related to QAF schedule for use in Plan negotiation. |
| 7/12/2019 | J. Schlant | 1.1 | Participated in call with Secured Lender advisors, including A. Turnbull and D. Bleck, to discuss Plan issues. |
| 7/12/2019 | D. Galfus | 1.1 | Reviewed revised recovery model for upcoming meeting with Counsel. |
| 7/15/2019 | D. Galfus | 2.4 | Modified BRG's recovery model for upcoming meeting with Counsel. |
| 7/15/2019 | J. Schlant | 2.4 | Provided comments on substantive consolidation memo. |
| 7/16/2019 | J. Schlant | 2.5 | Updated waterfall model scenario analysis. |
| 7/17/2019 | C. Kearns | 0.7 | Reviewed waterfall model outputs as against draft memo from Counsel on Plan related issues |
| 7/18/2019 | J. Vizzini | 2.9 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 7/18/2019 | J. Schlant | 2.8 | Researched costs of default per the prepetition secured debt loan agreements. |
| 7/18/2019 | J. Vizzini | 1.7 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 7/19/2019 | J. Schlant | 1.6 | Prepared net proceeds schedule related to SGM APA. |
| 7/19/2019 | J. Schlant | 0.4 | Researched costs of default per the prepetition secured debt loan agreements. |
| 7/19/2019 | C. Kearns | 0.4 | Reviewed waterfall model assumptions. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 7/22/2019 | D. Galfus | 1.1 | Updated the latest recovery model. |
| 7/23/2019 | J. Schlant | 2.9 | Prepared update of the net proceeds hurdle analysis. |
| 7/23/2019 | J. Schlant | 2.6 | Prepared schedules related to net proceeds hurdle analysis. |
| 7/24/2019 | P. Chadwick | 1.2 | Reviewed draft proceeds analysis based on latest claims data. |
| 7/25/2019 | J. Schlant | 1.9 | Prepared schedules related to net proceeds hurdle analysis. |
| 7/25/2019 | J. Schlant | 0.6 | Processed comments related to net proceeds hurdle analysis. |
| 7/26/2019 | J. Schlant | 2.9 | Prepared trend analysis in conjunction with administrative expense estimate. |
| 7/26/2019 | J. Schlant | 0.8 | Participated in call to discuss substantive consolidation memo with R. Adcock, T. Moyron. |
| 7/29/2019 | D. Galfus | 1.2 | Analyzed the Debtors' recovery waterfall model. |
| 7/29/2019 | J. Schlant | 1.1 | Prepared trend analysis in conjunction with administrative expense estimate. |
| 7/30/2019 | J. Schlant | 2.5 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 7/30/2019 | J. Schlant | 2.2 | Prepared supporting schedules related to hurdle analysis. |
| 7/30/2019 | J. Schlant | 0.8 | Participated in meeting with Verity team to walk through hurdle analysis. |
| 7/30/2019 | D. Galfus | 0.6 | Participated in a portion of the meeting with the finance team (A. Chou) re: the updated waterfall results. |
| 7/31/2019 | J. Schlant | 2.9 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 7/31/2019 | D. Galfus | 1.4 | Reviewed recovery models for meeting with Counsel. |
| 8/1/2019 | J. Schlant | 2.8 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 8/1/2019 | J. Schlant | 1.8 | Prepared supporting schedules related to hurdle analysis. |
| 8/1/2019 | J. Schlant | 1.8 | Processed comments on illustrative recovery schedules. |
| 8/1/2019 | D. Galfus | 1.2 | Reviewed the most recent recovery model for Plan discussions with creditors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 8/2/2019 | J. Schlant | 2.8 | Prepared supporting schedules related to individual plan waterfall model. |
| 8/2/2019 | J. Schlant | 2.6 | Refined individual plan waterfall output schedules. |
| 8/2/2019 | J. Schlant | 1.8 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 8/2/2019 | D. Galfus | 1.4 | Revised the Debtors' recovery models for various factors. |
| 8/2/2019 | J. Schlant | 1.2 | Reviewed claims pools to refine individual plan waterfall model. |
| 8/2/2019 | C. Kearns | 0.4 | Reviewed claims summary for illustrative recovery waterfall. |
| 8/3/2019 | D. Galfus | 1.4 | Reviewed a draft recovery presentation for the UCC meeting. |
| 8/4/2019 | J. Emerson | 2.8 | Reviewed updated waterfall model. |
| 8/4/2019 | J. Emerson | 2.7 | Continued to review updated waterfall model. |
| 8/4/2019 | J. Emerson | 2.3 | Prepared list of questions re: review of hurdle analysis. |
| 8/4/2019 | J. Schlant | 1.5 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 8/4/2019 | D. Galfus | 0.9 | Reviewed the updated draft recovery presentation for the UCC meeting. |
| 8/5/2019 | J. Emerson | 2.9 | Reviewed updated waterfall model. |
| 8/5/2019 | J. Schlant | 2.3 | Designed illustrative recovery schedules for meetings with unsecured creditors. |
| 8/5/2019 | D. Galfus | 0.8 | Reviewed the recovery models to be provided to the UCC financial advisor. |
| 8/6/2019 | J. Schlant | 2.9 | Prepared waterfall recovery model for circulation. |
| 8/6/2019 | J. Emerson | 2.8 | Reviewed certain claims asserted as priority against the Debtors. |
| 8/6/2019 | J. Schlant | 2.5 | Composed list of waterfall recovery model assumptions. |
| 8/6/2019 | D. Galfus | 2.2 | Revised recovery model for the UCC advisor. |
| 8/7/2019 | D. Galfus | 1.2 | Reviewed draft recovery presentation in advance of the call with FTI (UCC advisor). |
| 8/7/2019 | C. Kearns | 0.7 | Developed response to Plan related issues discussed with the Committee. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 8/8/2019 | J. Emerson | 2.5 | Prepared estimate of convenience class. |
| 8/8/2019 | J. Emerson | 1.3 | Continued to prepare estimate of convenience class. |
| 8/9/2019 | J. Emerson | 2.1 | Revised estimate of convenience class. |
| 8/9/2019 | J. Emerson | 0.9 | Continued to revise estimate of convenience class. |
| 8/9/2019 | J. Schlant | 0.3 | Prepared claims schedules related recovery model for UCC advisor (FTI). |
| 8/12/2019 | J. Emerson | 1.5 | Revised estimate of convenience class to reflect comments. |
| 8/13/2019 | J. Schlant | 0.8 | Prepared update to secured debt stack schedule. |
| 8/14/2019 | J. Schlant | 2.9 | Prepared recovery model schedule related to PBGC plan proposal. |
| 8/15/2019 | J. Schlant | 1.8 | Prepared recovery model schedule related to PBGC plan proposal. |
| 8/16/2019 | J. Schlant | 1.0 | Prepared recovery model schedule related to PBGC plan proposal. |
| 8/26/2019 | J. Schlant | 2.3 | Prepared schedule to illustrate potential impact of UCC lien challenges. |
| 8/26/2019 | D. Galfus | 0.9 | Participated in a call with FTI and Milbank (M. Shinderman) and Dentons (T. Moyron; C. Montgomery) related to cash collateral and various case matters. |
| 8/27/2019 | J. Schlant | 1.5 | Compiled all files related to UCC lien analysis for review. |
| 8/29/2019 | J. Schlant | 2.6 | Prepared updated QAF schedules related to lien challenge mediation. |
| 8/29/2019 | J. Schlant | 1.4 | Prepared responses to internal team questions re: use of prepetition cash for lien challenges. |
| 8/29/2019 | J. Schlant | 0.8 | Prepared updated deposit account schedules related to lien challenge mediation. |
| 8/29/2019 | C. Kearns | 0.6 | Reviewed draft mediation statement re: lien challenge by the Committee. |
| 8/30/2019 | J. Schlant | 2.1 | Prepared updated deposit account schedules related to lien challenge mediation. |
| 8/30/2019 | J. Schlant | 0.4 | Prepared updated QAF schedules related to lien challenge mediation. |
| ***Task Code Total Hours*** | | **326.2** | |
| **11. Claim Analysis/Accounting** | | | |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 5/1/2019 | J. Emerson | 2.7 | Prepared reconciliation of USC/Keck cure objection. |
| 5/1/2019 | J. Emerson | 2.6 | Prepared reconciliation of Aetna/Kaiser cure objections. |
| 5/1/2019 | A. Mittiga | 2.0 | Created an SVMD claims paid report for the first three weeks of April. |
| 5/1/2019 | D. Galfus | 0.5 | Analyzed various unsecured claims filings. |
| 5/3/2019 | A. Mittiga | 1.6 | Created a schedule of net claims paid to SVMD downstream providers for the month of April. |
| 5/3/2019 | P. Chadwick | 1.3 | Reconciled open invoices against claims made by VMF vendor. |
| 5/3/2019 | D. Galfus | 0.8 | Developed work plan for claims reconciliation process. |
| 5/3/2019 | J. Vizzini | 0.4 | Reviewed correspondence and supporting detail and responded to email regarding unpaid post-petition amounts. |
| 5/3/2019 | C. Kearns | 0.3 | Reviewed our current analysis of potential closing adjustment re: QAF payments. |
| 5/5/2019 | J. Emerson | 2.6 | Prepared claims analysis for certain seismic related vendors. |
| 5/5/2019 | P. Chadwick | 1.7 | Prepared a work plan for analyzing claims by class by legal entity. |
| 5/6/2019 | J. Emerson | 2.8 | Prepared outline for claims reconciliation process. |
| 5/6/2019 | K. Cho | 2.8 | Reconciled claims register for duplicative and/or invalid proofs of claims. |
| 5/6/2019 | J. Emerson | 2.7 | Revised HFS cure objection analysis to reflect new information. |
| 5/6/2019 | J. Emerson | 2.5 | Prepared analysis of asserted claims. |
| 5/6/2019 | K. Cho | 2.4 | Reviewed KCC claims register proofs of claims. |
| 5/6/2019 | K. Cho | 1.6 | Reviewed open AP and other files related to claims reconciliation. |
| 5/6/2019 | P. Pozzi | 1.3 | Investigated MedPoint data. |
| 5/6/2019 | J. Schlant | 1.3 | Reviewed claims reconciliation analysis. |
| 5/6/2019 | J. Emerson | 1.0 | Continued to prepare summary of asserted claims. |
| 5/6/2019 | K. Cho | 1.0 | Developed an updated claims reconciliation process. |
| 5/6/2019 | K. Cho | 0.8 | Reviewed docket for notices pertaining to claims bar date. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 11. Claim Analysis/Accounting

| Date | Professional | Hours | Description |
|---|---|---|---|
| 5/6/2019 | D. Galfus | 0.7 | Evaluated the unsecured claims pool. |
| 5/7/2019 | J. Emerson | 2.9 | Prepared reconciliation for certain critical vendor objections. |
| 5/7/2019 | J. Emerson | 2.9 | Prepared summary analysis of the top general unsecured claims. |
| 5/7/2019 | P. Pozzi | 2.8 | Developed claims lookup tool. |
| 5/7/2019 | D. Galfus | 2.6 | Analyzed the Debtors' claim filings from creditors. |
| 5/7/2019 | P. Pozzi | 2.5 | Continued to develop claims lookup tool. |
| 5/7/2019 | K. Cho | 2.3 | Analyzed 503(b)(9) and PACA claims. |
| 5/7/2019 | K. Cho | 2.2 | Updated analysis on administrative/priority claims. |
| 5/7/2019 | A. Mittiga | 2.1 | Continued to create a monthly schedule of all claims paid from 1/1/19-5/1/19. |
| 5/7/2019 | A. Mittiga | 1.9 | Created a monthly schedule of all claims paid from 1/1/19-5/1/19. |
| 5/7/2019 | P. Chadwick | 1.9 | Reviewed VMF provider claims adjudicated by month for potential productivity issues. |
| 5/7/2019 | K. Cho | 1.8 | Prepared initial draft of claims summary exhibit. |
| 5/7/2019 | K. Cho | 1.5 | Reconciled US Foods PACA and 503(b)(9) claims support detail to open AP. |
| 5/7/2019 | K. Cho | 1.4 | Reviewed detail pertaining to US Foods claims. |
| 5/7/2019 | P. Chadwick | 1.3 | Researched US Foods historical activity and outstanding accounts payable. |
| 5/7/2019 | P. Chadwick | 0.7 | Participated in call with US Foods, Bryan Cave (S. Weiss) regarding US Foods claims. |
| 5/7/2019 | J. Vizzini | 0.7 | Reviewed supporting detail to respond to inquiry from Counsel to benefit provider regarding amounts to be paid under wage motion and post-petition benefits. |
| 5/7/2019 | J. Vizzini | 0.5 | Reviewed proof of claim and draft motion in advance of call with PACA and 503(b)(9) creditor. |
| 5/7/2019 | J. Vizzini | 0.3 | Participated in call with Counsel to vendor (S. Weiss of Bryan Cave) regarding asserted PACA and 503(b)(9) claims. |
| 5/7/2019 | K. Cho | 0.3 | Reviewed claim priority detail. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 5/8/2019 | J. Emerson | 2.9 | Continued to prepare summary analysis of the top secured claims. |
| 5/8/2019 | K. Cho | 2.9 | Reviewed claim summary analysis and proofs of claims for duplicative or invalid general unsecured claims. |
| 5/8/2019 | J. Emerson | 2.8 | Prepared summary analysis of the top secured claims. |
| 5/8/2019 | J. Emerson | 2.7 | Continued to prepare summary analysis of the top secured claims. |
| 5/8/2019 | K. Cho | 2.7 | Reconciled valid proofs of claims with BRG summary claims analysis. |
| 5/8/2019 | D. Galfus | 2.6 | Analyzed the various claim filings from creditors. |
| 5/8/2019 | K. Cho | 2.4 | Continued to review claim summary analysis and proofs of claims for duplicative or invalid general unsecured claims. |
| 5/8/2019 | J. Emerson | 2.4 | Prepared individual claim analysis for certain creditors. |
| 5/8/2019 | P. Pozzi | 2.0 | Developed claims lookup tool. |
| 5/8/2019 | P. Pozzi | 2.0 | Performed quality control testing on claims lookup tool. |
| 5/8/2019 | P. Pozzi | 1.9 | Continued to develop claims lookup tool. |
| 5/8/2019 | J. Vizzini | 1.7 | Reviewed claims detail related to asserted PACA and 503(b)(9) claims. |
| 5/8/2019 | P. Chadwick | 1.3 | Reviewed select filed secured claims against the company's books and records. |
| 5/8/2019 | J. Vizzini | 1.1 | Responded to email from Counsel to CIGNA (J. Wisler) regarding outstanding premium payments. |
| 5/8/2019 | J. Schlant | 1.1 | Reviewed claims reconciliation analysis. |
| 5/8/2019 | D. Galfus | 0.3 | Reviewed potential PACA claims. |
| 5/8/2019 | J. Vizzini | 0.2 | Prepared correspondence to Counsel to vendor regarding PACA and 503(b)(9) claims. |
| 5/9/2019 | J. Emerson | 2.8 | Prepared individual claim analysis for certain creditors. |
| 5/9/2019 | K. Cho | 2.8 | Prepared summary claims analysis for material general unsecured proofs of claims. |
| 5/9/2019 | J. Emerson | 2.7 | Continued to prepare individual claim analysis for certain creditors. |
| 5/9/2019 | K. Cho | 2.7 | Reviewed claim register for potential duplicative material claims by Debtor. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 5/9/2019 | K. Cho | 2.6 | Prepared summary claims analysis for material secured, priority, and administrative unliquidated proofs of claims. |
| 5/9/2019 | D. Galfus | 2.1 | Analyzed the various claim filings from creditors. |
| 5/9/2019 | P. Pozzi | 1.3 | Updated claims lookup tool. |
| 5/9/2019 | J. Vizzini | 1.2 | Reviewed additional supporting detail to respond to email from Counsel to CIGNA (J. Wisler) regarding outstanding premium payments. |
| 5/9/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to CIGNA (J. Wisler) regarding outstanding premium payments. |
| 5/10/2019 | K. Cho | 2.9 | Reviewed claim register for potential duplicative material claims by Debtor. |
| 5/10/2019 | K. Cho | 2.8 | Reviewed claim register for material general unsecured unliquidated proofs of claims. |
| 5/10/2019 | K. Cho | 2.6 | Reviewed claim register for material secured, priority, and administrative unliquidated proofs of claims. |
| 5/10/2019 | P. Pozzi | 2.3 | Continued to work on claims lookup tool. |
| 5/10/2019 | D. Galfus | 2.1 | Analyzed the claim filings of creditors. |
| 5/10/2019 | P. Pozzi | 2.0 | Updated claims lookup tool. |
| 5/13/2019 | K. Cho | 2.9 | Reviewed claim register proofs of claims for unliquidated amount detail. |
| 5/13/2019 | K. Cho | 2.9 | Updated BRG claims summary analysis based on unliquidated or duplicative claims. |
| 5/13/2019 | J. Emerson | 2.8 | Prepared summary analysis of the top priority claims. |
| 5/13/2019 | J. Emerson | 2.7 | Continued to prepare summary analysis of the top priority claims. |
| 5/13/2019 | K. Cho | 2.2 | Analyzed claims register for summary analysis based on unliquidated or duplicative claims. |
| 5/13/2019 | D. Galfus | 0.8 | Analyzed the claim filings of creditors. |
| 5/14/2019 | K. Cho | 2.9 | Reviewed claims register for duplicative and/or erroneous claims. |
| 5/14/2019 | K. Cho | 2.8 | Updated claims summary analysis for duplicative and/or erroneous claims. |
| 5/14/2019 | K. Cho | 2.4 | Updated Dentons summary claims analysis/exhibit. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 5/15/2019 | K. Cho | 2.9 | Performed name reconciliation between open AP and KCC claims. |
| 5/15/2019 | D. Galfus | 2.5 | Analyzed various tax claim filings. |
| 5/15/2019 | A. Mittiga | 2.5 | Prepared a reconciliation of managed care claims paid in April. |
| 5/15/2019 | K. Cho | 1.9 | Prepared GUC summary exhibit. |
| 5/15/2019 | K. Cho | 1.2 | Continued to perform name reconciliation between open AP and KCC claims. |
| 5/15/2019 | P. Chadwick | 1.1 | Reviewed analysis of secured claims assuming a Plan of Liquidation. |
| 5/15/2019 | K. Cho | 1.0 | Analyzed proofs of claims related to tax claims. |
| 5/15/2019 | P. Chadwick | 0.9 | Reviewed analysis of potential admin claims assuming a Plan of Liquidation. |
| 5/15/2019 | P. Chadwick | 0.8 | Reviewed analysis of potential priority claims assuming a Plan of Liquidation. |
| 5/15/2019 | P. Chadwick | 0.7 | Reviewed analysis of potential unsecured claims assuming a Plan of Liquidation. |
| 5/16/2019 | K. Cho | 2.9 | Prepared reconciliation summary for secured debt claims. |
| 5/16/2019 | K. Cho | 2.9 | Reconciled duplicative 503(b)(9) versus GUC claimants. |
| 5/16/2019 | D. Galfus | 1.5 | Analyzed the claim filings of creditors. |
| 5/16/2019 | D. Galfus | 1.3 | Reviewed pension claim filings. |
| 5/16/2019 | D. Galfus | 0.6 | Reviewed tax claim filings. |
| 5/17/2019 | K. Cho | 2.9 | Cleared comments relating to claims reconciliation summary exhibits. |
| 5/17/2019 | K. Cho | 2.8 | Prepared GUC summary exhibit. |
| 5/17/2019 | J. Emerson | 2.8 | Prepared individual claim analysis for certain creditors. |
| 5/17/2019 | J. Emerson | 2.4 | Continued to prepare individual claim analysis for certain creditors. |
| 5/17/2019 | K. Cho | 2.4 | Performed name reconciliation between open AP and KCC scheduled claims. |
| 5/17/2019 | D. Galfus | 2.4 | Reviewed BRG's claims report for meeting with Counsel. |
| 5/20/2019 | K. Cho | 2.9 | Prepared general unsecured creditor claims summary analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 5/20/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 5/20/2019 | J. Emerson | 2.7 | Continued to prepare claims reconciliation analysis, specifically general unsecured claims. |
| 5/20/2019 | K. Cho | 2.7 | Reconciled general unsecured creditor claims against duplicative and/or erroneous claims. |
| 5/20/2019 | K. Cho | 2.6 | Reviewed open AP against filed claims. |
| 5/20/2019 | J. Emerson | 2.5 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 5/20/2019 | D. Galfus | 1.3 | Analyzed unsecured claim filings for those that need to be reconciled to the books and records. |
| 5/20/2019 | D. Galfus | 0.6 | Analyzed certain secured claim filings by creditors. |
| 5/21/2019 | K. Cho | 2.9 | Prepared 503(b)(9) creditor claims summary analysis. |
| 5/21/2019 | K. Cho | 2.9 | Reconciled duplicative creditor claims and latest filed claims versus waterfall claims. |
| 5/21/2019 | J. Emerson | 2.4 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 5/21/2019 | K. Cho | 2.2 | Continued to prepare 503(b)(9) creditor claims summary analysis. |
| 5/21/2019 | J. Emerson | 2.1 | Continued to prepare claims reconciliation analysis, specifically 503(b)(9)claims. |
| 5/21/2019 | N. Haslun | 0.8 | Analyzed potential for a creditor of SOAR to have a claim against VMF. |
| 5/22/2019 | K. Cho | 2.9 | Prepared 503(b)(9) creditor claims summary analysis. |
| 5/22/2019 | K. Cho | 2.8 | Continued preparing secured claims summary analysis for counsel. |
| 5/22/2019 | J. Schlant | 2.8 | Prepared schedule of all Nant related claims. |
| 5/22/2019 | K. Cho | 2.3 | Prepared secured claims summary analysis as requested by counsel. |
| 5/22/2019 | D. Galfus | 2.0 | Analyzed the unsecured claims filings. |
| 5/22/2019 | J. Schlant | 1.6 | Processed comments related to Nant claims schedule. |
| 5/22/2019 | J. Schlant | 1.0 | Analyzed VMF payments to McKesson in conjunction with claims analysis. |
| 5/22/2019 | T. Konitzer | 1.0 | Prepared claims lookup tool for call with Verity. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 5/22/2019 | T. Konitzer | 0.8 | Participated in meeting/teleconference with Verity (M. Schweitzer and S. Muller) regarding claims data look up tool. |
| 5/22/2019 | D. Galfus | 0.3 | Reviewed patient refund reporting. |
| 5/23/2019 | K. Cho | 2.9 | Prepared PBGC creditor claims summary analysis. |
| 5/23/2019 | K. Cho | 2.8 | Reconciled PBGC creditor general unsecured claims. |
| 5/23/2019 | K. Cho | 2.6 | Analyzed PBGC creditor claims summary analysis. |
| 5/23/2019 | J. Schlant | 1.9 | Processed comments related to Nant claims schedule. |
| 5/23/2019 | D. Galfus | 1.4 | Analyzed claim filings for variances to the filed amounts. |
| 5/23/2019 | J. Emerson | 1.4 | Prepared claims reconciliation analysis, specifically priority claims. |
| 5/23/2019 | D. Galfus | 1.3 | Analyzed the tax claim filings and related information. |
| 5/23/2019 | J. Emerson | 1.3 | Continued to prepare claims reconciliation analysis, specifically priority claims. |
| 5/23/2019 | P. Chadwick | 0.9 | Edited schedule of potential claims by secured creditors prepetition and post petition in advance of discussions to settle. |
| 5/23/2019 | D. Galfus | 0.7 | Analyzed claims filed by certain secured lenders and vendors against the Debtors. |
| 5/23/2019 | D. Galfus | 0.5 | Evaluated lien claims filed against the Debtors. |
| 5/24/2019 | K. Cho | 2.9 | Prepared SEIU creditor claims summary analysis. |
| 5/24/2019 | K. Cho | 2.5 | Reconciled SEIU creditor general unsecured claims. |
| 5/24/2019 | J. Emerson | 2.1 | Continued to prepare claims reconciliation analysis, specifically tax claims. |
| 5/24/2019 | K. Cho | 2.1 | Prepared RPHE creditor claims summary analysis. |
| 5/24/2019 | J. Emerson | 2.0 | Continued to prepare claims reconciliation analysis, specifically tax claims. |
| 5/28/2019 | K. Cho | 2.9 | Prepared SEIU creditor claims summary analysis. |
| 5/28/2019 | J. Emerson | 2.8 | Continued to prepare claims reconciliation tracker. |
| 5/28/2019 | K. Cho | 2.8 | Prepared CNA creditor claims summary analysis. |
| 5/28/2019 | K. Cho | 2.6 | Prepared creditor claims summary analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 5/28/2019 | J. Emerson | 2.0 | Prepared claims reconciliation tracker. |
| 5/28/2019 | D. Galfus | 1.3 | Reviewed the status of the claims reconciliation process. |
| 5/28/2019 | D. Galfus | 0.5 | Reviewed the material assembled for the Debtors' preference analysis. |
| 5/28/2019 | J. Vizzini | 0.2 | Responded to email from Debtor (E. Paul) regarding claims potentially related to sale of OCH and SLRH. |
| 5/29/2019 | K. Cho | 2.9 | Prepared UNAC creditor claims summary analysis. |
| 5/29/2019 | J. Emerson | 2.8 | Revised claims reconciliation tracker. |
| 5/29/2019 | P. Chadwick | 1.3 | Prepared analysis of claims against and from RadNet in advance of settlement talks |
| 5/29/2019 | C. Kearns | 0.7 | Reviewed latest claims summary. |
| 5/29/2019 | D. Galfus | 0.4 | Analyzed various lien filings versus the Debtors. |
| 5/29/2019 | D. Galfus | 0.2 | Reviewed the weekly patient refund reporting. |
| 5/30/2019 | J. Emerson | 2.8 | Revised claims reconciliation tracker. |
| 5/30/2019 | J. Emerson | 2.4 | Revised cure objection tracker to reflect latest cure reconciliations. |
| 5/30/2019 | P. Chadwick | 2.3 | Prepared an analysis of secured, admin and priority claims assuming a September sale close. |
| 5/30/2019 | D. Galfus | 1.2 | Reviewed various unsecured claim filings for next steps. |
| 5/31/2019 | J. Emerson | 2.8 | Prepared individual claim analysis for certain creditors. |
| 5/31/2019 | J. Emerson | 2.7 | Continued to prepare individual claim analysis for certain creditors. |
| 5/31/2019 | D. Galfus | 1.3 | Reviewed certain unsecured claim information based on the recent filings. |
| 6/1/2019 | J. Kiley | 1.1 | Updated BRG's schedule of change orders on 5/24/19. |
| 6/1/2019 | G. Koutouras | 1.0 | Participated in call with J. Emerson and D. Galfus re: claims. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed invoices received by Verity for hazardous waste generator in order to determine if invoices should be split between pre and post petition periods on 5/6/19. |
| 6/1/2019 | G. Koutouras | 1.0 | Reviewed Verity tax claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| **11. Claim Analysis/Accounting** | | | |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed Verity's 2018 hazardous waste generator fee in order to determine if fee needs to be split between pre and post petition on 5/31/19. |
| 6/1/2019 | J. Kiley | 0.9 | Reviewed Ceresoft and Change Healthcare claim invoices with P. Erani, Verity Executive Director, Application Services to determine if invoices should be part of TSA on 5/13/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with Y. Wu, Verity Accounting Manager and S. Chan, Verity Accountant regarding Verity's Physician Loan Notes Receivable on 5/6/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed physician loan notes receivable journal entries posted by Verity during 2019 on 5/31/19. |
| 6/3/2019 | D. Galfus | 1.7 | Analyzed the filed claims including comparison to Debtors' books and records. |
| 6/3/2019 | J. Kiley | 1.0 | Reviewed outstanding invoices for ARUP to determine amounts owed pre and post petition. |
| 6/4/2019 | K. Cho | 2.9 | Updated claim detail summary for material general unsecured creditors. |
| 6/4/2019 | K. Cho | 2.9 | Updated creditor name mapping file. |
| 6/4/2019 | D. Galfus | 1.9 | Analyzed the filed claims by the creditors and variance from recorded amounts. |
| 6/5/2019 | K. Cho | 2.9 | Continued to update claim detail summary for material general unsecured creditors. |
| 6/5/2019 | K. Cho | 2.9 | Updated claim detail summary for material general unsecured creditors. |
| 6/5/2019 | J. Emerson | 2.8 | Revised certain claim summary exhibits, specifically RPHE. |
| 6/5/2019 | J. Emerson | 2.7 | Continued to revise certain claim summary exhibits, specifically RPHE. |
| 6/5/2019 | J. Emerson | 2.5 | Continued to revise certain claim summary exhibits, specifically RPHE. |
| 6/5/2019 | J. Emerson | 0.7 | Updated certain summary claim analysis |
| 6/5/2019 | J. Kiley | 0.4 | Met with Y. Wu, Verity Accounting Manager and S. Chan, Verity Accountant, regarding reconciliation of Verity's' A/P detail and cure payments. |
| 6/6/2019 | K. Cho | 2.9 | Reviewed and updated files for transition to team members. |
| 6/6/2019 | J. Emerson | 2.6 | Reconciled certain post petition administrative claims. |
| 6/6/2019 | J. Emerson | 1.8 | Prepared analysis of potential changes to KCC claims register. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 6/6/2019 | D. Galfus | 1.5 | Analyzed the reconciliation of unsecured claim filings. |
| 6/6/2019 | J. Emerson | 1.1 | reconciled prepetition asserted claims. |
| 6/7/2019 | J. Emerson | 2.8 | Continued to revise potential seismic related asserted claims. |
| 6/7/2019 | J. Emerson | 2.6 | Revised potential seismic related asserted claims. |
| 6/7/2019 | J. Emerson | 2.4 | Prepared analysis of certain Nany claims for settlement purposes. |
| 6/7/2019 | D. Galfus | 1.3 | Analyzed filed claims which required reconciliation. |
| 6/7/2019 | P. Chadwick | 0.6 | Participated in call with Verity (R. Adcock) regarding potential settlement related to IT contract. |
| 6/7/2019 | J. Emerson | 0.3 | Continued to prepare analysis of certain Nany claims for settlement purposes |
| 6/9/2019 | J. Emerson | 2.1 | Updated claims tracker. |
| 6/10/2019 | J. Emerson | 2.9 | Continued to update claims tracker to reflect new information. |
| 6/10/2019 | D. Galfus | 2.4 | Analyzed filed tax claims in order to compare with the books and records. |
| 6/10/2019 | P. Chadwick | 2.1 | Prepared analysis of prepetition claims by TPA between St Vincent and St Francis. |
| 6/10/2019 | C. MacLaverty | 2.1 | Reconciled claims for proof of claim review. |
| 6/10/2019 | J. Emerson | 1.2 | Prepared updated tax claims reconciliation tracker |
| 6/10/2019 | J. Emerson | 0.7 | Continued to prepare updated tax claims reconciliation tracker |
| 6/10/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (R. Richards) re: creditor claims. |
| 6/10/2019 | J. Kiley | 0.5 | Reviewed CDPH penalty notice from the State of California in order to determine if it pertains to a pre petition period. |
| 6/10/2019 | D. Galfus | 0.4 | Prepared information for preference analysis. |
| 6/11/2019 | K. Cho | 2.9 | Modeled claims at multiple debtors for various claim group priorities. |
| 6/11/2019 | J. Emerson | 2.8 | Prepared analysis of creditors filed against multiple debtors. |
| 6/11/2019 | J. Emerson | 2.7 | Continued to prepare analysis of creditors filed against multiple debtors |
| 6/11/2019 | C. MacLaverty | 2.4 | Mapped names for claims reconciliation process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 11. Claim Analysis/Accounting

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/11/2019 | D. Galfus | 2.2 | Analyzed filed vendor claims in order to compare with the books and record amounts. |
| 6/11/2019 | K. Cho | 2.1 | Summarized claims at multiple Debtors for various claim group priorities. |
| 6/11/2019 | C. MacLaverty | 1.1 | Created claims tracker worksheet. |
| 6/11/2019 | C. MacLaverty | 1.0 | Downloaded claims for review. |
| 6/11/2019 | J. Kiley | 0.8 | Reviewed invoices received from RFK Medical Center and Foundation in order to determine if pre petition. |
| 6/11/2019 | J. Kiley | 0.8 | Reviewed security deposit refund request from Dr. Yamaoto in order to determine if a post petition liability. |
| 6/11/2019 | D. Galfus | 0.4 | Reviewed the Judge's decision on certain class claims. |
| 6/11/2019 | D. Galfus | 0.4 | Reviewed the status of data requests by ASK related to preference analysis. |
| 6/12/2019 | C. MacLaverty | 2.9 | Created claims tracker worksheets. |
| 6/12/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 6/12/2019 | J. Emerson | 2.7 | Prepared claims reconciliation analysis, specifically priority claims. |
| 6/12/2019 | J. Emerson | 2.7 | Updated 'global' tracker to reflect comments to date. |
| 6/12/2019 | C. MacLaverty | 1.0 | Continued creating claims tracker worksheets. |
| 6/12/2019 | D. Galfus | 0.8 | Reviewed claim filings for the Unions at the request of Counsel. |
| 6/12/2019 | P. Chadwick | 0.8 | Reviewed status of accounting for settlement with OncoTech. |
| 6/12/2019 | P. Chadwick | 0.8 | Reviewed status of accounting for settlement with RadNet. |
| 6/12/2019 | C. MacLaverty | 0.3 | Sent proof of claims to Counsel for UNAC grievances. |
| 6/13/2019 | J. Emerson | 2.8 | Evaluated updated KCC claims tracker to understand new claims |
| 6/13/2019 | J. Emerson | 2.6 | Prepared analysis of updated claims register. |
| 6/13/2019 | P. Chadwick | 1.8 | Reviewed financial activity related to Nant. |
| 6/13/2019 | P. Chadwick | 1.7 | Reviewed documents related to Allscripts. |
| 6/13/2019 | P. Chadwick | 1.2 | Prepared documents for meeting with Jones Day. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 6/13/2019 | P. Chadwick | 1.1 | Prepared proposed settlement with RadNet. |
| 6/13/2019 | P. Chadwick | 0.9 | Reviewed documents related to MOB financing. |
| 6/13/2019 | P. Chadwick | 0.9 | Reviewed documents related to Verity Holdings collateral. |
| 6/13/2019 | P. Chadwick | 0.8 | Reviewed documents related to payments made to Integrity. |
| 6/13/2019 | J. Vizzini | 0.7 | Participated on call with Debtors (R. Adcock and E. Paul) and Counsel (T. Moyron) regarding physician agreement status and claims. |
| 6/13/2019 | P. Chadwick | 0.6 | Participated in a call with RadNet regarding potential settlement. |
| 6/13/2019 | P. Chadwick | 0.4 | Participated in call with Verity (E. Paul) regarding physician claim. |
| 6/13/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Debtors (M. Schweitzer) regarding IPA settlement amounts. |
| 6/13/2019 | J. Vizzini | 0.2 | Reviewed overpayment cure summary of payor contracts prepared by Debtors based on review of claims. |
| 6/14/2019 | J. Emerson | 2.1 | Prepared claims analysis for certain vendors |
| 6/14/2019 | P. Chadwick | 1.3 | Participated in meeting with Jones Day (B. Bennett) regarding claims filed against Verity. |
| 6/14/2019 | D. Galfus | 1.2 | Analyzed certain other unsecured claim filings. |
| 6/14/2019 | J. Kiley | 1.1 | Posted telecommunication invoices approved by A. Schlick, Verity System Manager Telecommunications. |
| 6/14/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) to prepare next steps after meeting with Jones Day re: claims. |
| 6/14/2019 | D. Galfus | 0.7 | Analyzed certain pension claims. |
| 6/15/2019 | J. Emerson | 1.5 | Prepared analysis of potential risk sharing agreement administrative claims. |
| 6/15/2019 | D. Galfus | 0.7 | Reviewed certain claim filings by unions. |
| 6/17/2019 | J. Emerson | 2.7 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 6/17/2019 | C. MacLaverty | 2.2 | Organized claims charts. |
| 6/17/2019 | D. Galfus | 2.1 | Analyzed certain other unsecured claim filings versus the books and records. |
| 6/17/2019 | D. Galfus | 0.6 | Analyzed priority claim filings asserted versus the Debtors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 6/17/2019 | D. Galfus | 0.6 | Reviewed the status of the Debtors' preference analysis. |
| 6/18/2019 | C. MacLaverty | 2.9 | Updated and reviewed claims tracker. |
| 6/18/2019 | C. MacLaverty | 1.8 | Continued to update and review claims tracker. |
| 6/18/2019 | D. Galfus | 1.8 | Evaluated certain controlled group issues for the pension claims. |
| 6/18/2019 | D. Galfus | 0.6 | Analyzed certain pension claims asserted versus the Debtors. |
| 6/18/2019 | D. Galfus | 0.5 | Participated in a call with the Debtors advisors (S. Alberts) and the PBGC to provide data requested. |
| 6/19/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 6/19/2019 | J. Emerson | 2.7 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 6/19/2019 | J. Kiley | 2.1 | Prepared a summary of Stericycles invoices for 2019 in order to response to Stericycle demand for payment. |
| 6/19/2019 | D. Galfus | 1.9 | Analyzed various claims by certain doctors and related organizations. |
| 6/19/2019 | D. Galfus | 1.3 | Analyzed various unsecured claim filings versus the Debtors' records. |
| 6/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Pachulski (H. Kevane) regarding counterproposal's for risk sharing settlements. |
| 6/19/2019 | D. Galfus | 0.8 | Prepared material for the analysis of the pension claims. |
| 6/19/2019 | D. Galfus | 0.5 | Developed work plan for claims analysis. |
| 6/19/2019 | C. Kearns | 0.3 | Reviewed status of our claims analysis. |
| 6/20/2019 | J. Emerson | 2.7 | Updated 'global' tracker to reflect comments to date. |
| 6/20/2019 | P. Chadwick | 1.9 | Prepared responses to RadNet claims questions. |
| 6/20/2019 | J. Emerson | 1.2 | Prepared claims reconciliation analysis, specifically priority claims. |
| 6/20/2019 | D. Galfus | 1.2 | Updated BRG's work plan for claims analysis. |
| 6/21/2019 | J. Emerson | 2.6 | Prepared analysis of potential duplicative pension claims. |
| 6/21/2019 | D. Galfus | 0.8 | Analyzed various claim filings by creditors versus the Debtors. |
| 6/24/2019 | J. Emerson | 2.1 | Prepared analysis of potential duplicative union claims. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 11. Claim Analysis/Accounting

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/24/2019 | P. Chadwick | 2.1 | Reviewed draft responses to UCC requests for lien support information. |
| 6/24/2019 | C. MacLaverty | 2.1 | Updated the tracker by nature to reflect the latest KCC claims register. |
| 6/24/2019 | D. Galfus | 1.3 | Analyzed various creditor claim filings as compared to the Debtors' records. |
| 6/24/2019 | C. MacLaverty | 0.7 | Continued to update the tracker by nature to reflect the latest KCC claims register. |
| 6/24/2019 | D. Galfus | 0.4 | Reviewed claims filed versus the Debtors by certain affiliates. |
| 6/24/2019 | C. Kearns | 0.3 | Reviewed status of claims analysis. |
| 6/25/2019 | C. MacLaverty | 2.9 | Reconciled items on 503(b)(9) invoice summaries to the claims register data. |
| 6/25/2019 | P. Chadwick | 1.7 | Prepared revised settlement for claims with OncoTech and RadNet. |
| 6/25/2019 | J. Emerson | 1.2 | Revised analysis of potential duplicative union claims based on settlement talks. |
| 6/25/2019 | D. Galfus | 1.1 | Analyzed various issues related to the Debtors' pension claims. |
| 6/25/2019 | C. MacLaverty | 1.1 | Reconciled items on 503(b)(9) claims register to the critical vendor payment schedule. |
| 6/25/2019 | P. Chadwick | 1.0 | Participated in call with Pachulski (H. Kevane) regarding status of risk pool cure settlements. |
| 6/25/2019 | D. Galfus | 0.9 | Analyzed various claims related to certain overpayments. |
| 6/25/2019 | D. Galfus | 0.9 | Evaluated various creditor claims filing as compared to the books and records. |
| 6/25/2019 | C. MacLaverty | 0.2 | Continued to reconcile items on 503(b)(9) invoice summaries to the claims register data. |
| 6/26/2019 | C. MacLaverty | 2.9 | Continued to reconcile items on 503(b)(9) invoice summaries to the claims register data. |
| 6/26/2019 | J. Emerson | 2.9 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 6/26/2019 | C. MacLaverty | 2.8 | Continued to reconcile items on 503(b)(9) invoice summaries to the claims register data. |
| 6/26/2019 | C. MacLaverty | 2.8 | Reconciled items on 503(b)(9) invoice summaries to the claims register data. |
| 6/26/2019 | J. Emerson | 2.7 | Prepared claims reconciliation analysis, specifically priority claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 6/26/2019 | P. Chadwick | 2.7 | Prepared proposed settlement with equipment lessor for review by Verity Management. |
| 6/26/2019 | C. MacLaverty | 2.3 | Reviewed PDFs for all available 503(b)(9) invoices. |
| 6/26/2019 | D. Galfus | 1.1 | Analyzed certain 503(b)(9) claims. |
| 6/26/2019 | D. Galfus | 0.6 | Reviewed draft preference analysis. |
| 6/26/2019 | D. Galfus | 0.5 | Analyzed various matters related to certain pension claims. |
| 6/26/2019 | D. Galfus | 0.4 | Reviewed certain matters related to payor claims. |
| 6/27/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 6/27/2019 | J. Emerson | 2.7 | Updated 'global' tracker to reflect comments to date. |
| 6/27/2019 | C. MacLaverty | 2.4 | Compiled claims reconciliation summary for 503(b)(9) claims. |
| 6/27/2019 | C. MacLaverty | 2.3 | Continued to map outstanding AP detail to 503(b)(9) invoice data. |
| 6/27/2019 | C. MacLaverty | 2.1 | Mapped outstanding AP detail to 503(b)(9) invoice data. |
| 6/27/2019 | P. Chadwick | 1.3 | Prepared summary proposed settlement with claimants to VMF. |
| 6/27/2019 | C. MacLaverty | 1.2 | Compiled invoice summary detail by creditor to be used for summary reconciliation analysis. |
| 6/27/2019 | C. MacLaverty | 0.8 | Reviewed the answer to question 12 on trade claims invoices to better understand nature of the claim. |
| 6/27/2019 | D. Galfus | 0.8 | Reviewed various unsecured claim summaries prepared by BRG. |
| 6/27/2019 | C. Kearns | 0.4 | Reviewed summary preference analysis and consider re: Plan related issues/recoveries. |
| 6/28/2019 | C. MacLaverty | 2.5 | Continued to update the claims reconciliation trackers by nature to show for amended claims. |
| 6/28/2019 | C. MacLaverty | 2.2 | Updated the claims reconciliation trackers by nature to show for amended claims. |
| 6/28/2019 | J. Emerson | 2.1 | Prepared claims reconciliation analysis, specifically 503(b)(9) claims. |
| 6/28/2019 | C. MacLaverty | 0.9 | Reviewed administrative priority claims to see support for the answer to question 12. |
| 6/28/2019 | D. Galfus | 0.4 | Prepared work plan for preference analysis next steps. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 6/30/2019 | J. Emerson | 2.4 | Prepared claims reconciliation analysis, specifically priority claims. |
| 7/1/2019 | J. Emerson | 2.8 | Revised claims exhibit re: Verity Health Status Tracker - administrative priority - 503(b)(9). |
| 7/1/2019 | J. Emerson | 2.7 | Revised 503(b)(9) claims tracker. |
| 7/1/2019 | C. MacLaverty | 2.4 | Identified if the administrative priority trade claims contained invoice summaries and/or full invoices. |
| 7/1/2019 | J. Emerson | 2.1 | Continued to revise 503(b)(9) claims tracker to reflect critical vendor payments. |
| 7/1/2019 | C. MacLaverty | 1.6 | Incorporated the SGM designation for the 503(b)(9) tracker. |
| 7/1/2019 | D. Galfus | 1.2 | Analyzed claim filings versus the books and records of the Debtors. |
| 7/1/2019 | C. MacLaverty | 1.0 | Reviewed secured claims' proofs of claim to identify their supporting descriptions. |
| 7/1/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) re: claims analysis. |
| 7/1/2019 | D. Galfus | 0.8 | Analyzed the 503(B)9 claim filings. |
| 7/1/2019 | J. Schlant | 0.8 | Participated in call to discuss claims reconciliation with Dentons team, including R. Richards and T. Moyron. |
| 7/1/2019 | D. Galfus | 0.6 | Analyzed the Debtors' pension claims. |
| 7/1/2019 | J. Emerson | 0.5 | Continued to update claims exhibit re: Verity Health Status Tracker - administrative priority - 503(b)(9). |
| 7/1/2019 | D. Galfus | 0.5 | Held call with T. Moyron re: claims and other case matters. |
| 7/2/2019 | J. Emerson | 2.8 | Revised secured claims tracker to reflect new information. |
| 7/2/2019 | J. Emerson | 0.5 | Revised tax claims tracker. |
| 7/3/2019 | D. Galfus | 1.4 | Reviewed certain claims asserted as priority against the Debtors. |
| 7/3/2019 | D. Galfus | 1.2 | Analyzed various trade claims filed by certain creditors against the Debtors' books and records. |
| 7/5/2019 | D. Galfus | 0.8 | Analyzed various trade claims filed by certain creditors. |
| 7/8/2019 | J. Emerson | 2.7 | Prepared tax claims status update tracker. |
| 7/8/2019 | P. Chadwick | 1.8 | Reviewed calculation of retiree health claims in preparation for Verity meetings with unions. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 7/8/2019 | D. Galfus | 1.3 | Analyzed various claims filed the employee unions. |
| 7/8/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) regarding retiree health claims in preparation for union bargaining. |
| 7/9/2019 | J. Emerson | 2.9 | Continued to revise PBGC claims exhibit. |
| 7/9/2019 | C. MacLaverty | 2.8 | Continued to reconcile the 503(b)(9) claim invoices to the internal open AP file. |
| 7/9/2019 | J. Emerson | 2.7 | Revised PBGC claims exhibit. |
| 7/9/2019 | J. Schlant | 2.6 | Examined claims filed by employees as part of claims reconciliation process. |
| 7/9/2019 | J. Emerson | 2.5 | Prepared tax claims status update tracker. |
| 7/9/2019 | C. MacLaverty | 2.5 | Reconciled the 503(b)(9)claim invoices to the internal open AP file. |
| 7/9/2019 | D. Galfus | 1.2 | Analyzed certain vendor claim filings and related next steps. |
| 7/9/2019 | C. MacLaverty | 1.1 | Indexed proof of claim submissions for the claims reconciliation process. |
| 7/9/2019 | P. Chadwick | 1.1 | Reviewed Risk Partner claims for preparation of response to cure objection. |
| 7/9/2019 | C. MacLaverty | 0.9 | Compiled 503(b)(9) claims reconciliation status tracker update. |
| 7/9/2019 | C. MacLaverty | 0.7 | Prepared emails for the 503(b)(9) claims reconciliation follow-up. |
| 7/9/2019 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding status of risk plan negotiations. |
| 7/9/2019 | P. Chadwick | 0.6 | Reviewed Risk Partner contract for expiration and termination provisions. |
| 7/9/2019 | D. Galfus | 0.4 | Developed a program to address claim filings from creditors. |
| 7/9/2019 | D. Galfus | 0.4 | Reviewed pleading versus certain of the Debtors' Creditors. |
| 7/9/2019 | P. Chadwick | 0.3 | Participated in meeting with Verity (A. Chou) regarding preparing response to cure objection of Risk Partner. |
| 7/10/2019 | J. Schlant | 2.9 | Examined claims filed by employees as part of claims reconciliation process. |
| 7/10/2019 | C. MacLaverty | 2.7 | Continued to reconcile the 503(b)(9) claim invoices to the internal open AP file. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/10/2019 | J. Emerson | 2.7 | Prepared global trade claims tracker. |
| 7/10/2019 | J. Emerson | 2.5 | Continued to prepare global trade claims tracker. |
| 7/10/2019 | D. Galfus | 2.4 | Analyzed certain vendor claim filings and related next steps. |
| 7/10/2019 | J. Emerson | 2.4 | Prepared analysis of certain vendor IPA claims. |
| 7/10/2019 | J. Emerson | 2.2 | Updated certain summary claim analysis. |
| 7/10/2019 | C. MacLaverty | 1.9 | Continued to reconcile the administrative priority trade claim invoices to the internal open AP file. |
| 7/10/2019 | C. MacLaverty | 1.5 | Continued to reconcile the administrative priority trade claim invoices to the internal open AP file. |
| 7/10/2019 | C. MacLaverty | 1.4 | Continued to reconcile the 503(b)(9) claim invoices to the internal open AP file. |
| 7/10/2019 | C. MacLaverty | 1.4 | Reconciled priority trade claims invoices to the internal open AP file. |
| 7/10/2019 | J. Schlant | 0.9 | Reviewed claims reconciliation summary exhibits. |
| 7/10/2019 | C. MacLaverty | 0.7 | Indexed 503(b)(9) proof of claim submissions that did not tie to the Company's internal books and records. |
| 7/10/2019 | C. MacLaverty | 0.7 | Reconciled the administrative priority trade claim invoices to the internal open AP file. |
| 7/10/2019 | C. MacLaverty | 0.6 | Reconciled the 503(b)(9)claim invoices to the internal open AP file. |
| 7/10/2019 | C. Kearns | 0.5 | Reviewed memo from Counsel re: obligated/non-obligated assets. |
| 7/10/2019 | C. MacLaverty | 0.2 | Indexed Administrative Priority proof of claim submissions that did not tie to the Company's internal books and records. |
| 7/11/2019 | J. Schlant | 2.9 | Examined claims filed by employees as part of claims reconciliation process. |
| 7/11/2019 | J. Emerson | 2.9 | Prepared an exhibit re: California Nurses Association Claims Summary. |
| 7/11/2019 | J. Emerson | 2.8 | Revised PBGC claim analysis to reflect Willis Towers Watson analysis. |
| 7/11/2019 | C. MacLaverty | 2.7 | Mapped Counsel's comments on the review of the proofs of claim for the master claims tracker. |
| 7/11/2019 | C. MacLaverty | 2.0 | Continued to map Counsel's comments on the review of the proofs of claim for the master claims tracker. |
| 7/11/2019 | J. Emerson | 2.0 | Updated certain summary claim analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/11/2019 | C. MacLaverty | 1.7 | Reviewed proofs of claim for the priority trade claims. |
| 7/11/2019 | D. Galfus | 1.6 | Analyzed the Debtors' pension and related claims. |
| 7/11/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (S. Maizel) and Verity (R. Adcock) regarding secured lenders' lien challenge calendar. |
| 7/11/2019 | D. Galfus | 0.9 | Analyzed claims related to employees. |
| 7/11/2019 | D. Galfus | 0.7 | Analyzed claims in general as compared to the Debtors' financial records. |
| 7/11/2019 | C. MacLaverty | 0.7 | Reviewed proofs of claim for the administrative priority trade claims. |
| 7/12/2019 | J. Emerson | 2.6 | Revised PBGC claim analysis to reflect what was filed in the proof of claim. |
| 7/12/2019 | C. MacLaverty | 2.5 | Reviewed proofs of claim for the priority trade claims. |
| 7/12/2019 | J. Emerson | 2.4 | Prepared notes tracker for all claims |
| 7/12/2019 | P. Chadwick | 1.2 | Participated in meeting with Secured Lenders, Houlihan Lokey (A. Turnbull) and Mintz Levin (P. Ricotta) regarding lien challenges. |
| 7/12/2019 | D. Galfus | 0.8 | Analyzed certain claim filings versus the Debtors' books and records. |
| 7/12/2019 | D. Galfus | 0.7 | Participated in a call with the Debtors (R. Adcock, T. Conner), Counsel (S. Alberts), and the pension plan creditor re: affiliate issues. |
| 7/12/2019 | C. MacLaverty | 0.5 | Mapped Counsel's comments on the review of the proofs of claim for the master claims tracker. |
| 7/12/2019 | N. Haslun | 0.4 | Analyzed claims paid report in regards to report to be provided to SVMD per the managed care downstream provider agreement. |
| 7/12/2019 | D. Galfus | 0.3 | Evaluated the Debtors' expert report needs for adversarial proceeding. |
| 7/14/2019 | J. Emerson | 2.8 | Prepared notes tracker for all claims |
| 7/15/2019 | J. Emerson | 2.8 | Reconciled certain vendor claims. |
| 7/15/2019 | J. Emerson | 2.7 | Continued to reconcile vendor filed POC. |
| 7/15/2019 | C. MacLaverty | 2.7 | Reconciled the 503(b)(9) claim invoices to the internal open AP file. |
| 7/15/2019 | C. MacLaverty | 2.3 | Reviewed proofs of claim for the administrative priority trade claims. |
| 7/15/2019 | J. Emerson | 2.1 | Updated certain summary claim analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 11. Claim Analysis/Accounting

| Date | Professional | Hours | Description |
|---|---|---|---|
| 7/15/2019 | A. Mittiga | 2.0 | Reconciled SVMD managed care claims paid for the months of April through June 2019. |
| 7/15/2019 | J. Vizzini | 1.9 | Reviewed correspondence and supporting detail regarding asserted PACA and 503(b)(9) claims. |
| 7/15/2019 | N. Haslun | 1.7 | Analyzed data supporting settlement of prepetition claims of a vendor. |
| 7/15/2019 | D. Galfus | 1.7 | Analyzed the claims reconciliation process and related next steps. |
| 7/15/2019 | P. Chadwick | 1.6 | Participated in call with Dentons (S. Alberts) regarding employee claims. |
| 7/15/2019 | C. MacLaverty | 0.9 | Continued to review proofs of claim for the administrative priority trade claims. |
| 7/15/2019 | C. MacLaverty | 0.9 | Reconciled the administrative priority trade claim invoices to the internal open AP file. |
| 7/15/2019 | N. Haslun | 0.7 | Developed supporting documentation to anticipated receipts that are sales proceeds in regards to VMF's accounting records. |
| 7/15/2019 | C. MacLaverty | 0.3 | Reviewed vendor accounts to compare to internal receipt history file. |
| 7/16/2019 | J. Schlant | 2.9 | Analyzed individual employee claims for claims reconciliation. |
| 7/16/2019 | J. Emerson | 2.8 | Prepared emails for creditors asserting 503(b)(9) claims with no support. |
| 7/16/2019 | J. Emerson | 2.7 | Continued to prepare emails for creditors asserting 503(b)(9) claims with no support. |
| 7/16/2019 | C. MacLaverty | 2.7 | Updated the master claims tracker to recognize those claims that were amended. |
| 7/16/2019 | J. Emerson | 2.5 | Updated bond claims tracker to reflect completed reconciliations. |
| 7/16/2019 | C. MacLaverty | 2.2 | Continued to update the master claims tracker to recognize those claims that were amended. |
| 7/16/2019 | C. MacLaverty | 2.1 | Incorporated updates from the latest KCC claims register into the internal claims tracker. |
| 7/16/2019 | J. Schlant | 1.9 | Matched individual employee claims to employee register. |
| 7/16/2019 | C. MacLaverty | 1.4 | Mapped comments into the master internal claims tracker. |
| 7/16/2019 | J. Emerson | 1.3 | Updated certain summary claim analysis. |
| 7/16/2019 | D. Galfus | 0.9 | Reviewed various unsecured claim filings. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/16/2019 | C. MacLaverty | 0.8 | Continued to update the master claims tracker to recognize those claims that were amended. |
| 7/16/2019 | C. MacLaverty | 0.5 | Organized the master claims tracker comments. |
| 7/16/2019 | D. Galfus | 0.4 | Reviewed prospective accounting treatment of claims reductions. |
| 7/17/2019 | J. Schlant | 2.9 | Analyzed individual employee claims for claims reconciliation. |
| 7/17/2019 | C. MacLaverty | 2.9 | Reconciled internal scheduled claims file to see those that do not tie to asserted claims. |
| 7/17/2019 | J. Emerson | 2.8 | Reconciled US Foods PACA claim. |
| 7/17/2019 | C. MacLaverty | 2.4 | Continued to reconcile internal scheduled claims file to see those that do not tie to asserted claims. |
| 7/17/2019 | C. MacLaverty | 1.9 | Provided comments on general unsecured proofs of claim. |
| 7/17/2019 | C. MacLaverty | 1.4 | Continued to reconcile internal scheduled claims file to see those that do not tie to asserted claims. |
| 7/17/2019 | J. Vizzini | 1.1 | Prepared analysis of pre-petition benefit claims that may be paid under wages and benefit order. |
| 7/17/2019 | N. Haslun | 0.7 | Analyzed TSA with SVMD in regards to any provisions with respect to payment of claims post 6/30/19. |
| 7/17/2019 | J. Emerson | 0.5 | Continued to reconcile US Foods PACA claim. |
| 7/17/2019 | J. Vizzini | 0.5 | Held discussion with Counsel to contract counterparty regarding asserted PACA and 503(b)(9) claims. |
| 7/18/2019 | J. Emerson | 2.8 | Reconciled certain vendor claims re: ARUP claims. |
| 7/18/2019 | C. MacLaverty | 2.7 | Mapped claim invoices to internal receipts file. |
| 7/18/2019 | C. MacLaverty | 2.2 | Continued to map claim invoices to internal receipts file. |
| 7/18/2019 | D. Galfus | 1.4 | Reviewed the claims filed against the individual Debtors for Plan development purposes. |
| 7/18/2019 | C. MacLaverty | 1.3 | Reviewed Smith and Nephew proofs of claim. |
| 7/18/2019 | J. Vizzini | 0.4 | Reviewed draft of stipulation to address asserted PACA and 503(b)(9) claims. |
| 7/19/2019 | C. MacLaverty | 2.8 | Provided comments on employee claims for the claims validation process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/19/2019 | J. Emerson | 1.8 | Updated certain summary claim analysis. |
| 7/19/2019 | C. MacLaverty | 1.7 | Continued to review proofs of claim for employee claims. |
| 7/19/2019 | P. Chadwick | 1.6 | Performed bonds claims reconciliation for Plan. |
| 7/19/2019 | D. Galfus | 0.7 | Analyzed various claim filings against Debtor records. |
| 7/19/2019 | P. Chadwick | 0.6 | Participated in call with Dentons regarding union claims. |
| 7/20/2019 | P. Chadwick | 1.3 | Participated in call with Dentons (S. Alberts) regarding settlement proposals for 1113 process. |
| 7/22/2019 | C. MacLaverty | 2.9 | Provided commentary for employee claims to be used for the claims validation process. |
| 7/22/2019 | C. MacLaverty | 2.0 | Continued to review proofs of claim for employee claims. |
| 7/22/2019 | D. Galfus | 1.1 | Analyzed the Debtors' claims reconciliation process. |
| 7/22/2019 | D. Galfus | 0.5 | Reviewed certain pension claims and their status. |
| 7/22/2019 | C. MacLaverty | 0.3 | Continued to review proofs of claim for employee claims. |
| 7/22/2019 | J. Vizzini | 0.1 | Reviewed correspondence related to overpayment amounts asserted by payor pursuant to stipulation entered into with Debtors. |
| 7/23/2019 | C. MacLaverty | 2.9 | Commented on the employee claims for the claims validation process. |
| 7/23/2019 | C. MacLaverty | 2.8 | Continued to review proofs of claim for employee claims. |
| 7/23/2019 | C. MacLaverty | 2.0 | Provided notes on the employee claims for the claims validation process. |
| 7/23/2019 | C. MacLaverty | 1.9 | Mapped information to reconcile internal financial data with information on the claims register. |
| 7/23/2019 | D. Galfus | 1.6 | Participated in a call with J. Brown, Towers and S. Alberts, Dentons re: pension claims. |
| 7/23/2019 | C. MacLaverty | 1.0 | Matched scheduled claims to asserted claims for the claims reconciliation process. |
| 7/23/2019 | D. Galfus | 0.7 | Analyzed pension claims and related next steps for resolution. |
| 7/23/2019 | J. Schlant | 0.4 | Participated in call to discuss PBGC claims with S. Alberts. |
| 7/23/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons re: pension claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 7/24/2019 | C. MacLaverty | 2.9 | Flagged duplicative items in the claims register. |
| 7/24/2019 | J. Emerson | 2.8 | Updated Retirement Plan for Hospital Employees claim analysis. |
| 7/24/2019 | J. Emerson | 2.7 | Reviewed duplicates from KCC claims register. |
| 7/24/2019 | C. MacLaverty | 2.4 | Organized master claims tracker. |
| 7/24/2019 | C. MacLaverty | 1.7 | Continued to flag duplicative items in the claims register. |
| 7/24/2019 | P. Chadwick | 1.2 | Participated in meeting with Dentons (T. Moyron) regarding settlement of pension claims. |
| 7/24/2019 | C. MacLaverty | 0.9 | Mapped information to reconcile internal information with information on the claims register. |
| 7/24/2019 | J. Kiley | 0.8 | Reviewed outstanding post-petition amounts owed to Experian Health due to claim made by Experian Health Counsel. |
| 7/24/2019 | D. Galfus | 0.7 | Reviewed various factors impacting pension claims and related next steps. |
| 7/24/2019 | P. Chadwick | 0.6 | Participated in call with PBGC regarding pension claims. |
| 7/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding settlement of Risk Pools. |
| 7/24/2019 | D. Galfus | 0.5 | Held call with Creditor and Dentons (S. Alberts, T. Moyron) re: certain diligence matters. |
| 7/24/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: pension claims. |
| 7/25/2019 | J. Emerson | 2.8 | Prepared convenience class claims exhibit re: estimate. |
| 7/25/2019 | C. MacLaverty | 2.6 | Reviewed proofs of claim for insurance claims. |
| 7/25/2019 | J. Emerson | 2.5 | Continued to prepare terms of convenience class. |
| 7/25/2019 | J. Emerson | 2.4 | Updated convenience class analysis to reflect new information. |
| 7/25/2019 | C. MacLaverty | 1.8 | Reconciled claims for internal status update on the claims review. |
| 7/25/2019 | C. MacLaverty | 1.5 | Flagged duplicative claims in the claim register. |
| 7/25/2019 | C. MacLaverty | 0.7 | Prepared emails for the 503(b)(9) claims reconciliation follow-up. |
| 7/25/2019 | J. Emerson | 0.4 | Prepared certain charts to support convenience class estimate. |
| 7/25/2019 | D. Galfus | 0.2 | Reviewed the claims stipulation related to certain insurance matters. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/26/2019 | C. MacLaverty | 2.9 | Reviewed proofs of claim for pension claims. |
| 7/26/2019 | J. Emerson | 2.5 | Prepared certain charts to support convenience class estimate. |
| 7/26/2019 | C. MacLaverty | 1.6 | Continued to review proofs of claim for pension claims. |
| 7/26/2019 | D. Galfus | 1.1 | Reviewed a draft document from Counsel related to certain pension claims. |
| 7/29/2019 | C. MacLaverty | 2.9 | Reviewed proofs of claims for asserted employee claims. |
| 7/29/2019 | J. Emerson | 2.8 | Prepared analysis of certain creditors that filed at multiple Debtors. |
| 7/29/2019 | J. Emerson | 2.7 | Analyzed claims related to mechanic liens. |
| 7/29/2019 | J. Schlant | 2.6 | Prepared claims recovery estimate in conjunction with hurdle analysis. |
| 7/29/2019 | C. MacLaverty | 1.6 | Reviewed proofs of claim for pension claims. |
| 7/29/2019 | J. Schlant | 1.4 | Analyzed employee claims related to PTO and pension. |
| 7/29/2019 | J. Emerson | 1.1 | Provided edits to revised PBGC claim analysis |
| 7/29/2019 | C. MacLaverty | 1.0 | Reviewed proofs of claim for patient claims. |
| 7/29/2019 | D. Galfus | 0.9 | Analyzed unsecured claim filings versus the Debtors' financial records. |
| 7/29/2019 | C. MacLaverty | 0.9 | Continued reviewing proofs of claim for employee claims. |
| 7/29/2019 | C. MacLaverty | 0.7 | Flagged duplicative items in the claims register. |
| 7/29/2019 | C. MacLaverty | 0.5 | Reviewed proofs of claim for 503(b)(9) claims. |
| 7/29/2019 | C. MacLaverty | 0.4 | Reviewed proofs of claim for bond/note claims. |
| 7/29/2019 | C. MacLaverty | 0.4 | Reviewed proofs of claim for utility claims. |
| 7/29/2019 | C. Kearns | 0.3 | Reviewed current draft presentation to the PBGC for upcoming discussion on claim and Plan related issues. |
| 7/29/2019 | J. Vizzini | 0.2 | Investigated liens asserted by contract counterparty. |
| 7/30/2019 | J. Emerson | 2.8 | Reconciled 503(b)(9) claims. |
| 7/30/2019 | C. MacLaverty | 2.8 | Reconciled invoice data to the internal open AP file. |
| 7/30/2019 | J. Emerson | 2.7 | Continued to reconcile 503(b)(9) claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 7/30/2019 | C. MacLaverty | 2.4 | Flagged claims regarding whether or not they include full invoice and/or invoice summary. |
| 7/30/2019 | D. Galfus | 1.9 | Developed an updated unsecured claims estimate. |
| 7/30/2019 | C. MacLaverty | 1.7 | Continued to reconcile invoice data to the internal open AP file. |
| 7/30/2019 | C. MacLaverty | 1.1 | Continued to flag claims regarding whether or not they include full invoice and/or invoice summary. |
| 7/30/2019 | C. Kearns | 0.5 | Reviewed revised draft presentation to PBGC re: claims and Plan related issues. |
| 7/30/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons re: certain pension claims. |
| 7/31/2019 | C. MacLaverty | 2.9 | Reviewed outstanding proofs of claim comprising a variety of claim types. |
| 7/31/2019 | J. Emerson | 2.8 | Continued to reconcile 503(b)(9) claims. |
| 7/31/2019 | J. Emerson | 2.6 | Reconciled general unsecured claims. |
| 7/31/2019 | C. MacLaverty | 2.5 | Sent emails to vendors to request invoice information that corresponded with their proofs of claim. |
| 7/31/2019 | D. Galfus | 1.6 | Reviewed the status of the claims reconciliation process. |
| 7/31/2019 | A. Mittiga | 1.2 | Reviewed Managed Care Claims paid for the month of July. |
| 7/31/2019 | C. MacLaverty | 0.7 | Continued to send emails to vendors to request invoice information that corresponded with their proofs of claim. |
| 7/31/2019 | C. MacLaverty | 0.6 | Reviewed general unsecured proofs of claim. |
| 7/31/2019 | C. Kearns | 0.4 | Reviewed draft memo from Counsel re: issues related to PBGC claim treatment. |
| 8/1/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically secured claims. |
| 8/1/2019 | C. MacLaverty | 2.8 | Reconciled amended claims. |
| 8/1/2019 | J. Emerson | 2.7 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 8/1/2019 | C. MacLaverty | 2.0 | Prepared internal claims reconciliation summary. |
| 8/1/2019 | C. MacLaverty | 1.0 | Continued to reconcile amended claims. |
| 8/1/2019 | D. Galfus | 0.8 | Analyzed certain unsecured claim filings versus the books and records of the Debtors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 8/2/2019 | C. MacLaverty | 2.9 | Reconciled amended claims. |
| 8/2/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 8/2/2019 | C. MacLaverty | 2.1 | Continued to reconcile amended claims. |
| 8/2/2019 | C. MacLaverty | 1.7 | Reviewed proof of claims for invoice detail. |
| 8/2/2019 | J. Emerson | 1.5 | Prepared claims reconciliation analysis, specifically secured claims. |
| 8/2/2019 | C. MacLaverty | 1.3 | Continued to review proof of claims for invoice detail. |
| 8/2/2019 | D. Galfus | 1.3 | Reviewed unsecured claims for the recovery model. |
| 8/3/2019 | D. Galfus | 0.9 | Reviewed the supporting documentation related to the PBGC claim. |
| 8/5/2019 | J. Emerson | 2.8 | Analyzed the 503(b)(9) claim filings. |
| 8/5/2019 | C. MacLaverty | 2.7 | Reviewed proof of claims for invoice detail. |
| 8/5/2019 | C. MacLaverty | 2.4 | Continued to review proof of claims for invoice detail. |
| 8/5/2019 | C. MacLaverty | 1.3 | Continued to review proof of claims for invoice detail. |
| 8/5/2019 | D. Galfus | 1.2 | Analyzed the claims data for the Debtors. |
| 8/5/2019 | J. Emerson | 1.2 | Continued to analyze the 503(b)(9) claim filings. |
| 8/5/2019 | J. Emerson | 1.1 | Prepared analysis of certain Creditors that filed at multiple Debtors. |
| 8/6/2019 | C. MacLaverty | 2.6 | Continued to review proof of claims for invoice detail. |
| 8/6/2019 | C. MacLaverty | 2.4 | Continued to review proof of claims for invoice detail. |
| 8/6/2019 | C. MacLaverty | 2.1 | Reviewed proof of claims for invoice detail. |
| 8/6/2019 | C. MacLaverty | 0.6 | Continued to update the slide deck for the August 16 Board presentation. |
| 8/6/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (G. Miller of Dentons) regarding administrative claims bar date. |
| 8/7/2019 | C. MacLaverty | 2.9 | Continued to review proof of claims for invoice detail. |
| 8/7/2019 | C. MacLaverty | 2.8 | Continued to review proof of claims for invoice detail. |
| 8/7/2019 | C. MacLaverty | 2.3 | Reviewed proof of claims for invoice detail. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 8/7/2019 | C. MacLaverty | 2.0 | Continued to review proof of claims for invoice detail. |
| 8/7/2019 | D. Galfus | 1.6 | Evaluated the status of claims reconciliation process. |
| 8/7/2019 | D. Galfus | 0.3 | Participated in a call with management (A. Chou; E. Paul) and Dentons (T. Moyron; S. Maizel) re: payer claims. |
| 8/8/2019 | C. MacLaverty | 2.9 | Reviewed proof of claims for invoice detail. |
| 8/8/2019 | J. Emerson | 2.8 | Prepared schedule of Committee member claims. |
| 8/8/2019 | J. Emerson | 2.4 | Revised analysis re: Stipulation re: Cure Amount re: KPC sale/503(b)(9) claim. |
| 8/8/2019 | C. MacLaverty | 2.0 | Continued reviewing proof of claims for invoice detail. |
| 8/8/2019 | C. MacLaverty | 1.9 | Continued reviewing proof of claims for invoice detail. |
| 8/8/2019 | D. Galfus | 1.5 | Reviewed the status of the claims reconciliation process and related next steps. |
| 8/8/2019 | J. Schlant | 1.4 | Prepared claims schedules related recovery model for UCC advisor. |
| 8/9/2019 | C. MacLaverty | 2.8 | Reviewed proof of claims for invoice detail. |
| 8/9/2019 | C. MacLaverty | 0.9 | Continued reviewing proof of claims for invoice detail. |
| 8/9/2019 | C. MacLaverty | 0.2 | Continued reviewing proof of claims for invoice detail. |
| 8/12/2019 | J. Emerson | 2.7 | Revised exhibit re: Verity Health Status Tracker - general unsecured claims. |
| 8/13/2019 | J. Emerson | 2.1 | Revised claims reconciliation re: Smith & Nephew. |
| 8/13/2019 | J. Emerson | 1.8 | Reviewed current draft presentation to the PBGC. |
| 8/13/2019 | J. Emerson | 1.2 | Provided edits re: Long Beach stipulation. |
| 8/14/2019 | J. Emerson | 2.1 | Revised exhibit re: Verity Health Status Tracker - tax claims. |
| 8/14/2019 | J. Schlant | 1.9 | Analyzed PBGC claims. |
| 8/14/2019 | C. MacLaverty | 1.8 | Reconciled vendor proof of claim information for the claims reconciliation. |
| 8/14/2019 | C. MacLaverty | 1.7 | Reviewed invoice detail information for the claims reconciliation. |
| 8/14/2019 | C. MacLaverty | 1.5 | Reviewed invoice detail information for the claims reconciliation. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 8/14/2019 | J. Emerson | 1.4 | Revised exhibit re: Verity Health Status Tracker - trade claims. |
| 8/14/2019 | C. Kearns | 0.4 | Reviewed analysis requested by Counsel to evaluate potential scenarios based on PBGC proposal. |
| 8/14/2019 | C. MacLaverty | 0.3 | Reached out to various vendors to received detailed proof of claim information. |
| 8/14/2019 | C. Kearns | 0.3 | Reviewed proposal by PBGC to resolve claims/Plan issues. |
| 8/15/2019 | J. Emerson | 2.8 | Revised exhibit re: Verity Health Status Tracker - other secured claims. |
| 8/15/2019 | C. MacLaverty | 2.6 | Reviewed invoice detail information for the claims reconciliation. |
| 8/15/2019 | J. Emerson | 1.8 | Continued to revise exhibit re: Verity Health status tracker trade claims. |
| 8/15/2019 | C. MacLaverty | 1.6 | Continued to review invoice detail information for the claims reconciliation. |
| 8/15/2019 | C. Kearns | 0.3 | Reviewed summary of potential administrative/priority pension related claims. |
| 8/16/2019 | C. MacLaverty | 2.9 | Reviewed invoice detail information for the claims reconciliation. |
| 8/16/2019 | C. MacLaverty | 2.7 | Reconciled vendor proof of claim information for the claims reconciliation. |
| 8/16/2019 | J. Schlant | 1.5 | Analyzed PBGC claims. |
| 8/16/2019 | D. Galfus | 1.2 | Analyzed the Debtors' claims with related to the PBGC. |
| 8/16/2019 | C. MacLaverty | 1.1 | Continued to review invoice detail information for the claims reconciliation. |
| 8/16/2019 | J. Emerson | 1.1 | Continued to revise claims notes to reflect newly reconciled claims. |
| 8/16/2019 | J. Emerson | 1.1 | Revised claims notes to reflect newly reconciled claims. |
| 8/16/2019 | C. MacLaverty | 0.6 | Continued to reconcile vendor proof of claim information for the claims reconciliation. |
| 8/16/2019 | D. Galfus | 0.6 | Reviewed the status of various unsecured claim matters. |
| 8/16/2019 | D. Galfus | 0.2 | Emailed with the PBGC re: claim. |
| 8/19/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 8/19/2019 | C. MacLaverty | 2.3 | Continued to reconcile 503(b)(9) invoice detail. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 8/19/2019 | D. Galfus | 0.6 | Reviewed the latest claims detail for the Plan process. |
| 8/19/2019 | C. MacLaverty | 0.4 | Sent emails to vendors to request invoice information that corresponded with their proof of claim. |
| 8/19/2019 | C. Kearns | 0.2 | Reviewed updated estimated of potential pension related claims. |
| 8/20/2019 | C. MacLaverty | 2.9 | Updated the master claims tracker to recognize those claims that were amended. |
| 8/20/2019 | C. MacLaverty | 2.8 | Continued to update the master claims tracker to recognize those claims that were amended. |
| 8/20/2019 | C. MacLaverty | 2.2 | Continued to update the master claims tracker to recognize those claims that were amended. |
| 8/20/2019 | C. MacLaverty | 0.9 | Continued to update the master claims tracker to recognize those claims that were amended. |
| 8/20/2019 | D. Galfus | 0.8 | Evaluated the summarized claims information for incorporation into the POL. |
| 8/20/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (S. Alberts) and Towers Watson (J. Brown) re: next steps with the pension claims. |
| 8/20/2019 | C. MacLaverty | 0.5 | Updated claims register notes with additional asserted claims detail. |
| 8/21/2019 | J. Emerson | 2.7 | Continued to resolve 503(b)(9) claims. |
| 8/21/2019 | C. MacLaverty | 2.2 | Reconciled 503(b)(9) invoice detail. |
| 8/21/2019 | P. Chadwick | 2.2 | Reviewed claims made by VMG against VMF versus contracts. |
| 8/21/2019 | J. Emerson | 1.9 | Resolved 503(b)(9) claims. |
| 8/21/2019 | C. MacLaverty | 1.8 | Continued to reconcile 503(b)(9) invoice detail. |
| 8/21/2019 | C. MacLaverty | 0.5 | Sent emails to vendors to request invoice information that corresponded with their proof of claim. |
| 8/22/2019 | C. MacLaverty | 2.7 | Reconciled 503(b)(9) invoice detail. |
| 8/22/2019 | C. MacLaverty | 2.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 8/23/2019 | C. MacLaverty | 2.6 | Continued to review outstanding proof of claims encompassing a variety of claim types. |
| 8/23/2019 | C. MacLaverty | 2.4 | Reviewed outstanding proof of claims encompassing a variety of claim types. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 8/23/2019 | C. MacLaverty | 2.0 | Continued to review outstanding proof of claims encompassing a variety of claim types. |
| 8/23/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (M. Zeefe; T. Moyron) re: next steps with the pension claims. |
| 8/23/2019 | D. Galfus | 0.4 | Reviewed draft of memo from Counsel re: pension claims. |
| 8/25/2019 | P. Chadwick | 0.8 | Participated in call with Dentons (J. Moe) regarding administrative claims bar date. |
| 8/26/2019 | C. MacLaverty | 2.7 | Reconciled 503(b)(9) invoice detail. |
| 8/26/2019 | C. MacLaverty | 2.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 8/26/2019 | C. MacLaverty | 1.8 | Reconciled invoice detail of asserted claims from the claims register. |
| 8/26/2019 | C. MacLaverty | 1.0 | Reviewed vendor proof of claims for invoice detail. |
| 8/26/2019 | D. Galfus | 0.8 | Analyzed various unsecured claims for inclusion in the draft Plan. |
| 8/27/2019 | C. MacLaverty | 2.9 | Reviewed vendor trade proof of claims for invoice detail. |
| 8/27/2019 | J. Emerson | 2.7 | Continued to prepare list of potential admin claims addresses for noticing purposes. |
| 8/27/2019 | C. MacLaverty | 2.7 | Continued to review vendor trade proof of claims for invoice detail. |
| 8/27/2019 | C. MacLaverty | 2.4 | Continued to review vendor trade proof of claims for invoice detail. |
| 8/27/2019 | J. Emerson | 1.8 | Prepared list of potential admin claimants addresses for noticing purposes. |
| 8/28/2019 | C. MacLaverty | 2.9 | Reviewed vendor trade proof of claims for invoice detail. |
| 8/28/2019 | C. MacLaverty | 1.9 | Reconciled invoice detail of asserted claims from the claims register. |
| 8/28/2019 | C. MacLaverty | 1.8 | Continued to review vendor trade proof of claims for invoice detail. |
| 8/28/2019 | C. MacLaverty | 1.4 | Updated claims reconciliation tracker for contract assumption information. |
| 8/28/2019 | D. Galfus | 0.9 | Reviewed the PBGC claims latest analysis prepared by Counsel. |
| 8/29/2019 | C. MacLaverty | 2.8 | Continued to reconcile invoice detail of asserted claims from the claims register. |
| 8/29/2019 | D. Galfus | 2.7 | Edited Counsel's memo on pension claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 8/29/2019 | C. MacLaverty | 2.6 | Reconciled invoice detail of asserted claims from the claims register. |
| 8/29/2019 | C. MacLaverty | 2.2 | Reviewed vendor trade proof of claims for invoice detail. |
| 8/29/2019 | C. Kearns | 0.8 | Reviewed draft memo prepare by Counsel re: analysis of PBGC claim and proposed settlement. |
| 8/29/2019 | C. Kearns | 0.7 | Provided and analyzed comments on Counsel's draft PBGC memo including framing of proposed settlement. |
| 8/29/2019 | P. Chadwick | 0.7 | Reviewed draft counterproposal to settle PBGC claims. |
| 8/29/2019 | C. MacLaverty | 0.7 | Updated claims reconciliation tracker for contract assumption information. |
| 8/29/2019 | D. Galfus | 0.4 | Held call with M. Zeefe, Dentons re: pension claim memo edits. |
| 8/30/2019 | C. MacLaverty | 2.9 | Continued to review provider trade proof of claims for invoice detail. |
| 8/30/2019 | C. MacLaverty | 2.8 | Reviewed provider trade proof of claims for invoice detail. |
| 8/30/2019 | J. Emerson | 2.1 | Provided comments re: PBGC offer. |
| 8/30/2019 | J. Emerson | 1.9 | Continued to provide comments re: PBGC offer. |
| 8/30/2019 | D. Galfus | 1.9 | Reviewed the latest turn of the memo on pension claims from Counsel. |
| 8/30/2019 | P. Chadwick | 0.7 | Reviewed proposed changes to PBGC settlement letter. |
| 8/31/2019 | P. Chadwick | 0.9 | Reviewed revised proposal for settlement with PBGC for accuracy. |
| **Task Code Total Hours** | | **1,089.8** | |
| **13. Intercompany Transactions/Balances** | | | |
| 5/6/2019 | J. Schlant | 1.8 | Analyzed intercompany activity as reflected in the MOR. |
| 5/7/2019 | J. Schlant | 2.3 | Updated intercompany schedules for the month of March 2019. |
| 5/7/2019 | J. Schlant | 1.5 | Analyzed treatment of intercompany activity under bankruptcy court orders. |
| 5/8/2019 | D. Galfus | 1.9 | Analyzed the pre and post petition intercompany claims. |
| 5/8/2019 | J. Schlant | 1.0 | Analyzed intercompany activity in the month of March 2019. |
| 6/4/2019 | J. Schlant | 1.8 | Prepared intercompany schedules as of April 2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **13. Intercompany Transactions/Balances** |
| 6/11/2019 | P. Chadwick | 1.9 | Prepared analysis on inter company cash movements at request of secured lenders. |
| 6/14/2019 | D. Galfus | 0.9 | Reviewed information assembled related to payments to affiliates. |
| 6/25/2019 | J. Schlant | 2.7 | Researched significant prepetition financing events in the context of intercompany reporting. |
| 6/26/2019 | J. Schlant | 2.5 | Prepared analysis of prepetition changes in intercompany balances over time. |
| 6/27/2019 | J. Schlant | 2.9 | Prepared analysis of prepetition changes in intercompany balances over time. |
| 6/27/2019 | J. Schlant | 1.8 | Drafted responses to questions from Dentons re: prepetition intercompany activity. |
| 6/28/2019 | J. Schlant | 2.6 | Prepared analysis of prepetition changes in intercompany balances over time. |
| 7/1/2019 | J. Schlant | 2.9 | Prepared analysis of prepetition changes in intercompany balances over time. |
| 7/1/2019 | J. Schlant | 2.7 | Prepared schedules related to prepetition intercompany transfers. |
| 7/1/2019 | J. Schlant | 1.9 | Processed comments on analysis of prepetition intercompany activity. |
| 7/2/2019 | J. Schlant | 2.6 | Prepared analysis of prepetition changes in intercompany balances over time. |
| 7/2/2019 | D. Galfus | 2.1 | Prepared presentation on intercompany transactions and claims. |
| 7/2/2019 | J. Schlant | 2.0 | Prepared schedules related to prepetition intercompany transfers. |
| 7/2/2019 | D. Galfus | 1.3 | Analyzed the Debtors' historical intercompany transactions. |
| 7/2/2019 | C. Kearns | 0.4 | Reviewed memo responding to Counsel inquiries on intercompany claims. |
| 7/8/2019 | J. Schlant | 1.6 | Reviewed documents relating to prepetition intercompany activity. |
| 7/8/2019 | D. Galfus | 1.1 | Analyzed historical intercompany transactions. |
| 7/9/2019 | D. Galfus | 0.9 | Reviewed updated intercompany information and related data. |
| 7/10/2019 | J. Schlant | 1.4 | Updated intercompany schedules for the month of May 2019. |
| 7/10/2019 | D. Galfus | 0.9 | Reviewed reporting of post petition intercompany activity. |
| 7/16/2019 | J. Schlant | 2.2 | Analyzed post-petition intercompany detail. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **13. Intercompany Transactions/Balances** | | | |
| 7/17/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) and Verity (N. Coppinger) regarding intercompany patient services claims. |
| ***Task Code Total Hours*** | | **50.5** | |
| **14. Executory Contracts/Leases** | | | |
| 5/1/2019 | J. Emerson | 2.5 | Revised list of VMF contracts to be rejected. |
| 5/1/2019 | N. Haslun | 2.2 | Assisted with finalizing schedule of contracts propose for rejection as requested by Counsel (G. Miller). |
| 5/1/2019 | A. Mittiga | 2.2 | Updated the VMF additional contracts to be rejected schedule. |
| 5/1/2019 | J. Vizzini | 0.8 | Reviewed email from vendor regarding treatment of executory contracts. |
| 5/1/2019 | J. Vizzini | 0.8 | Reviewed status of open cure objections and follow up with respective parties. |
| 5/1/2019 | J. Vizzini | 0.7 | Reviewed final motion to reject executory contracts and unexpired leases. |
| 5/1/2019 | D. Galfus | 0.4 | Reviewed status of various contract rejections. |
| 5/1/2019 | J. Vizzini | 0.3 | Responded to email from Counsels to contract counterparties regarding status of contract assumption and cure reconciliations. |
| 5/1/2019 | J. Vizzini | 0.3 | Reviewed emails and attachments related to motion to reject executory contracts and unexpired leases. |
| 5/2/2019 | J. Emerson | 1.5 | Reconciled certain payor cure objections. |
| 5/2/2019 | P. Chadwick | 1.2 | Reviewed TSA agreements to identify whether systems support vendor is critical to ongoing post sale obligations. |
| 5/2/2019 | P. Chadwick | 0.8 | Reviewed counter offer from landlord regarding extending clinic lease. |
| 5/2/2019 | J. Vizzini | 0.8 | Reviewed email from Debtor (M. Schweitzer) and related support regarding asserted cure amount for various downstream provider agreements. |
| 5/2/2019 | J. Vizzini | 0.1 | Reviewed email to Counsel to contract counterparty regarding cure cost reconciliation. |
| 5/3/2019 | J. Vizzini | 0.6 | Responded to email from Counsels to contract counterparties regarding status of contract assumption and cure reconciliations. |
| 5/3/2019 | J. Vizzini | 0.3 | Responded to email from Counsels to contract counterparties regarding status of contract assumption and cure reconciliations. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 5/5/2019 | J. Emerson | 2.1 | Prepared cure tracker for third supplemental filing. |
| 5/6/2019 | J. Emerson | 2.7 | Prepared cure tracker for third supplemental filing. |
| 5/6/2019 | J. Vizzini | 2.7 | Reviewed updated version of cure tracker and next steps. |
| 5/6/2019 | J. Vizzini | 1.2 | Reviewed UCC liens filed to address in conjunction with executory contracts as related to sale closing. |
| 5/6/2019 | J. Vizzini | 0.6 | Reviewed draft cure notice supplements reflecting modifications to executory contracts and revised cure amounts. |
| 5/7/2019 | J. Vizzini | 2.7 | Reviewed draft cure notice supplement exhibits reflecting modifications to executory contracts and revised cure amounts. |
| 5/7/2019 | J. Vizzini | 0.7 | Held discussion with Debtors (M. Schweitzer and N. Coppinger) regarding status of payor contract cure review and reconciliations. |
| 5/7/2019 | J. Vizzini | 0.7 | Reviewed response and supporting detail provided by Counsel to vendor regarding contracts subject to assumption and buyer's designation. |
| 5/7/2019 | D. Galfus | 0.6 | Analyzed the status of the claims cure process. |
| 5/7/2019 | J. Vizzini | 0.6 | Responded to email from Counsels to contract counterparties regarding status of contract assumption and cure reconciliations. |
| 5/7/2019 | J. Vizzini | 0.6 | Reviewed additional supporting detail to asserted contract cure amount. |
| 5/7/2019 | J. Vizzini | 0.4 | Continued to review draft cure notice supplement exhibits reflecting modifications to executory contracts and revised cure amounts. |
| 5/7/2019 | J. Vizzini | 0.4 | Reviewed additional detail provided by Debtor (M. Schweitzer) regarding the status of certain MSO contracts and treatment of asserted cure amounts. |
| 5/7/2019 | J. Vizzini | 0.3 | Held discussion with Counsel to contract counterparty regarding outstanding post-petition amounts, status of contracts and sale process. |
| 5/7/2019 | J. Vizzini | 0.3 | Prepared correspondence related to status of review of cure claims by third party. |
| 5/8/2019 | A. Mittiga | 1.7 | Responded to inquiries related to VMF leases to be rejected. |
| 5/8/2019 | J. Vizzini | 0.4 | Responded to email from Counsel (T. Moyron of Dentons) to contract counterparty regarding cure payment process and sale related questions. |
| 5/8/2019 | J. Vizzini | 0.4 | Responded to emails from Counsel to contract counterparty (M. Winsten of the Winsten Law Firm) regarding status of cure claims reconciliation and treatment of outstanding post-petition amounts. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 5/8/2019 | J. Vizzini | 0.4 | Reviewed draft cure stipulation prepared by Counsel (H. Kevane of Pachulski) related to commercial payers with overpayment claims. |
| 5/8/2019 | J. Vizzini | 0.3 | Held discussion with Debtor (M. Schweitzer) regarding additional information needed from MSO provider to review and reconcile asserted cure claims. |
| 5/8/2019 | J. Vizzini | 0.3 | Prepared correspondence to Counsel to MSO provider regarding additional detail required to evaluate asserted cure claims. |
| 5/8/2019 | J. Vizzini | 0.3 | Prepared email to contract counterparty (A. Whyman of NFS Leasing) regarding cure amounts. |
| 5/8/2019 | J. Vizzini | 0.3 | Reviewed status of payer contract cure amounts. |
| 5/8/2019 | J. Vizzini | 0.2 | Reviewed email regarding terminated contracts received from Counsel to counterparty. |
| 5/9/2019 | J. Vizzini | 2.7 | Prepared exhibits related to cure objection related filings required by APA and sale order. |
| 5/9/2019 | A. Mittiga | 1.3 | Responded to inquiries related to facility leases to be rejected. |
| 5/9/2019 | J. Vizzini | 1.1 | Researched removal and return of equipment related to contracts not assumed as part of sale of OCH and SLRH to SCC. |
| 5/9/2019 | J. Vizzini | 0.5 | Analyzed equipment listings and agreements related to leased equipment to be returned to lessors. |
| 5/9/2019 | J. Vizzini | 0.3 | Investigated inquiry from Debtors regarding return of leased equipment. |
| 5/9/2019 | J. Vizzini | 0.2 | Prepared email to Counsel regarding bifurcation of system contracts. |
| 5/9/2019 | J. Vizzini | 0.2 | Responded to email from vendor regarding cure reconciliation. |
| 5/10/2019 | D. Galfus | 0.6 | Reviewed the status of the executory contract process. |
| 5/10/2019 | J. Vizzini | 0.4 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of overpayment review process relative payor contract asserted cure amounts. |
| 5/10/2019 | J. Vizzini | 0.3 | Reviewed and responded to email from Counsel to creditor regarding improper notice related to cure of executory contract. |
| 5/10/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (M. Winsten of Winsten law firm) regarding status of assumed contracts and cure review. |
| 5/13/2019 | J. Vizzini | 1.4 | Reviewed updated cure objection tracker in advance of call with Counsel. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 5/13/2019 | J. Emerson | 1.2 | Prepared list of additional contracts to be modified for supplemental filing. |
| 5/13/2019 | J. Vizzini | 1.1 | Participated in call with Counsel (T. Moyron, G. Miller, N. Koffroth) regarding status of upcoming cure related filings. |
| 5/13/2019 | J. Vizzini | 0.4 | Responded to email from Debtors (S. Sharma) regarding executory contracts and leases at Seton Hospital and system contracts. |
| 5/13/2019 | D. Galfus | 0.4 | Reviewed the status of the executory contract process. |
| 5/13/2019 | J. Vizzini | 0.3 | Prepared email to Counsel (G. Miller and T. Moyron) regarding status of upcoming cure related filings. |
| 5/13/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty regarding treatment of contracts related to OCH and SLRH as part of sale to SCC. |
| 5/14/2019 | J. Emerson | 2.8 | Continued to prepare list of additional contracts to be modified for supplemental filing. |
| 5/14/2019 | J. Emerson | 2.4 | Continued to prepare list of additional contracts to be modified for supplemental filing. |
| 5/14/2019 | J. Emerson | 1.1 | Prepared list of additional contracts to add to supplemental executory contract list. |
| 5/14/2019 | J. Vizzini | 0.1 | Held discussion with Debtors (A. Chou) regarding request related to designated contracts. |
| 5/15/2019 | J. Vizzini | 2.9 | Reviewed updated designated contract list and cure detail analysis. |
| 5/15/2019 | J. Emerson | 2.8 | Revised list of additional contracts to be modified for supplemental filing to reflect new information. |
| 5/15/2019 | J. Emerson | 2.7 | Revised list of contracts to add to supplemental filing to reflect new information. |
| 5/15/2019 | J. Emerson | 2.5 | Continued to update list of contracts to add to supplemental filing. |
| 5/15/2019 | J. Vizzini | 1.4 | Reviewed email from Counsel to physician (R. Golubow of Winthrop Couchot) and related detail regarding status of contracts and cure amounts. |
| 5/15/2019 | J. Emerson | 1.2 | Continued to update list of contracts to add to supplemental filing. |
| 5/15/2019 | J. Vizzini | 0.8 | Reviewed and responded to letter from Counsel to contract counterparty (M. Serlin of Serlin & Whiteford) regarding designated status of related contracts. |
| 5/15/2019 | J. Vizzini | 0.4 | Continued review of updated designated contract list and cure detail analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 5/16/2019 | J. Emerson | 2.8 | Revised certain cure objection reconciliations to reflect new invoices. |
| 5/16/2019 | J. Vizzini | 2.7 | Reviewed draft exhibit related to cure notice related filing. |
| 5/16/2019 | J. Emerson | 2.1 | Continued to revise certain cure objection reconciliations to reflect new invoices. |
| 5/16/2019 | J. Vizzini | 1.7 | Prepared schedule for call with Counsel regarding status of upcoming cure related filings. |
| 5/16/2019 | A. Mittiga | 1.5 | Updated SVMD TSA contract tracker. |
| 5/16/2019 | J. Vizzini | 1.3 | Prepared schedule of resolved and unresolved cure objections and modified cure amounts for review by buyer. |
| 5/16/2019 | J. Vizzini | 0.9 | Participated in call with Counsel (T. Moyron, G. Miller of Dentons) regarding cure notice filing. |
| 5/16/2019 | J. Vizzini | 0.6 | Prepared correspondence to Counsels to insurance company's regarding additional detail needed to review and validate overpayment cure claims. |
| 5/16/2019 | D. Galfus | 0.6 | Reviewed the executory contract status and timing. |
| 5/17/2019 | J. Vizzini | 2.9 | Prepared schedule of resolved and unresolved cure objections and modified cure amounts for review by buyer. |
| 5/17/2019 | J. Vizzini | 1.6 | Updated exhibit for cure notice supplement to be filed. |
| 5/17/2019 | J. Vizzini | 1.2 | Continued to prepare schedule of resolved and unresolved cure objections and modified cure amounts for review by buyer. |
| 5/17/2019 | J. Vizzini | 0.8 | Drafted email to Counsel to buyer (B. Thomas) regarding upcoming cure objection related filing. |
| 5/20/2019 | J. Vizzini | 0.6 | Reviewed email and supporting detail from Counsel to contract counterparty (M. Winsten of Winsten Law Group) regarding revised claim detail and cure related follow up questions. |
| 5/20/2019 | J. Vizzini | 0.6 | Reviewed email and supporting detail related to return of leased equipment. |
| 5/20/2019 | J. Vizzini | 0.4 | Participated in call with Debtors (N. Coppinger and R. Hernandez) for status update on review of payor contract overpayment cure claims. |
| 5/20/2019 | J. Vizzini | 0.3 | Respond to Counsel (T. Moyron) regarding email inquiry from vendor related to recovery of consigned supplies and equipment at O'Connor Hospital for contract not assumed. |
| 5/20/2019 | J. Vizzini | 0.3 | Respond to vendor (P. Brodman) regarding cure payment received related to sale of O'Connor Hospital. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 5/20/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (N. Koffroth of Dentons) regarding cure objection letter. |
| 5/21/2019 | J. Emerson | 2.8 | Edited cure objection tracker to reflect latest cure reconciliations. |
| 5/21/2019 | J. Vizzini | 2.4 | Prepared emails to contract counterparties regarding notice of resolved or unresolved status. |
| 5/21/2019 | J. Vizzini | 1.7 | Reviewed cure reconciliations for various vendors. |
| 5/21/2019 | J. Vizzini | 1.1 | Reviewed updated version of cure tracker and next steps. |
| 5/21/2019 | J. Vizzini | 0.8 | Responded to emails from Counsel (C. Doherty) regarding stipulation to extend unresolved cure objections and resolved/ unresolved cure objection notice. |
| 5/21/2019 | J. Vizzini | 0.4 | Held discussion with Counsel to contract counterparty regarding status of contract designation and related cure amount. |
| 5/21/2019 | J. Vizzini | 0.4 | Investigated inquiry from contract counterparty regarding status of contract related to sale of OCH and SLRH. |
| 5/21/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (T. Moyron of Dentons) regarding inquiry from contract counterparty regarding treatment of consigned goods related to unassumed contracts. |
| 5/21/2019 | J. Vizzini | 0.3 | Responded to email from Counsel counterparty (K. Powell) regarding status of designated contracts and related cure amounts. |
| 5/21/2019 | J. Vizzini | 0.3 | Responded to email from Counsel counterparty regarding status of designated contracts and related cure amounts. |
| 5/21/2019 | J. Vizzini | 0.3 | Responded to email from Debtors (T. Conner) regarding status of certain leased and purchased equipment. |
| 5/21/2019 | J. Vizzini | 0.2 | Responded to emails from Counsel (T. Moyron at Dentons) regarding status of communications related to cure notice filing. |
| 5/22/2019 | J. Emerson | 2.8 | Prepared executory contracts and unexpired leases removed from cure notice exhibits. |
| 5/22/2019 | J. Emerson | 2.5 | Prepared analysis of contracts recently added to MediTract. |
| 5/22/2019 | J. Emerson | 2.4 | Continued to prepared executory contracts and unexpired leases removed from cure notice exhibits. |
| 5/22/2019 | J. Vizzini | 1.1 | Prepared email to Counsel to buyer regarding additional detail for certain payor and capitation agreements. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/22/2019 | J. Vizzini | 1.1 | Reviewed draft notice of resolved and unresolved cure objections relating to executory contracts and unexpired leases and provided comments to Counsel. |
| 5/22/2019 | J. Emerson | 0.9 | Revised analysis of contracts recently added to MediTract to eliminate duplicates. |
| 5/22/2019 | J. Vizzini | 0.8 | Met with Debtors (M. Schweitzer) to discuss status of MSO related cure reviews and reconciliations. |
| 5/22/2019 | J. Vizzini | 0.4 | Held discussion with contract counterparty regarding designated status of contract and related cure amount. |
| 5/22/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty regarding designated status of contract and related cure amount. |
| 5/22/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding status of notice to be filed with respect to resolved and not resolved cure objections. |
| 5/22/2019 | J. Vizzini | 0.2 | Held discussion with vendor regarding status of contract assumption and payment of cure amount. |
| 5/22/2019 | J. Vizzini | 0.2 | Reviewed status of cure payment clearings and follow up related to SCC sale. |
| 5/23/2019 | J. Emerson | 2.8 | Prepared supplemental list of designated contracts. |
| 5/23/2019 | J. Emerson | 2.7 | Continued to prepare supplemental list of designated contracts. |
| 5/23/2019 | J. Vizzini | 0.9 | Reviewed contract designations provided by buyer related to filed cure notice supplements. |
| 5/24/2019 | J. Emerson | 2.6 | Prepared claims reconciliation analysis, specifically tax claims. |
| 5/24/2019 | J. Vizzini | 2.6 | Reviewed contract designations related to supplemental cure notices provided by buyer for filing. |
| 5/24/2019 | J. Vizzini | 0.5 | Reviewed draft notice of designated contract. |
| 5/24/2019 | D. Galfus | 0.4 | Reviewed the status of executory contract process. |
| 5/28/2019 | J. Emerson | 2.9 | Reconciled certain payor cure objections related to contracts |
| 5/28/2019 | J. Vizzini | 1.6 | Reviewed list of continued objections relative to supplemental designation. |
| 5/28/2019 | J. Vizzini | 0.6 | Reviewed data related to review of payor contract cure claims. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 5/28/2019 | J. Vizzini | 0.5 | Participated in call with Debtors (R. Hernandez and H. Coppinger) regarding status of review of overpayments related to cure for payor contracts. |
| 5/28/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (M. Mortimer of Stradling) regarding filing of supplemental contract designation notice. |
| 5/28/2019 | J. Vizzini | 0.2 | Reviewed cure objection filed by payor counterparty. |
| 5/28/2019 | J. Vizzini | 0.2 | Reviewed emails regarding filing of supplemental notice to designate contracts for assumption. |
| 5/29/2019 | J. Emerson | 2.6 | Reconciled certain payor cure objections related to contracts. |
| 5/29/2019 | A. Mittiga | 1.0 | Updated the SJMG vendors to be canceled schedule. |
| 5/29/2019 | J. Vizzini | 0.8 | Reviewed draft stipulation from Counsel to address unresolved cure objections. |
| 5/29/2019 | J. Vizzini | 0.6 | Responded to email from Counsel to contract counterparty (S. Vail of Kirkland & Ellis) regarding assumption of contract. |
| 5/29/2019 | J. Vizzini | 0.5 | Responded to email from Counsel to contract counterparty (K. Motsinger of Katten) regarding assumption of contract. |
| 5/29/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (D. Leigh of Ray Quinney) regarding assumption of contract. |
| 5/29/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (N. Coppinger) regarding audit by payor contract counterparty. |
| 5/30/2019 | J. Vizzini | 0.6 | Reviewed email from Counsel to contract counterparty (R. Golubow at Winthrop Couchot) regarding assumption of agreements. |
| 5/30/2019 | J. Vizzini | 0.4 | Participated in call with Counsel (J. Moe of Dentons) and Counsel to contract counterparty regarding status of cure review and contract assumption. |
| 5/30/2019 | J. Vizzini | 0.3 | Participated in weekly call with Debtors, Counsel and representatives from SGM regarding sale closing items. |
| 5/30/2019 | J. Vizzini | 0.2 | Responded to email from Counsel (C. Doherty) regarding contracts designated to be assumed by the buyer. |
| 5/30/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (B. Freeman of Katten) regarding assumption of contract. |
| 5/30/2019 | J. Vizzini | 0.2 | Responded to email inquiry from Debtors (M. Schweitzer) regarding designation of certain risk agreement contracts. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 5/30/2019 | J. Vizzini | 0.2 | Reviewed draft response to Alcon cure objection prepared by Counsel. |
| 5/30/2019 | J. Vizzini | 0.2 | Reviewed markup of stipulation provided by Counsel to counterparty (M. Caruso) regarding cure amounts. |
| 5/30/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to contract counterparty (B. Sargent of K&L Gates) regarding status of post-petition payments related to contract at SF. |
| 5/30/2019 | J. Vizzini | 0.1 | Reviewed email from Debtors (M. Schweitzer) regarding status of review of capitation claims asserted under capitation plan agreement. |
| 5/31/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding treatment of certain vendor contracts. |
| 6/1/2019 | J. Kiley | 1.3 | Corresponded with K. Willis, SCC Deputy County Counsel, regarding rent due SCC under leases for suites at 455 O'Connor on 5/30/19. |
| 6/1/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty regarding assumed status of contracts. |
| 6/1/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (M. Schweitzer) regarding treatment of certain risk sharing agreements in cure notice and by buyer. |
| 6/3/2019 | J. Emerson | 2.6 | Prepared analysis related to Care 1st objection reconciliation. |
| 6/3/2019 | J. Emerson | 1.5 | Prepared analysis of certain IRS claims. |
| 6/3/2019 | J. Emerson | 1.1 | Provided comments related to response to Cardinal's cure objection. |
| 6/3/2019 | J. Vizzini | 1.1 | Responded to inquiry from Debtor (N. Coppinger) regarding cure detailed support provided by contract counterparty. |
| 6/3/2019 | J. Kiley | 1.0 | Prepared schedule summarizing investigation into uncashed cure checks pertaining to the SCC sale. |
| 6/3/2019 | J. Emerson | 0.8 | Prepared analysis related to Alcon cure objection. |
| 6/3/2019 | J. Emerson | 0.6 | Prepared analysis related to certain objection reconciliations. |
| 6/3/2019 | J. Vizzini | 0.6 | Responded to email from Counsel to contract counterparty regarding assumed status of contracts. |
| 6/3/2019 | J. Vizzini | 0.6 | Reviewed and responded to correspondence from Counsel (G. Miller of Dentons) related to June 5 cure objection hearing. |
| 6/3/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (T. Moyron and G. Miller of Dentons) regarding treatment of certain vendor consignment agreements. |
| 6/3/2019 | J. Vizzini | 0.4 | Participated on call regarding status of uncashed cure checks related to sale of OCH and SLRH to SCC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 6/3/2019 | J. Vizzini | 0.4 | Responded to email from Counsel to contract counterparty regarding assumed status of contracts and cessation of post-petition services provided under contract. |
| 6/3/2019 | J. Vizzini | 0.3 | Reviewed revised stipulation with contract counterparty to avoid cure objection. |
| 6/3/2019 | J. Vizzini | 0.2 | Corresponded with Debtors (M. Kwok) regarding termination of certain contracts. |
| 6/3/2019 | J. Vizzini | 0.2 | Corresponded with Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) regarding treatment of certain payor and capitation contracts. |
| 6/3/2019 | J. Vizzini | 0.2 | Prepared markup of stipulation regarding agreed to cure amount with contract counterparty. |
| 6/3/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (M. Schweitzer) regarding treatment of certain risk sharing agreements in cure notice and by buyer. |
| 6/3/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (M. Kwok) regarding status of vendor contract. |
| 6/3/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (G. Miller of Dentons) regarding treatment of vendor certain consignment agreements. |
| 6/4/2019 | J. Emerson | 2.9 | Continued to prepare cure reconciliation presentation. |
| 6/4/2019 | J. Emerson | 2.9 | Continued to prepare cure reconciliation presentation. |
| 6/4/2019 | J. Emerson | 2.9 | Prepared cure reconciliation presentation. |
| 6/4/2019 | J. Emerson | 2.6 | Reconciled certain cure objections. |
| 6/4/2019 | J. Kiley | 0.4 | Discussed the status of Verity's investigation into uncashed cure checks issued by Chicago Title related to SCC sale with J. Vizzini of BRG . |
| 6/4/2019 | J. Vizzini | 0.2 | Held discussion with Counsel to contract counterparty (M. Moritmer of Stradling) regarding assumption status of contract. |
| 6/5/2019 | N. Haslun | 1.8 | Analyzed contract regarding payment of a vendor's post petition claims. |
| 6/5/2019 | J. Vizzini | 0.8 | Responded to email from Counsel to contract counterparty regarding status of contract assumptions. |
| 6/5/2019 | J. Vizzini | 0.6 | Participated in call with Debtors (M. Schweitzer and S. Sharma) and Counsel (H. Kevane of Pachulski) regarding risk/capitation agreements and designated status. |
| 6/5/2019 | J. Vizzini | 0.4 | Reviewed status of risk share and other payor agreement follow up items to be discussed with Debtors and buyer. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 6/5/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (S. Rojhani of The Rojhani Law Group) regarding status of executory contract, cure and outstanding post-petition payments. |
| 6/5/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (M. Kwok) regarding status of vendor contract. |
| 6/5/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to contract counterparty (B. Sargent of K&L Gates) regarding status of executory contract and post-petition payments. |
| 6/6/2019 | J. Vizzini | 0.9 | Reviewed emails from Debtor (M. Schweitzer) regarding follow up items related to MSO agreements and cure amounts. |
| 6/7/2019 | J. Vizzini | 1.2 | Reviewed data related to outstanding cure claim and MSO contract issues. |
| 6/7/2019 | N. Haslun | 1.0 | Drafted email to Management (Dr. del Junco, A. Chou) regarding findings after reviewing contracts related to VMF medical directorships. |
| 6/7/2019 | J. Vizzini | 0.9 | Investigated status of contract and cure payment related to sale of OCH and SLRH. |
| 6/7/2019 | J. Vizzini | 0.6 | Participated in call with Debtors (N. Coppinger, S. Sharma and A. Chou) regarding payor contract cure issues. |
| 6/7/2019 | J. Vizzini | 0.5 | Reviewed payor cure claim issues in advance of call with Debtors (N. Coppinger and A. Chou). |
| 6/7/2019 | J. Vizzini | 0.3 | Participated in call with Debtors (M. Schweitzer) regarding outstanding cure claim reviews and other MSO contract related issues. |
| 6/7/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (J. Moe of Dentons) regarding software license agreement. |
| 6/10/2019 | J. Emerson | 2.8 | Continued to prepare exhibit re: multi facility contracts. |
| 6/10/2019 | J. Emerson | 2.8 | Prepared exhibit re: multi facility contracts. |
| 6/10/2019 | J. Emerson | 2.7 | Revised multi facility contracts to reflect new information. |
| 6/10/2019 | N. Haslun | 1.0 | Analyzed contract proposed by payroll vendor for revised services for VMF. |
| 6/11/2019 | J. Vizzini | 0.4 | Reviewed supporting documentation related to potential skilled nursing contract. |
| 6/11/2019 | J. Vizzini | 0.2 | Responded to email and voice mail from Counsel to contract counterparty (K. Powell). |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 6/11/2019 | J. Vizzini | 0.1 | Responded to email and voice mail from Counsel to contract counterparty (S. Rojhani of Rojhani Law Firm). |
| 6/13/2019 | C. MacLaverty | 2.9 | Reviewed contract rejection damages information. |
| 6/13/2019 | A. Dianderas | 2.8 | Printed UCC-1 and/or UCC-3 to their corresponding contract in post sale cleanup excel sheet. |
| 6/13/2019 | J. Vizzini | 1.7 | Reviewed updated payment ledger related to cure checks for sale of OCH and SLRH and corresponded with payees. |
| 6/13/2019 | J. Kiley | 1.2 | Reviewed Merrill Data for contracts with Quadramed. |
| 6/13/2019 | J. Vizzini | 0.9 | Investigated and responded to email from Counsel to contract counterpart (S. Rojhani) regarding status of contract and cure amount. |
| 6/13/2019 | J. Vizzini | 0.8 | Responded to email from Counsel to contract counterparty (M. Winsten) regarding status of contract and cure amount. |
| 6/13/2019 | J. Kiley | 0.8 | Updated BRG's schedule of cure checks that were distributed at SCC sale closing and remain outstanding. |
| 6/13/2019 | J. Vizzini | 0.2 | Reviewed correspondence related to executory contract and related seismic obligation. |
| 6/13/2019 | J. Vizzini | 0.1 | Reviewed the NFS Leasing email. |
| 6/14/2019 | J. Emerson | 2.1 | Revised list of VMF contracts to be rejected. |
| 6/14/2019 | J. Kiley | 1.1 | Prepared schedule of Quadramed contracts and related invoices during 2018 and 2019. |
| 6/14/2019 | J. Vizzini | 0.3 | Prepared email to Counsel to contract counterparty regarding cure payments made as part of sale of OCH and SLRH. |
| 6/17/2019 | J. Emerson | 2.8 | Prepared analysis of SGM designated contracts. |
| 6/17/2019 | J. Vizzini | 0.9 | Provided contract number information for data room cross walk for buyer. |
| 6/17/2019 | J. Vizzini | 0.6 | Reviewed draft order approving resolution of certain cure objections. |
| 6/17/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (M. Schweitzer) regarding assumed status of payor and risk contracts. |
| 6/18/2019 | J. Emerson | 2.8 | Prepared cure tracker for fourth supplemental filing. |
| 6/18/2019 | J. Vizzini | 0.1 | Responded to email from Counsel to contract counterparty (D. Leigh of R. Quinney) regarding cure payment for sale of SLRH. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 6/19/2019 | N. Haslun | 2.3 | Developed plan for development of list of downstream provider contracts to be scheduled for rejection. |
| 6/19/2019 | J. Emerson | 2.1 | Prepared cure tracker for fourth supplemental filing. |
| 6/19/2019 | J. Vizzini | 0.3 | Reviewed motions filed by Counsel to counterparty relating to irrevocable notice of assumption of executory contracts. |
| 6/19/2019 | J. Vizzini | 0.1 | Responded to email from Debtors investment banker regarding executory contracts. |
| 6/20/2019 | A. Mittiga | 2.5 | Created a schedule of all VMF assumed and assigned downstream provider contracts. |
| 6/20/2019 | J. Emerson | 2.5 | Prepared analysis of SGM designated contracts. |
| 6/20/2019 | A. Mittiga | 2.0 | Consolidated all VMF downstream provider contracts to include in Master schedule of all contracts. |
| 6/20/2019 | J. Emerson | 1.1 | Updated contracts list recently added to MediTract. |
| 6/20/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to discuss the collection of all VMF Down Stream provider contracts. |
| 6/20/2019 | J. Vizzini | 0.6 | Responded to email from First Chicago (B. Lewis) regarding application of cure payment related to sale of OCH and SLRH. |
| 6/20/2019 | J. Vizzini | 0.3 | Participated on weekly closing checklist call with Debtors and buyer representatives. |
| 6/21/2019 | J. Kiley | 0.8 | Corresponded with J. Moe of Dentons regarding security deposit owe to Verity tenant that vacated the premises pre petition. |
| 6/21/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (N. Koffroth of Dentons) regarding status of executory vendor contract and related consigned goods. |
| 6/22/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (S. Cho of Pachulski) regarding status of cure overpayment claims review process. |
| 6/24/2019 | A. Mittiga | 2.9 | Created a VMF contracts to be rejected schedule. |
| 6/24/2019 | A. Mittiga | 2.9 | Removed all downstream provider contracts that have been assumed by VMF and assigned to SVMD and AllCare from the Contracts to be Rejected schedule. |
| 6/24/2019 | A. Mittiga | 1.5 | Reconciled the IDX downstream provider report in with Exhibits D and J of the SVMD APA to locate any missing contracts. |
| 6/24/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel to review the VMF IDX downstream provider report. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 6/25/2019 | A. Mittiga | 2.9 | Continued to create a schedule of VMF downstream provider contracts to be rejected from the IDX and AP downstream provider reports. |
| 6/25/2019 | A. Mittiga | 2.9 | Created a schedule of VMF downstream provider contracts to be rejected from the IDX and AP downstream provider reports. |
| 6/25/2019 | N. Haslun | 1.4 | Edited presentation on process followed to identify VMF contracts to be rejected. |
| 6/25/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's M. Patel, S. Peterson, and A. Mudarris to discuss the IDX downstream provider report. |
| 6/25/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's J. Tung to discuss downstream providers paid through the AP system. |
| 6/25/2019 | J. Vizzini | 0.4 | Responded to inquiry from Counsel (G. Miller of Dentons) regarding potential recoupment by insurance company related to payor contract. |
| 6/25/2019 | J. Vizzini | 0.4 | Responded to inquiry from Counsel (N. Koffroth) regarding status of consignment agreements related to OCH and SLRH. |
| 6/25/2019 | J. Vizzini | 0.3 | Responded to inquiry from Counsel to contract counterparty (M. Goldberg) regarding status of contract and cure amount. |
| 6/25/2019 | J. Vizzini | 0.2 | Responded to inquiry from Debtor (S. Muller) regarding status of risk sharing agreement. |
| 6/26/2019 | A. Mittiga | 2.9 | Continued to update the schedule of VMF downstream provider contracts to be rejected. |
| 6/26/2019 | A. Mittiga | 2.9 | Updated the schedule of VMF downstream provider contracts to be rejected to incorporate VMF payor contracts. |
| 6/26/2019 | J. Emerson | 2.8 | Prepared exhibit of certain individual physician claims related to executory contracts. |
| 6/26/2019 | J. Emerson | 2.4 | Prepared analysis of SGM designated contracts. |
| 6/26/2019 | N. Haslun | 2.4 | Provided comments to report on downstream provider contracts that may be proposed for rejection. |
| 6/26/2019 | P. Chadwick | 1.3 | Prepared analysis of contracts at VMF that were not assigned and need to be rejected. |
| 6/26/2019 | J. Emerson | 1.3 | Updated contracts list recently added to MediTract. |
| 6/26/2019 | A. Mittiga | 1.0 | Continued to update the schedule of VMF downstream provider contracts to be rejected. |
| 6/26/2019 | D. Galfus | 0.8 | Reviewed draft lease arrangement terms from Counsel. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 6/27/2019 | J. Vizzini | 1.8 | Responded to various emails regarding cure related issues. |
| 6/27/2019 | A. Dianderas | 1.6 | Printed UCCs to reconcile to schedule D (master file). |
| 6/28/2019 | J. Emerson | 1.1 | Prepared cure tracker for fourth supplemental filing. |
| 6/28/2019 | D. Galfus | 0.8 | Reviewed the status of cure costs and related analyses. |
| 6/28/2019 | J. Vizzini | 0.6 | Responded to various emails regarding cure related issues. |
| 6/28/2019 | J. Vizzini | 0.5 | Participated in call with Dentons (T. Moyron and G. Miller) to discuss upcoming cure objection filing. |
| 6/28/2019 | J. Vizzini | 0.4 | Responded to email from Debtors (E. Leader) regarding cure amounts. |
| 6/28/2019 | D. Galfus | 0.3 | Analyzed the status of the lease arrangement with affiliate. |
| 6/30/2019 | J. Emerson | 2.4 | Prepared analysis of SGM designated contracts. |
| 7/1/2019 | J. Emerson | 2.4 | Analyzed certain cure objection re: Long Beach Memorial Medical Center. |
| 7/1/2019 | A. Dianderas | 1.9 | Reconciled UCCs to Schedule D (master file) for Counsel. |
| 7/1/2019 | J. Vizzini | 1.6 | Updated cure objection tracker for July 3 stipulation to continue hearing. |
| 7/1/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (M. Mortimer) regarding status of contract assumption and cure amount. |
| 7/1/2019 | J. Vizzini | 0.1 | Held discussion with Counsel to contract counterparty (M. Mortimer) regarding status of contract assumption. |
| 7/2/2019 | A. Dianderas | 2.9 | Continued to reconcile UCCs to Schedule D (master file) for Counsel. |
| 7/2/2019 | A. Dianderas | 1.8 | Continued to reconcile UCCs to Schedule D (master file) for Counsel. |
| 7/3/2019 | A. Dianderas | 1.2 | Reconciled Schedule D (master file) to files related April 11 and May 24 supplemental designation filings. |
| 7/3/2019 | A. Dianderas | 1.1 | Continued to reconcile UCCs to Schedule D (master file) for Counsel. |
| 7/3/2019 | J. Vizzini | 0.5 | Participated in weekly closing checklist call with Debtors and Counsel (T. Moyron) and SGM representatives. |
| 7/3/2019 | D. Galfus | 0.4 | Reviewed the status of certain executory contracts and related cures. |
| 7/3/2019 | J. Vizzini | 0.3 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 7/3/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty (C. Knapp of Barnes & Thornberg) regarding status of contract assumption and cure amount. |
| 7/3/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty (J. Fulton) regarding status of contract assumption and cure amount. |
| 7/5/2019 | A. Dianderas | 2.9 | Continued to reconcile Schedule D (Master File) to files related to April 11 and May 24 supplemental designation files. |
| 7/5/2019 | A. Dianderas | 1.2 | Continued to reconcile Schedule D (Master File) to files related to April 11 and May 24 supplemental designation files. |
| 7/5/2019 | J. Emerson | 0.8 | Responded to request re: 3M contract and cure analysis. |
| 7/5/2019 | N. Haslun | 0.5 | Responded to inquiry from Management (Dr. del Junco) regarding contract details for a VMG physician. |
| 7/8/2019 | J. Vizzini | 1.6 | Updated executory contract issues list for buyer. |
| 7/8/2019 | J. Vizzini | 0.6 | Investigated assignment of contracts and inclusion in cure notices based on inquiry from contract counterparty. |
| 7/8/2019 | J. Vizzini | 0.6 | Reviewed reply to SGMs opposition to amended motion for specified period to assume or reject executory contract between SVMC and Seoul Medical Group. |
| 7/8/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (T. Moyron) regarding replay to opposition to amended motion to assume or reject executory contracts. |
| 7/9/2019 | J. Vizzini | 2.8 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/9/2019 | J. Vizzini | 0.9 | Updated executory contracts issues list for buyer. |
| 7/9/2019 | J. Vizzini | 0.7 | Investigated request from Counsel to contract counterparty regarding cure amount payable if recoupment not possible. |
| 7/9/2019 | J. Vizzini | 0.6 | Investigated post petition payments as they relate to contracts being assumed by buyer with respect to credit to be received for payment covering post-closing period. |
| 7/9/2019 | J. Vizzini | 0.4 | Reviewed email from Debtor (S. Sharma) regarding issues with risk sharing agreements. |
| 7/9/2019 | J. Vizzini | 0.3 | Participated in call with Debtors (S. Sharma and A. Chou) and Counsel regarding issues related to risk sharing agreement. |
| 7/10/2019 | J. Vizzini | 2.9 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 7/10/2019 | J. Vizzini | 2.2 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/11/2019 | J. Vizzini | 2.9 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/11/2019 | J. Vizzini | 1.1 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/12/2019 | D. Galfus | 0.5 | Evaluated the cures of executory contracts and related timing. |
| 7/12/2019 | J. Vizzini | 0.3 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/13/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (D. Besikof of Loeb & Loeb) regarding status of contract assumption and cure amount. |
| 7/15/2019 | J. Emerson | 2.9 | Updated cure objection tracker to reflect new information. |
| 7/15/2019 | J. Vizzini | 1.4 | Reviewed correspondence and supporting detail regarding asserted vendor claims related to licensing contracts. |
| 7/15/2019 | D. Galfus | 0.6 | Analyzed the executory contract claims and related timing of cures. |
| 7/15/2019 | J. Vizzini | 0.6 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/15/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (D. Besikof of Loeb & Loeb) regarding status of contract assumption and cure amount. |
| 7/15/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel (H. Kevane of Pachulski) regarding certain fee for service and risk sharing agreements related to contract assumption and cure process. |
| 7/16/2019 | J. Vizzini | 2.9 | Reviewed outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/16/2019 | J. Kiley | 1.7 | Reviewed 3M contracts and amendments with P. Erani, Verity Executive Director, Application Services, in order to determine Verity's ability to terminate agreements early. |
| 7/16/2019 | J. Vizzini | 1.4 | Reviewed email and supporting data from Counsel to counterparty (J. Stein of Nelson Mullins) regarding status of executory contracts. |
| 7/16/2019 | J. Vizzini | 1.2 | Continued to review outstanding issues to be resolved related to assumption of contracts and cure amounts. |
| 7/16/2019 | J. Vizzini | 1.1 | Reviewed email from Counsel (H. Kevane) and risk sharing contracts related to assumption status. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 7/16/2019 | J. Vizzini | 1.1 | Reviewed email from Counsel to contract counterparty (J. Fulton) regarding status of post-petition payments and pre-petition cure amounts. |
| 7/16/2019 | J. Vizzini | 0.9 | Participated in call with buyer and Debtors (A. Chou and S. Sharma) regarding status of risk sharing and other executory contract assumption status. |
| 7/16/2019 | J. Vizzini | 0.6 | Held discussion with Debtors (P. Erani) regarding post-petition payment issues related to license agreements. |
| 7/16/2019 | J. Vizzini | 0.5 | Met with Debtors (M. Schweitzer) regarding status of payor and risk agreement follow up items needed for communication to contract counterparties and buyer. |
| 7/17/2019 | J. Vizzini | 2.9 | Updated correspondence to buyer regarding contract designation issues. |
| 7/17/2019 | J. Emerson | 2.7 | Reconciled Abbott/Alere cure objection. |
| 7/17/2019 | J. Emerson | 2.6 | Prepared analysis related to Smith & Nephew objection reconciliation. |
| 7/17/2019 | J. Vizzini | 2.1 | Reviewed comments from Debtors to correspondence to buyer regarding contract designation issues. |
| 7/17/2019 | J. Kiley | 1.4 | Reviewed the Merrill database for San Jose Medical Group agreementswith Verity in order to determine if these lab services and imaging agreements were assumed by SCC. |
| 7/17/2019 | J. Kiley | 0.8 | Updated TSA contract value for Sunquest change order prepared by C. Esquivel, Verity Business Analyst. |
| 7/17/2019 | J. Vizzini | 0.7 | Met with Debtors (M. Schweitzer) regarding status of payor and risk agreement follow up items needed for communication to contract counterparties and buyer. |
| 7/17/2019 | J. Vizzini | 0.5 | Responded to email from buyer (G. Klausner) regarding status of cure reconciliation for payor contracts. |
| 7/17/2019 | J. Vizzini | 0.4 | Responded to email from Counsel to contract counterparty (S. Rojhani) regarding status of contract assumption and cure amount. |
| 7/17/2019 | J. Vizzini | 0.2 | Prepared email to Debtors and Counsel regarding status of contract assumption and cure amount related to third party service provider. |
| 7/17/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (E. Goldstein of Shipman & Goodwin) to contract counterparty regarding status of overpayment offset. |
| 7/17/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel (N. Koffroth) regarding tentative ruling with respect to cure objection. |
| 7/17/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to counterparty (E. Goldstein) regarding status of cure reconciliation for payor contracts. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 7/18/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 7/18/2019 | J. Emerson | 2.7 | Prepared list of contracts to be added to supplemental filing. |
| 7/18/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to counterparty (J. Wisler of Connolly Gallagher) regarding status of benefit premium payments made under wage and benefit order. |
| 7/19/2019 | J. Emerson | 2.5 | Revised GE HFS cure objection reconciliation. |
| 7/19/2019 | J. Kiley | 0.5 | Updated TSA contract value for 3M Extract change order prepared by C. Esquivel, Verity Business Analyst. |
| 7/19/2019 | J. Vizzini | 0.3 | Held discussion with T. Connor regarding outstanding lease payments related to cure objection. |
| 7/22/2019 | J. Emerson | 2.8 | Revised Medtronic cure objection reconciliation. |
| 7/22/2019 | J. Emerson | 2.8 | Updated cure objection reconciliations. |
| 7/22/2019 | J. Emerson | 2.7 | Revised Smith and Nephew cure objection reconciliation. |
| 7/22/2019 | J. Emerson | 1.7 | Responded to requests re: specific Strategic Global Management designated contracts. |
| 7/22/2019 | J. Vizzini | 1.2 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 7/22/2019 | J. Vizzini | 1.2 | Participated in update call with Debtors (N. Coppinger & R. Hernandez) regarding status of cure claim review related to payor contracts. |
| 7/22/2019 | J. Vizzini | 1.1 | Responded to email from Counsel to contract counterparty regarding status of contract assumption inquiries and cure reconciliation. |
| 7/22/2019 | J. Vizzini | 0.4 | Responded to inquiry from Counsel to contract counterparty (M. Winsten) regarding assumed status of executory contract and payment of outstanding post-petition asserted amounts. |
| 7/22/2019 | J. Vizzini | 0.4 | Reviewed inquiry from Counsel to contract counterparty (B. Sargent of K&L Gates) regarding resolution of cure objection related to executory contract). |
| 7/22/2019 | J. Vizzini | 0.3 | Reviewed inquiry from contract counterparty (B. Daily) regarding status of contract as it relates to designation in various asset sales. |
| 7/22/2019 | J. Vizzini | 0.2 | Responded to inquiry from Counsel to contract counterparty (L. Winkelman) regarding assumed status of executory contract. |
| 7/23/2019 | J. Emerson | 2.9 | Provided comments related to response to certain cure objection replies. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 7/23/2019 | J. Emerson | 2.7 | Prepare cure reconciliation presentation. |
| 7/23/2019 | J. Emerson | 2.5 | Continued to prepare cure reconciliation presentation. |
| 7/23/2019 | J. Emerson | 2.5 | Prepared analysis of certain SGM designated contracts. |
| 7/23/2019 | J. Emerson | 2.0 | Prepared analysis related to GE HSF objection reconciliation. |
| 7/23/2019 | J. Vizzini | 1.3 | Updated correspondence to buyer regarding contract designation issues. |
| 7/23/2019 | J. Vizzini | 0.9 | Reviewed reconciliation of post-petition invoices related to vendor contracts. |
| 7/23/2019 | J. Vizzini | 0.7 | Reviewed final cure reconciliation related to assumed contract. |
| 7/23/2019 | J. Vizzini | 0.6 | Reviewed overpayment cure analysis provided by Debtors to provide to payor contract contacts. |
| 7/23/2019 | J. Vizzini | 0.1 | Responded to email from Counsel to contract counterparty regarding status of contract assumption. |
| 7/24/2019 | J. Emerson | 2.7 | Reconciled Medtronic cure objection. |
| 7/24/2019 | J. Vizzini | 1.8 | Responded to email from Counsel (G. Miller of Dentons) regarding stipulation to further continue cure objections. |
| 7/24/2019 | J. Vizzini | 1.2 | Reviewed correspondence to Counsel to contract counterparty (L. Peters of Kutak Rock) regarding status of lease assumption and related cure amounts. |
| 7/24/2019 | J. Vizzini | 0.7 | Reviewed reconciliation related to pre-petition cure amounts asserted by contract counterparty. |
| 7/24/2019 | J. Vizzini | 0.4 | Respond to email from contract counterparty regarding status of contract assumption. |
| 7/24/2019 | J. Vizzini | 0.4 | Reviewed stipulation regarding United Healthcare adequate assurance and cure objections and corresponded with Counsel on same. |
| 7/24/2019 | J. Vizzini | 0.3 | Held discussion with Counsel to contract counterparty and Debtors' Counsel (T. Moyron of Dentons) to discuss cure objection resolution. |
| 7/25/2019 | J. Vizzini | 1.3 | Responded to email from Counsel to contract counterparty (W. Freeman of Katten Muchin) regarding assumption status of executory contracts. |
| 7/25/2019 | J. Vizzini | 0.7 | Reviewed correspondence to Counsel to contract counterparties and supporting detail regarding status of lease assumption and related cure amounts. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 7/25/2019 | D. Galfus | 0.6 | Reviewed the status of executory contracts and related timing. |
| 7/25/2019 | J. Vizzini | 0.5 | Held discussion with Counsel to contract counterparty (K. Newbury of Frank Gecker) regarding status cure objection. |
| 7/25/2019 | J. Vizzini | 0.2 | Held discussion with Counsel to contract counterparty (M. Winsten of Winsten Law Firm) and Debtors' Counsel (G. Miller of Dentons) regarding status of clarification on contract designations and outstanding post-petition balances. |
| 7/25/2019 | J. Vizzini | 0.2 | Held discussion with SGM, buyer, (B. Thomas) regarding status of clarification on contract designations. |
| 7/25/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (M. Goldberg of Glass & Goldberg) regarding resolution of cure objection. |
| 7/26/2019 | J. Emerson | 2.1 | Reconciled Medtronic cure objection. |
| 7/26/2019 | N. Haslun | 1.8 | Compiled data on VMF capitation payor contracts in an email to S. Muller, consultant to Verity. |
| 7/26/2019 | J. Emerson | 1.4 | Prepared analysis related to GE HSF objection reconciliation. |
| 7/26/2019 | J. Vizzini | 0.2 | Responded to inquiry from Counsel (G. Miller of Dentons) regarding status of assumed contract relative to 503(b)(9) stipulation. |
| 7/29/2019 | N. Haslun | 0.5 | Participated in call with Management (M. Patel, C. Mullin, Dr. Clayson) to discuss next steps with respect to VMF's medical directorship contracts with three Skilled Nursing Facilities. |
| 7/29/2019 | N. Haslun | 0.4 | Participated in call with Management (M. Patel) and El Camino hospital CIO to discuss next steps regarding assignment of VMF contract with Medecision. |
| 7/29/2019 | J. Vizzini | 0.2 | Reviewed correspondence related to status of contract assumption. |
| 7/29/2019 | J. Vizzini | 0.2 | Reviewed data supporting asserted cure amount provided by Counsel to contract counterparty (M. Goldberg of Glass & Goldberg). |
| 7/30/2019 | C. MacLaverty | 2.9 | Reconciled executory contracts information. |
| 7/30/2019 | J. Emerson | 2.5 | Prepared analysis of certain SGM designated contracts. |
| 7/30/2019 | J. Emerson | 2.4 | Responded to requests re: specific SGM designated contracts. |
| 7/30/2019 | J. Vizzini | 1.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 7/30/2019 | N. Haslun | 0.8 | Developed analysis supporting rejection of three VMF contracts. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 7/30/2019 | J. Vizzini | 0.8 | Prepared communication to Counsel (G. Miller of Dentons) regarding stipulation to continue cure objections. |
| 7/30/2019 | J. Vizzini | 0.5 | Participated in call with Counsel (T. Moyron and G. Miller of Dentons) regarding rejection of payor contracts in conjunction with discussions with buyer. |
| 7/30/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (E. Paul) regarding assumption status of certain payor contracts. |
| 7/31/2019 | J. Vizzini | 1.2 | Reviewed emails and supporting details from Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) related to risk sharing agreement contract status. |
| 7/31/2019 | J. Vizzini | 0.3 | Participated in call with Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) related to risk sharing agreement contract status. |
| 7/31/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (J. Fulton) regarding status of payments made related to vendor contract. |
| 8/1/2019 | J. Vizzini | 0.5 | Participated in call with Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) regarding managed care contracts. |
| 8/1/2019 | J. Vizzini | 0.4 | Updated communication to buyer regarding clarification related to executory contracts and designation status. |
| 8/1/2019 | J. Vizzini | 0.3 | Responded to contract assumption related inquiry from buyer (S. West). |
| 8/1/2019 | J. Vizzini | 0.3 | Reviewed information on managed care contracts to prepare for call with Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski). |
| 8/2/2019 | J. Emerson | 1.1 | Analyzed remaining VMF contracts for potential rejections. |
| 8/2/2019 | J. Vizzini | 0.1 | Reviewed draft stipulation regarding agreement on cure amount with contract counterparty and withdrawing cure objection. |
| 8/5/2019 | J. Vizzini | 0.9 | Updated communication to buyer regarding clarification related to executory contracts and designation status. |
| 8/5/2019 | J. Vizzini | 0.2 | Prepared email to Counsel regarding draft stipulation and response regarding treatment of assumed system contract. |
| 8/6/2019 | J. Emerson | 2.9 | Reconciled certain cure objections re: Medline. |
| 8/6/2019 | J. Emerson | 1.6 | Prepared analysis of PACA claim for stipulation. |
| 8/6/2019 | J. Vizzini | 1.4 | Updated status of contracts and cure amounts to be communicated to buyer. |
| 8/6/2019 | J. Emerson | 1.2 | Provided comments re: PACA claim stipulation. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 8/6/2019 | J. Vizzini | 0.7 | Reviewed correspondence related to assigned contracts and unpaid post-petition amounts. |
| 8/6/2019 | J. Vizzini | 0.4 | Prepared email to Counsel to contract counterparty (K. Collins of Barnes & Thornburg) regarding assumption status contracts. |
| 8/6/2019 | J. Vizzini | 0.3 | Reviewed correspondence related to potential cure and post-petition amounts due based on supply contract. |
| 8/7/2019 | J. Emerson | 1.2 | Prepared analysis of certain seismic assumed contracts and related cures. |
| 8/8/2019 | J. Vizzini | 1.4 | Updated communication to buyer regarding clarification related to executory contracts and designation status. |
| 8/8/2019 | J. Vizzini | 0.7 | Investigated contract assumption and cure related inquiry from Counsel to contract counterparty (L. Schneider of Stinson, LLP). |
| 8/13/2019 | J. Vizzini | 1.7 | Responded to inquiries regarding status of contract assumption and cure amount. |
| 8/15/2019 | J. Vizzini | 0.3 | Reviewed draft notice of errata related to executory contracts. |
| 8/16/2019 | J. Emerson | 2.4 | Continued to update list of contracts to add to supplemental filing. |
| 8/16/2019 | J. Emerson | 1.7 | Reconciled certain vendor cure objections. |
| 8/19/2019 | J. Vizzini | 2.2 | Reviewed email and supporting detail from Counsel to contract counterparty (L. Schneider of Stinson, LLP) regarding treatment of contracts and related stipulation as to cure amounts. |
| 8/19/2019 | J. Emerson | 1.7 | Prepared exhibits re: contracts for assumption related to seismic vendors. |
| 8/19/2019 | J. Emerson | 1.5 | Determined if certain capitation contracts were assigned/assumed. |
| 8/19/2019 | J. Emerson | 1.4 | Continued to prepare exhibit re: contracts for assumption related to seismic vendors. |
| 8/19/2019 | J. Emerson | 1.0 | Evaluated certain vendor contract termination language in contract. |
| 8/19/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (E. Goldstein of Shipman & Goodwin) regarding treatment of contracts and related stipulation. |
| 8/20/2019 | J. Emerson | 2.2 | Analyzed certain payor cure objections. |
| 8/20/2019 | J. Vizzini | 1.1 | Responded to email from Debtors (S. Sharma) regarding contract status and cure objections. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 8/20/2019 | J. Emerson | 1.1 | Revised exhibit re: SGM Supplemental designated contracts (seismic related). |
| 8/20/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty (P. Khodadi of McGuire Woods) regarding asserted overpayment claim cure amounts. |
| 8/20/2019 | J. Vizzini | 0.2 | Reviewed Stipulation Amending Order approving stipulation resolving United Health Care adequate assurance and cure objections. |
| 8/20/2019 | J. Vizzini | 0.1 | Reviewed response of CIGNA to Notice of Provider Agreements. |
| 8/21/2019 | J. Emerson | 2.3 | Prepared list of executory contracts added during the post petition period. |
| 8/21/2019 | J. Vizzini | 1.1 | Reviewed additional information provided by Debtor regarding payor contracts for communication to buyer. |
| 8/21/2019 | J. Vizzini | 1.1 | Reviewed email regarding outstanding balances/cure amounts related to vendor contracts. |
| 8/21/2019 | J. Vizzini | 0.7 | Updated outstanding cure objection summary. |
| 8/21/2019 | J. Vizzini | 0.4 | Reviewed supplemental cure notice filing regarding seismic related contracts. |
| 8/21/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (H. Kevane of Pachulski) regarding response from insurance company related to reviewed cure amounts. |
| 8/22/2019 | J. Emerson | 2.9 | Continued to prepare list of executory contracts added during the post petition period. |
| 8/22/2019 | J. Vizzini | 2.9 | Updated contract issues list for further review by buyer. |
| 8/22/2019 | J. Vizzini | 2.7 | Continued to update contract issues list for further review by buyer. |
| 8/22/2019 | J. Vizzini | 2.6 | Continued to update contract issues list for further review by buyer. |
| 8/22/2019 | J. Vizzini | 0.7 | Continued to update contract issues list for further review by buyer. |
| 8/23/2019 | J. Vizzini | 0.6 | Prepared correspondence to Chicago Trust company regarding remaining outstanding cure payments. |
| 8/23/2019 | J. Vizzini | 0.4 | Updated contract issues list for further review by buyer. |
| 8/23/2019 | J. Vizzini | 0.3 | Held discussion with Counsel to counterparty (L. Schneider of Stinson, LLP) regarding assumption status of contract and related cure amount. |
| 8/23/2019 | J. Vizzini | 0.3 | Held discussion with Debtors (N. Coppinger and R. Hernandez) regarding status of payor contract overpayment claim analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **14. Executory Contracts/Leases** |
| 8/23/2019 | J. Vizzini | 0.2 | Responded to email from Counsel (C. Doherty of Dentons) regarding cure notice and contract issues. |
| 8/26/2019 | J. Vizzini | 2.9 | Updated cure and sale related objection tracker to provide to Counsel and SGM. |
| 8/26/2019 | J. Emerson | 2.4 | Continued to revise cure objection tracker for stipulation. |
| 8/26/2019 | J. Vizzini | 2.2 | Responded to emails from contract counterparties regarding stipulation to continue cure objections. |
| 8/26/2019 | J. Emerson | 1.8 | Reconciled certain vendor objections re: GE HFS. |
| 8/26/2019 | J. Emerson | 1.8 | Revised cure objection tracker for stipulation. |
| 8/26/2019 | J. Vizzini | 1.6 | Responded to emails related to draft stipulation to continue cure objections. |
| 8/26/2019 | J. Vizzini | 1.2 | Prepared markup of proposed stipulation regarding cure objection for Counsel to review. |
| 8/26/2019 | J. Vizzini | 0.7 | Continued to update cure and sale related objection tracker to provide to Counsel and SGM. |
| 8/26/2019 | J. Vizzini | 0.6 | Reviewed correspondence related to risk contract settlement and related contract assumption. |
| 8/26/2019 | A. Mittiga | 0.5 | Created a schedule of VMF contracts to be rejected. |
| 8/26/2019 | J. Vizzini | 0.4 | Prepared markup of omnibus stipulation continuing hearing on objections regarding cure and other issues related to sale to SGM. |
| 8/26/2019 | J. Vizzini | 0.3 | Updated contract issues list for further review by buyer. |
| 8/27/2019 | J. Vizzini | 0.9 | Reviewed updated cure reconciliation related to master lease pre-petition and post petition amounts. |
| 8/27/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (S. Rojhani) regarding asserted post-petition administrative claims. |
| 8/27/2019 | J. Vizzini | 0.3 | Reviewed further markup from Counsel (C. Doherty) of stipulation related to contract assumption and cure issue. |
| 8/28/2019 | J. Emerson | 2.9 | Revised response to certain vendor cure objections. |
| 8/28/2019 | J. Emerson | 2.4 | Revised list of potential admin claimants to be noticed of admin bar date. |
| 8/28/2019 | J. Emerson | 1.8 | Prepared comments re: Omnibus Stipulation Continuing Cure Objections. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 8/29/2019 | J. Vizzini | 2.9 | Reviewed revised contract designations provided by buyer. |
| 8/29/2019 | J. Emerson | 2.5 | Prepared analysis of revised SGM designated contract list. |
| 8/29/2019 | J. Vizzini | 2.1 | Responded to email from Counsel to contract counterparties regarding status of contract and pre and post-petition asserted claims. |
| 8/29/2019 | J. Emerson | 1.6 | Continued to prepare analysis of revised SGM designated contract list. |
| 8/30/2019 | J. Vizzini | 1.8 | Continued to review revised contract designations provided by buyer. |
| 8/30/2019 | J. Vizzini | 0.4 | Reviewed email from Debtors (M. Schweitzer) regarding managed care contract issues. |
| 8/30/2019 | J. Vizzini | 0.1 | Reviewed Second Supplemental Notice of Executory Contracts Designated by Strategic Global Management for Assumption and Assignment. |
| *Task Code Total Hours* | | *507.5* | |

### 17. Analysis of Historical Results

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 5/1/2019 | J. Schlant | 1.9 | Analyzed historical cash flows in conjunction with AG application. |
| 5/22/2019 | D. Galfus | 0.4 | Discussed certain historical secured financings with T. Conner. |
| 5/28/2019 | D. Galfus | 2.6 | Analyzed historical transactions with certain affiliates. |
| 5/29/2019 | D. Galfus | 1.5 | Analyzed historical transactions from a legal and financial perspective with certain affiliates. |
| 5/30/2019 | D. Galfus | 1.3 | Analyzed various historical transactions at the request of the UCC for certain information. |
| 5/30/2019 | D. Galfus | 1.1 | Reviewed the Debtors' historical corporate allocations. |
| 6/4/2019 | D. Galfus | 1.2 | Analyzed the historical financing transactions with affiliates and other lenders. |
| 6/4/2019 | J. Schlant | 0.7 | Researched disclosures in Verity's historical financial statements. |
| 6/5/2019 | D. Galfus | 0.9 | Analyzed certain historical financing transactions with affiliates. |
| 6/6/2019 | D. Galfus | 1.2 | Analyzed historical financing transactions. |
| 6/7/2019 | D. Galfus | 2.1 | Analyzed historical transactions impact on Debtors' financial position and related claims therefrom for recovery model. |
| 6/10/2019 | D. Galfus | 0.9 | Reviewed historical financial information for lender claim issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **17. Analysis of Historical Results** | | | |
| 6/12/2019 | D. Galfus | 1.2 | Analyzed the historical payments to affiliated entities. |
| 6/13/2019 | D. Galfus | 1.8 | Analyzed the historical transactions with the Debtors' affiliate. |
| 6/18/2019 | D. Galfus | 0.7 | Reviewed historical financing activity. |
| 6/19/2019 | D. Galfus | 2.1 | Analyzed historical financings from affiliates. |
| 6/19/2019 | D. Galfus | 1.7 | Prepared material to address the UCC data requests re: historical financings. |
| 6/20/2019 | D. Galfus | 2.1 | Analyzed historical transactions with affiliates. |
| 6/21/2019 | D. Galfus | 2.6 | Analyzed Debtors' accounting for certain historical transactions with affiliates. |
| 6/21/2019 | D. Galfus | 1.6 | Analyzed historical financing transactions for impact on the Debtors' books and records. |
| 6/21/2019 | D. Galfus | 1.3 | Analyzed the Debtors' historical tax filings. |
| 6/24/2019 | D. Galfus | 2.1 | Analyzed historical asset transfers among the Debtors. |
| 6/24/2019 | D. Galfus | 1.1 | Analyzed historical transactions with affiliates. |
| 6/24/2019 | D. Galfus | 0.9 | Reviewed historical Board packages in connection with the Debtors financing activities. |
| 6/25/2019 | D. Galfus | 2.2 | Analyzed various historical transactions related to Verity Holdings. |
| 6/25/2019 | D. Galfus | 0.5 | Held meeting T. Conner, Treasurer, re: various historical bank transfers. |
| 6/25/2019 | D. Galfus | 0.3 | Analyzed terms of the 2005 Debt instruments. |
| 6/26/2019 | D. Galfus | 1.4 | Analyzed historical financing transactions with affiliates. |
| 6/27/2019 | D. Galfus | 1.1 | Participated in a meeting with Management (A. Chou) re: various historical financial reporting matters and related next steps. |
| 6/27/2019 | D. Galfus | 0.6 | Reviewed historical debt amendments for certain of the Debtors debt obligations. |
| 6/28/2019 | D. Galfus | 1.6 | Prepared written responses for Counsel related to various historical operating practices. |
| 6/28/2019 | D. Galfus | 0.8 | Prepared analysis for upcoming call with Management and advisors on historical operating results. |
| 6/28/2019 | D. Galfus | 0.6 | Analyzed practices related to historical physician management and policies. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **17. Analysis of Historical Results** | | | |
| 6/28/2019 | D. Galfus | 0.1 | Held call with J. Moloney, Cain re: historical operating results. |
| 7/1/2019 | D. Galfus | 2.3 | Reviewed draft presentation for buyers re: historical financial results. |
| 7/1/2019 | D. Galfus | 0.3 | Held call with A. Chou, CFO re: historical financial statement presentation. |
| 7/2/2019 | D. Galfus | 1.2 | Analyzed the Debtors' historical financial and operational reporting. |
| 7/2/2019 | J. Schlant | 0.6 | Participated in call to discuss QoE reports with A. Chou, S. Sharma. |
| 7/2/2019 | D. Galfus | 0.4 | Held call with A. Chou, CFO re: historical financial reporting. |
| 7/2/2019 | D. Galfus | 0.4 | Participated in a call re: historical financial reporting with Management (A. Chou). |
| 7/8/2019 | D. Galfus | 0.4 | Reviewed historical Board minutes associated with financing transactions. |
| 7/9/2019 | D. Galfus | 1.1 | Reviewed the updated presentation related to historical financial performance. |
| 7/10/2019 | D. Galfus | 0.4 | Reviewed final historical reporting package. |
| 7/17/2019 | J. Schlant | 2.5 | Analyzed historical pension contributions. |
| 7/17/2019 | D. Galfus | 2.1 | Analyzed historical transactions related to the Debtors' operations to develop certain Plan strategies. |
| 7/17/2019 | J. Schlant | 1.2 | Prepared analysis of historical AG requirements. |
| 7/17/2019 | D. Galfus | 0.9 | Analyzed historical pension plan funding patterns. |
| 7/30/2019 | D. Galfus | 0.7 | Reviewed the Debtors' recent operating results versus prior periods. |
| ***Task Code Total Hours*** | | **58.7** | |
| **18. Operating and Other Reports** | | | |
| 5/3/2019 | P. Chadwick | 1.2 | Reviewed draft summary of accounting for QAF payables and receivables. |
| 5/3/2019 | D. Galfus | 0.3 | Participated in a call with A. Chou, PwC and KPC re: updating the earning reports. |
| 5/7/2019 | D. Galfus | 0.5 | Reviewed the SCC inventory schedules from buyer. |
| 5/15/2019 | D. Galfus | 1.4 | Prepared financial analysis for inclusion in the Debtors' regulatory filings. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 5/23/2019 | N. Haslun | 1.2 | Analyzed VMF draft general ledger in regards to finalizing VMF April financial statements. |
| 5/24/2019 | N. Haslun | 2.8 | Performed quality control check of draft of April 2019 MOR. |
| 5/24/2019 | N. Haslun | 2.5 | Provided edits to the April 2019 draft MOR. |
| 5/24/2019 | N. Haslun | 1.9 | Continued to perform quality control check of draft of April 2019 MOR. |
| 5/27/2019 | D. Galfus | 1.0 | Reviewed the April financial statements for the MOR. |
| 5/28/2019 | N. Haslun | 2.7 | Performed quality control check of the April 2019 MOR. |
| 5/28/2019 | N. Haslun | 2.5 | Continued to perform quality control check of the April 2019 MOR. |
| 5/28/2019 | N. Haslun | 2.4 | Provided comments to draft materials for the VMF leadership meeting. |
| 5/28/2019 | N. Haslun | 1.6 | Provided comments to draft of April 2019 MOR. |
| 5/28/2019 | N. Haslun | 1.2 | Analyzed supporting documentation to the draft April 2019 MOR. |
| 5/28/2019 | D. Galfus | 0.9 | Analyzed the Debtors' April 2019 financial results. |
| 5/28/2019 | D. Galfus | 0.9 | Reviewed the Debtors' draft MOR for April 2019. |
| 5/29/2019 | N. Haslun | 0.7 | Performed quality control review of April MOR. |
| 5/29/2019 | D. Galfus | 0.6 | Reviewed the Debtors' updated draft MOR for April 2019. |
| 5/30/2019 | N. Haslun | 0.3 | Performed final quality control check of April 2019 MOR and drafted email to Counsel (T. Moyron) and BRG (J. Schlant) with final version for filing. |
| 5/30/2019 | D. Galfus | 0.3 | Reviewed the finalized MOR reporting. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed Verity's U.S. Trustee fee calculation for quarter ended March 31, 2019 on 5/20/19. |
| 6/10/2019 | J. Schlant | 1.8 | Prepared schedules related to foundation entity financial results. |
| 6/17/2019 | D. Galfus | 0.5 | Developed work plan for current MOR filing. |
| 6/24/2019 | N. Haslun | 2.5 | Performed quality check of data submitted to date for the May MOR. |
| 6/24/2019 | N. Haslun | 2.5 | Performed quality check of data submitted to date for the May MOR. |
| 6/24/2019 | J. Schlant | 0.3 | Updated the cash management flowchart for use in the MOR. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 6/26/2019 | N. Haslun | 2.6 | Performed quality control check of draft of May MOR. |
| 6/26/2019 | N. Haslun | 2.1 | Analyzed data supporting information included in the May MOR. |
| 6/26/2019 | D. Galfus | 1.9 | Reviewed draft Quality of Earnings report from PwC. |
| 6/26/2019 | D. Galfus | 0.7 | Reviewed monthly financial reporting for the Debtors. |
| 6/27/2019 | J. Schlant | 2.6 | Prepared summary of restructuring professional fees at request of Board. |
| 6/27/2019 | N. Haslun | 1.2 | Performed quality control check of final draft of the May MOR prior to distributing it for filing on the docket. |
| 6/27/2019 | D. Galfus | 1.1 | Reviewed the MOR for May 2019. |
| 6/27/2019 | J. Schlant | 0.8 | Processed comments on restructuring professional fees summary. |
| 6/27/2019 | D. Galfus | 0.6 | Prepared professional fee summary for Management. |
| 6/28/2019 | J. Schlant | 1.8 | Processed comments on restructuring professional fees summary. |
| 6/28/2019 | D. Galfus | 0.8 | Prepared analysis of professional fees incurred in the case for Management. |
| 6/28/2019 | D. Galfus | 0.4 | Prepared MOR reporting package for the UCC. |
| 7/1/2019 | D. Galfus | 0.2 | Reviewed final MOR reporting for May 2019. |
| 7/16/2019 | D. Galfus | 0.5 | Reviewed year end accounting estimates for pension accounting. |
| 7/29/2019 | N. Haslun | 2.8 | Performed quality control review of data submitted supporting draft June MOR. |
| 7/29/2019 | N. Haslun | 2.5 | Provided comments to draft June MOR. |
| 7/30/2019 | N. Haslun | 2.8 | Performed quality control review of June MOR prior to finalization. |
| 7/30/2019 | N. Haslun | 1.8 | Continued to perform quality control review of June MOR prior to finalization. |
| 7/30/2019 | D. Galfus | 1.3 | Reviewed the Debtors' MOR draft for June 2019. |
| 7/30/2019 | D. Galfus | 1.1 | Prepared an analyses net worth for each Debtor at the request of Counsel. |
| 7/30/2019 | N. Haslun | 0.4 | Provided comments to draft June MOR. |
| 7/30/2019 | D. Galfus | 0.3 | Held call with A. Fierro-Peretti, Controller, re: the June MOR. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 18. Operating and Other Reports

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 7/31/2019 | D. Galfus | 1.3 | Prepared an analysis of net worth for the Debtors for an upcoming meeting with the PBGC. |
| 8/6/2019 | D. Galfus | 2.4 | Analyzed the Debtors' draft pension audits. |
| 8/16/2019 | C. Kearns | 0.7 | Reviewed Board materials on Plan and operations status. |
| 8/28/2019 | D. Galfus | 0.9 | Reviewed the July 2019 MOR. |
| *Task Code Total Hours* | | *71.1* | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 5/1/2019 | J. Emerson | 2.3 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 5/1/2019 | A. Mittiga | 1.7 | Updated the VMF TSA cost of staff schedule for month end. |
| 5/1/2019 | P. Chadwick | 1.6 | Reviewed revised budget for VMF through September based upon revised wind down plan. |
| 5/1/2019 | D. Galfus | 0.2 | Reviewed the updated professional fees reporting. |
| 5/2/2019 | A. Mittiga | 2.2 | Updated the VMF and SVMD TSA cost of staff variance report. |
| 5/2/2019 | D. Galfus | 1.3 | Analyzed the Debtors' information related to QAF receipts. |
| 5/2/2019 | N. Haslun | 1.2 | Met with Management (J. Tung) to review requirements for reporting payments related to the SVMD TSA. |
| 5/2/2019 | J. Emerson | 0.6 | Prepared analysis of Allscripts post petition payments. |
| 5/2/2019 | D. Galfus | 0.6 | Prepared information for discussion related to QAF adjustments. |
| 5/2/2019 | D. Galfus | 0.5 | Reviewed the updated professional fees reporting. |
| 5/2/2019 | N. Haslun | 0.4 | Met with Management (M. Fuentes, R. Hernandez) to discuss reporting of cash receipts for the Breastlink physician group. |
| 5/3/2019 | N. Haslun | 2.6 | Analyzed documentation supporting a March 28 SJMG payroll for purposes of determining if cash needed to be transferred to ADP. |
| 5/3/2019 | N. Haslun | 1.9 | Continued to analyze documentation supporting a March 28 SJMG payroll for purposes of determining if cash needed to be transferred to ADP. |
| 5/3/2019 | D. Galfus | 1.4 | Analyzed the Debtors' QAF assets and expected timing of collections. |
| 5/3/2019 | D. Galfus | 0.5 | Participated in a call on QAF collections and the related timing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 5/6/2019 | A. Mittiga | 1.3 | Updated the VMF cash flow forecast. |
| 5/6/2019 | A. Mittiga | 1.0 | Created an actual versus forecast cash flow schedule for the week ending 5/5/19. |
| 5/6/2019 | A. Mittiga | 1.0 | Responded to further inquiries related to the VMF cash forecast. |
| 5/6/2019 | A. Mittiga | 1.0 | Responded to inquiries related to the VMF cash forecast. |
| 5/6/2019 | D. Galfus | 0.3 | Reviewed the final fee forecast. |
| 5/7/2019 | P. Chadwick | 2.3 | Analyzed VMF charges by physician by month for potential open charges. |
| 5/7/2019 | N. Haslun | 1.0 | Analyzed updates made to the VMF cash flow forecast in regards to funding needed for the next two weeks. |
| 5/7/2019 | P. Chadwick | 1.0 | Analyzed VMF physician charges filed in April versus prior months to identify open charges. |
| 5/7/2019 | P. Chadwick | 0.9 | Reviewed cash flow impact of the Premier settlement. |
| 5/7/2019 | N. Haslun | 0.8 | Drafted email to BRG (J. Vizzini) regarding proposed payments to be paid in accordance with the Wages Order. |
| 5/8/2019 | J. Emerson | 2.2 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 5/9/2019 | P. Chadwick | 2.1 | Analyzed cash flow variance by line item versus budget for weeks ended May 4. |
| 5/9/2019 | N. Haslun | 1.5 | Analyzed documentation supporting the proposal to pay amounts authorized by the Wages Order. |
| 5/13/2019 | P. Chadwick | 1.7 | Prepared analysis of cash flow results versus prior week budget. |
| 5/13/2019 | P. Chadwick | 1.1 | Prepared analysis of potential critical vendor payments remaining against availability under court authority. |
| 5/14/2019 | A. Mittiga | 2.0 | Updated the VMF TSA cost of staff variance report. |
| 5/14/2019 | N. Haslun | 1.5 | Developed process template for requesting cash for funding VMG payroll. |
| 5/15/2019 | D. Galfus | 1.8 | Analyzed cash flow data for updated reporting for regulatory purposes. |
| 5/15/2019 | J. Emerson | 1.6 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 5/15/2019 | D. Galfus | 0.3 | Held call with A. Napolitano re: cash forecast. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 5/16/2019 | N. Haslun | 2.5 | Analyzed lease status of a VMF physician group in regards to payment of post petition rent. |
| 5/16/2019 | N. Haslun | 2.1 | Continued to analyze lease status of a VMF physician group in regards to payment of post petition rent. |
| 5/20/2019 | N. Haslun | 2.2 | Analyzed VMF actual and forecasted cash flows for purposes of determining cash needs for the coming week. |
| 5/20/2019 | N. Haslun | 1.8 | Analyzed cash flows between VMF and a physician group in order to coordinate funding an employer payroll obligation. |
| 5/21/2019 | N. Haslun | 2.5 | Analyzed VMF cash forecast in order to determine amount of funds needed for operations for the week. |
| 5/21/2019 | N. Haslun | 0.4 | Drafted email to Counsel (T. Moyron) regarding status of post petition amounts due for rent for one landlord. |
| 5/22/2019 | J. Schlant | 2.9 | Prepared updated restructuring fee forecast. |
| 5/22/2019 | N. Haslun | 2.2 | Analyzed invoices proposed for payment by VMF in order to approve payment of such invoices. |
| 5/22/2019 | J. Emerson | 1.5 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 5/24/2019 | J. Schlant | 1.5 | Prepared updated restructuring fee forecast. |
| 5/24/2019 | D. Galfus | 0.3 | Reviewed bank data information for recent closing of accounts. |
| 5/28/2019 | J. Schlant | 1.4 | Prepared updated restructuring fee forecast. |
| 5/28/2019 | D. Galfus | 0.7 | Analyzed the updated professional fee forecast. |
| 5/28/2019 | C. Kearns | 0.5 | Reviewed latest liquidity status. |
| 5/29/2019 | J. Emerson | 2.0 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 5/29/2019 | N. Haslun | 1.8 | Analyzed compensation report prepared for senior Management meeting with SGM. |
| 5/29/2019 | D. Galfus | 1.3 | Analyzed the Debtors' current allocation methodologies being used in accounting. |
| 5/29/2019 | J. Schlant | 1.2 | Prepared updated restructuring fee forecast. |
| 5/29/2019 | D. Galfus | 0.6 | Analyzed the Debtors' pension accounting impact on the Debtors' operating results. |
| 5/29/2019 | A. Mittiga | 0.5 | Responded to inquiries related to post-petition VMF disbursements. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 5/29/2019 | D. Galfus | 0.5 | Reviewed the revised professional fee forecast. |
| 5/30/2019 | A. Mittiga | 2.9 | Created a remaining VMG physicians schedule summarizing labor costs, billed charges, open accounts receivable, and movement of funds. |
| 5/30/2019 | P. Chadwick | 2.2 | Prepared estimated revised liquidity needs assuming sale close in September. |
| 5/30/2019 | N. Haslun | 2.0 | Analyzed PSA of a VMF physician group for purposes of analyzing future cash flows between the two organizations. |
| 5/30/2019 | N. Haslun | 1.8 | Developed analysis to support chart of cash flows between VMF and two parties with contracts with VMF. |
| 5/30/2019 | A. Mittiga | 1.7 | Analyzed the remaining VMG physician's monthly labor costs. |
| 5/30/2019 | J. Schlant | 1.5 | Prepared updated restructuring fee forecast. |
| 5/30/2019 | A. Mittiga | 1.1 | Analyzed the remaining VMG physician's monthly billed charges. |
| 5/30/2019 | A. Mittiga | 1.0 | Analyzed the remaining VMG physician's open accounts receivable. |
| 5/30/2019 | D. Galfus | 0.5 | Held initial call with A. Fierro-Peretti, Controller on corporate allocation accounting. |
| 5/31/2019 | D. Galfus | 0.7 | Held call with A. Fierro-Peretti, Controller re: the accounting for allocated expenses. |
| 6/1/2019 | J. Kiley | 2.6 | Reviewed Change Healthcare invoices with P. Erani, Verity Executive Director, Application Services and C. Esquivel, Verity Business Analyst in order to determine what line on TSA Exhibit B Change Healthcare invoices belong. on 5/9/19. |
| 6/1/2019 | J. Kiley | 2.5 | Reviewed schedule of additional rental charges prepared by I. Ho, SCC Accountant, due SCC under leases for 455 O'Connor Suites 100, 150 and 170 on 5/20/19. |
| 6/1/2019 | J. Kiley | 2.2 | Reviewed lease and amended lease for 455 O'Connor and corresponded with I. Ho, SCC Accountant, regarding obligations of Verity to SCC under these leases on 5/17/19. |
| 6/1/2019 | J. Kiley | 1.9 | Reviewed Change Healthcare invoices in order to determine if these invoices pertained to TSA on 5/1/19. |
| 6/1/2019 | J. Kiley | 1.9 | Summarized status of uncashed checks issued by Chicago Title for O'Connor and St. Louise cure costs on 5/16/19. |
| 6/1/2019 | J. Kiley | 1.8 | Reviewed Verity's accounting for O'Connor patient trust account in order to transfer funds to SCC on 5/15/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/1/2019 | J. Kiley | 1.7 | Reviewed the renegotiated the terms of revised HealthStream agreement and updated TSA register for revised invoices on 5/17/19. |
| 6/1/2019 | J. Kiley | 1.6 | Prepared schedule of rental charges in accordance with leases for 455 O'Connor on 5/22/19. |
| 6/1/2019 | J. Kiley | 1.6 | Reviewed original and amended leases between SCC and Verity for 455 O'Connor Suites 100, 150 and 170, in order to determine amount due to SCC on 5/2/19. |
| 6/1/2019 | J. Kiley | 1.5 | Reviewed letter from K. Willis, SCC Deputy County Counsel, to Verity regarding the County's Final Statement on 5/30/19. |
| 6/1/2019 | J. Kiley | 1.5 | Reviewed rent invoice sent from SCC to Verity for 455 O'Connor, Suites 100, 150, 170 and 250 on 5/24/19. |
| 6/1/2019 | J. Kiley | 1.4 | Compiled public bankruptcy documents showing the requirement that Verity pay all post-petition vendors and our current budget in order for TeamViewer, a TSA vendor, to renew IT contract on 5/8/19. |
| 6/1/2019 | J. Kiley | 1.4 | Reviewed HealthStreams invoices in order to determine the magnitude of invoices depending on KPC renewal on 5/13/19. |
| 6/1/2019 | J. Kiley | 1.4 | Reviewed Verity's accounting for requests from O'Connor and St. Louise patient records in order to determine if this fee belongs to SCC. on 5/10/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed uncashed check ledger from Chicago Title to determine what checks Verity's accounts payable staff needed to research on 5/10/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed Verity's accounting entries for O'Connor physician loan prepared by S. Chan, Verity Accountant, in order to assist with the transfer of assets to SCC on 5/10/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed Verity's accounting for O'Connor physician loans in order to transition the accounting and book values to SCC as of February 28th on 5/22/19. |
| 6/1/2019 | J. Kiley | 1.2 | Corresponded with M. Kwok, Verity Deputy Counsel, regarding transfer of O'Connor patient trust funds account to SCC on 5/31/19. |
| 6/1/2019 | J. Kiley | 1.2 | Reviewed bankruptcy rules in order to determine if Verity was allowed to offset a post-petition liability with a pre-petition overpayment on 5/9/19. |
| 6/1/2019 | J. Kiley | 1.2 | Reviewed Verity's accounting treatment of Physician Loans Receivable transferred to SCC as part of APA on 5/3/19. |
| 6/1/2019 | J. Kiley | 1.2 | Reviewed Verity's accounts payable records in order to determine what vendor provided TouchWorks software, a TSA software application on 5/2/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 6/1/2019 | J. Kiley | 1.1 | Prepared schedule of Quadramed invoices received over the last twelve months in order to forecast remaining payments due Quadramed under the TSA on 5/21/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed HealthStream invoices and followed-up with C. Esquivel, Verity Business Analyst, regarding missing information on 5/1/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed list of uncashed checks with A. Ayromloo, Verity Accounts Payable Specialist on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed NFS Leasing paid invoices for prior twelve months to determine if personal property taxes were paid as part of lease on 5/8/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed Quadramed TSA invoices received from C. Esquivel, Verity Business Analyst, that need to go directly to SCC for payment on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed Verity's accounts payable records for nThrive invoices in order to determine nature of services, cost and if nThrive was affiliated with Allscripts on 5/2/19. |
| 6/1/2019 | J. Kiley | 1.1 | Updated BRG's schedule of uncashed checks issued by Chicago Title on 5/21/19. |
| 6/1/2019 | J. Kiley | 1.0 | Discussed transition of O'Connor patient funds account to SCC with S. Chan, Verity Accountant on 5/30/19. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed the status of transferring O'Connor Hospitals patient trust funds account to SCC with S. Chan, Verity Accountant on 5/21/19. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed TSA budget to determine if Q-Centrix was included in TSA budget or if change order is necessary on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.9 | Corresponded with I. Ho, SCC Accountant regarding tax and accounting treatment of Doctor N. Asad loan on 5/29/19. |
| 6/1/2019 | J. Kiley | 0.9 | Provided C. Esquivel, Verity Business Analyst, with a TSA allocation for coding to general ledger on 5/10/19. |
| 6/1/2019 | J. Kiley | 0.9 | Reviewed Alpine Landscaping invoice for March and April of 2019 and recommended forwarding to SCC for payment on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.9 | Reviewed the Declaration supporting the cure payment for Suites 100, 150 and 170 at 455 O'Connor on 5/30/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with D. Singer, SCC Deputy Director of Facilities regarding payment of utility bills for Building 455 Suites 100, 150 and 170 on 5/15/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with I. Ho, SCC Accountant, regarding additional rental charges at 455 O'Connor billed to Verity by SC on 5/22/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with N. Clay, Verity Accountant, regarding tenant security deposits and prepaid March rent reported on APA on 5/24/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed invoices from Stationary Engineers Local 39 in order to determine if these invoices should be included in the TSA on 5/1/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed Philips Medical Capital Lease at St. Francis accounts payable activity in order to determine amount owed post-petition on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed status of uncashed checks issued by Chicago Title with R. Dino, Verity Accounts Payable Manager on 5/20/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed status of uncashed cure payments on 5/22/19. |
| 6/1/2019 | J. Kiley | 0.7 | Reviewed Healthstream contract renewals in order to determine if this vendor is on KPC's list of accepted contracts on 5/1/19. |
| 6/1/2019 | J. Kiley | 0.7 | Updated BRG's report on the status of uncashed checks issued by Chicago Title on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.5 | Corresponded with T. Conner, Verity Treasurer, regarding O'Connor and St. Louise bidder deposits received from AHMC and LAC on 5/8/19. |
| 6/1/2019 | J. Kiley | 0.4 | Corresponded with P. Chadwick, with BRG, regarding NFS Leasing on 5/8/19. |
| 6/1/2019 | J. Kiley | 0.4 | Reviewed historical invoices from FIS Avantgard to determine the nature and extent of TSA services on 5/6/19. |
| 6/3/2019 | A. Mittiga | 2.9 | Created a schedule of VMF cash receipts for July and August. |
| 6/3/2019 | P. Chadwick | 1.9 | Reviewed draft reconciliation of potential future payments from Santa Clara relatedly modified TSA. |
| 6/3/2019 | A. Mittiga | 1.0 | Continued to create a schedule of VMF cash receipts for July and August. |
| 6/3/2019 | P. Chadwick | 0.9 | Participated in call with Secured Lenders, Houlihan Lokey (P. Turnbull) and Mintz (P. Ricotta) regarding cash at filing date. |
| 6/3/2019 | D. Galfus | 0.8 | Reviewed cash tracing for prepetition cash levels. |
| 6/3/2019 | J. Kiley | 0.8 | Reviewed hazardous waste generator fee invoice received from the State of California with A. Ahn, Verity Senior Accountant. |
| 6/4/2019 | A. Mittiga | 2.9 | Updated the VMF July and August cash receipts schedule. |
| 6/4/2019 | P. Chadwick | 2.1 | Participated in meeting with Dentons (T. Moyron) regarding substantive consolidation. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 6/4/2019 | A. Mittiga | 2.0 | Continued to update the VMF July and August cash receipts schedule. |
| 6/4/2019 | J. Kiley | 1.7 | Reviewed Verity's' general ledger for invoices coded to the TSA account during May of 2019 and compared to BRG's TSA invoice register. |
| 6/4/2019 | J. Kiley | 0.9 | Discussed the status of uncashed cure checks with A. Ayromloo, Verity Accounts Payable Specialist. |
| 6/4/2019 | J. Kiley | 0.9 | Reviewed ProData invoices for overlapping service periods under the same vendor contract. |
| 6/5/2019 | J. Emerson | 2.1 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 6/5/2019 | P. Chadwick | 1.9 | Reviewed general ledger for descriptions of select cash receipts. |
| 6/5/2019 | J. Kiley | 1.8 | Reviewed impact of TSA invoices and true-up on the DIP Budget with L. Cheung, Verity Financial Analyst. |
| 6/5/2019 | D. Galfus | 0.9 | Reviewed certain information related to cash tracing in advance of meeting with the UCC. |
| 6/5/2019 | J. Kiley | 0.8 | Reviewed Roche Diagnostic TSA invoices with V. Bednarski, Verity Purchasing Manager. |
| 6/5/2019 | P. Chadwick | 0.7 | Prepared work plan to trace select accounts. |
| 6/6/2019 | A. Mittiga | 2.9 | Updated the VMF July and August cash schedule. |
| 6/6/2019 | P. Chadwick | 2.2 | Prepared presentation to Ally regarding performance versus budget under DIP. |
| 6/6/2019 | P. Chadwick | 1.3 | Participated in call with Ally (A. Grate) regarding performance against DIP Budget. |
| 6/6/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity Finance (A. Chou) to review performance against DIP Budget. |
| 6/6/2019 | J. Kiley | 0.7 | Discussed allocation of taxes, fees and surcharges on Century Link invoices with A. Schlick, Verity System Manager Telecommunications. |
| 6/6/2019 | J. Kiley | 0.5 | Discussed proration of NantHealth TSA invoices with C. Esquivel, Verity Business Analyst. |
| 6/7/2019 | P. Chadwick | 2.7 | Prepared revised analysis of all cash sources by account for UCC. |
| 6/7/2019 | D. Galfus | 1.3 | Analyzed prepetition funds flow for impacting on petition date cash levels. |
| 6/9/2019 | P. Chadwick | 0.5 | Participated in call with UCC Milbank (M. Shinderman) regarding cash sources analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 6/10/2019 | N. Haslun | 1.5 | Analyzed VMF's cash needs for the coming week in order to determine amount of new funding required. |
| 6/10/2019 | N. Haslun | 1.1 | Analyzed medical director contracts in regards to updating presentation on VMG doctor fees and revenues. |
| 6/10/2019 | N. Haslun | 0.8 | Provided comments to presentation of VMG physician fees. |
| 6/10/2019 | P. Chadwick | 0.7 | Participated in call with Verity Finance (A. Chou) regarding UCC requests for cash data. |
| 6/10/2019 | N. Haslun | 0.4 | Participated in call with Management (Dr. del Junco) to discuss Medical Director contracts at VMF. |
| 6/10/2019 | N. Haslun | 0.4 | Updated presentation of VMG physician fees to reflect medical director discussion with Dr. del Junco. |
| 6/11/2019 | J. Kiley | 1.8 | Reconciled TSA register to TSA invoice posted to Verity's' general ledger. |
| 6/11/2019 | P. Chadwick | 1.5 | Participated in call with secured creditors, Houlihan Lokey (P. Turnbull) and Mintz (P. Ricotta) and UCC, Milbank (M Shinderman) and FTI (N. Ganti) regarding cash at filing date. |
| 6/11/2019 | P. Chadwick | 1.2 | Researched inter company cash flows to VHS at request of secured lenders. |
| 6/11/2019 | P. Chadwick | 1.1 | Researched cash inflows at Seton Foundation at request of secured lenders. |
| 6/11/2019 | J. Kiley | 0.9 | Discussed invoices received from Ciox and Source HOV with L. Seargeant, Verity Executive Director, Health Information Management Services to determine if invoices are allocable to the TSA. |
| 6/11/2019 | P. Chadwick | 0.9 | Participated in call with Houlihan Lokey (A. Turnbull) and Mintz (P. Ricotta) regarding cash at filing date. |
| 6/11/2019 | P. Chadwick | 0.9 | Researched accounts payable at Foundations at request of secured creditors. |
| 6/12/2019 | J. Emerson | 1.1 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 6/12/2019 | J. Kiley | 0.8 | Discussed status of GE lease TSA invoices with I. Ho, SCC Accountant. |
| 6/12/2019 | J. Kiley | 0.8 | Discussed the status of transferring PG&E utility bills to SCC with D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital. |
| 6/12/2019 | J. Kiley | 0.7 | Discussed the status of a security deposit when the tenant vacated the premises during the pre petition period with N. Haslun of BRG. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 6/12/2019 | J. Kiley | 0.7 | Discussed with A. Schlick, Verity System Manager Telecommunications the allocation of recurring fee and taxes on Granite's TSA invoices. |
| 6/12/2019 | J. Kiley | 0.6 | Discussed the transfer of patient trust funds from Verity to SCC with Y. Wu, Verity Accounting Manager. |
| 6/12/2019 | D. Galfus | 0.4 | Reviewed professional fees in advance of payment thereof. |
| 6/13/2019 | J. Kiley | 1.2 | Prepared schedule summarizing GE lease contracts and invoices pertaining to TSA. |
| 6/13/2019 | J. Kiley | 1.2 | Reviewed summary of OCH and SLRH Gift shop and Café owed to SCC from periods from March  2019 to May 2019. |
| 6/13/2019 | P. Chadwick | 1.0 | Participated in call with Verity (A. Chou) regarding accounts receivable actions. |
| 6/13/2019 | J. Kiley | 1.0 | Reviewed NFS Leasing invoices in order to determine amount of post petition personal property taxes due. |
| 6/14/2019 | J. Kiley | 2.1 | Reviewed Stericycle TSA invoices received with C. Cancio, Verity Accounts Payable Specialist and D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital. |
| 6/14/2019 | J. Kiley | 0.8 | Reviewed invoice from Sysmex in order to determine if assumed by SCC. |
| 6/17/2019 | P. Chadwick | 2.5 | Reviewed accounting reconciliation of accounts between VMF and RadNet. |
| 6/17/2019 | P. Chadwick | 2.1 | Analyzed all historical transactions both prepetition and post petition with physician to resolve open issues. |
| 6/17/2019 | N. Haslun | 2.1 | Analyzed VMF's cash needs for the coming week in regards to determining the amount of funding to be requested from VHS. |
| 6/18/2019 | P. Chadwick | 2.3 | Reviewed status claims by risk pool partners against Verity versus the actuarial calculations for each claim. |
| 6/18/2019 | P. Chadwick | 2.2 | Prepared memorandum to Counsel regarding final settlement of all VMF accounts with RadNet. |
| 6/18/2019 | D. Galfus | 0.6 | Analyzed the Debtors' operating needs for capex spending. |
| 6/18/2019 | P. Chadwick | 0.6 | Participated in call with Grant Thornton (R. Vanderbeek) regarding volume trends at hospitals and impact on liquidity. |
| 6/18/2019 | P. Chadwick | 0.6 | Participated in call with Houlihan Lokey (A. Turnbull) regarding volume trends at hospitals and impact on liquidity. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/19/2019 | P. Chadwick | 1.9 | Participated in meeting with VMF (T. Armada) and Dentons (T. Moyron) regarding status of transition of VMF. |
| 6/19/2019 | P. Chadwick | 1.3 | Prepared analysis of actual cash results against DIP Budget for lenders. |
| 6/19/2019 | J. Emerson | 0.7 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 6/20/2019 | P. Chadwick | 0.4 | Participated in call with FTI (N. Ganti) regarding DIP performance against budget. |
| 6/21/2019 | J. Kiley | 2.6 | Finalized BRG's schedule analyzing TSA labor costs compared to labor budgets. |
| 6/21/2019 | J. Kiley | 0.7 | Corresponded with SCC utility department managers regarding the various waste accounts that should be paid by Verity under the TSA. |
| 6/21/2019 | J. Kiley | 0.5 | Discussed the open items with respect to the lease back at 455 O'Connor Suites 100, 150 and 170 with I. Ho, SCC Accountant |
| 6/24/2019 | N. Haslun | 2.2 | Developed VMF cash forecast for the next two weeks in regards to requesting funding in an amount sufficient for cash needs. |
| 6/24/2019 | J. Kiley | 1.9 | Reviewed invoices from SCC to Verity for rent and additional fees at 455 O'Connor from March through June of 2019. |
| 6/24/2019 | J. Kiley | 1.0 | Reviewed Verity's' schedule of gift shop receipts due to SCC. |
| 6/25/2019 | D. Galfus | 1.3 | Reviewed the forecasted receipts under the government payment program. |
| 6/26/2019 | J. Emerson | 1.2 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 6/26/2019 | D. Galfus | 0.4 | Analyzed issues related to use of debt reserves for principal payments. |
| 7/1/2019 | J. Kiley | 1.5 | Discussed Philips and 3M invoices with R. Dino, Verity Accounts Payable Manager re: payment of invoice considering invoice included services to be rendered after September 30, 2019. |
| 7/1/2019 | J. Kiley | 1.2 | Reviewed invoices received from OCH for care of patient whose funds are held by Verity in a patient trust account. |
| 7/1/2019 | C. Kearns | 1.0 | Reviewed potential issues re: updated Quality of Earnings analysis. |
| 7/1/2019 | J. Kiley | 0.9 | Corresponded with J. Vizzini, concerning the payment of an invoice from 3M whose service period runs through June of 2020. |
| 7/1/2019 | J. Kiley | 0.9 | Updated BRG's TSA contract value and invoice trackers for Sunquest Pathology Company Path Extract change order. |
| 7/1/2019 | J. Kiley | 0.5 | Discussed with L. Ortiz, VialCare America, OCH patient trust account. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 7/1/2019 | J. Kiley | 0.3 | Corresponded with J. Moe, with Dentons, regarding security deposit for Dr. S. Khwarg. |
| 7/2/2019 | J. Kiley | 1.5 | Reviewed surety bond and federal regulations regarding the protection of resident funds related to patient trust funds held by Verity. |
| 7/2/2019 | J. Kiley | 1.1 | Reviewed pre petition credits of Cardinal Health in order to determine if the credit can be applied to post petition invoices. |
| 7/2/2019 | J. Kiley | 1.0 | Reviewed 2018 common area maintenance charges for leased property at 125 Ciro Suite 201 and 455 O'Connor Suite 150 in order to determine amounts owed to SCC. |
| 7/2/2019 | J. Kiley | 0.9 | Prepared schedule of Philips invoice history in order invoices that contain service dates past September of 2019. |
| 7/2/2019 | J. Kiley | 0.8 | Reviewed O'Connor Hospital cure payments in order to determine what invoices from Interventional Neuroradiology were cured. |
| 7/2/2019 | J. Kiley | 0.4 | Corresponded with B. Lopez, SCC Accounts Payable Manager and D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital, regarding payment of Stericycle invoices under the TSA. |
| 7/3/2019 | J. Kiley | 2.8 | Corresponded with K. Burkley, attorney representing Beckman Coulter, and P. Maxcy, attorney with Dentons, regarding credit hold placed on Verity's account by Beckman Coulter. |
| 7/3/2019 | J. Emerson | 2.0 | Prepared weekly patient refunds exhibit for inclusion in bank reporting for week ended 6/29. |
| 7/3/2019 | J. Kiley | 1.0 | Discussed with Y. Wu, Verity Accounting Manager and S. Chan, Verity Accountant and A. Fierro-Peretti, Verity Corporate Controller, the resolution of patient trust funds held by Verity for a current patient of O'Connor Hospital. |
| 7/3/2019 | J. Kiley | 0.7 | Corresponded with V. Guzman, Stericycle AR Clerk, regarding the reconciliation of Verity's past due invoices. |
| 7/3/2019 | J. Kiley | 0.7 | Reviewed deposits and withdrawals from patient trust funds account with S. Chan, Verity Accountant. |
| 7/3/2019 | J. Kiley | 0.7 | Reviewed two CDPH penalty fines for pre-acquisition matters received from T. Fuentes, SCC Lead Deputy County Counsel. |
| 7/3/2019 | J. Kiley | 0.4 | Reviewed GE Healthcare invoices submitted for approval by C. Cancio, Verity Accounts Payable Specialist. |
| 7/8/2019 | N. Haslun | 2.4 | Developed near term forecast for VMF in order to assess amount of liquidity needed. |
| 7/8/2019 | D. Galfus | 1.6 | Analyzed the Debtors' liquidity forecast along with its related debt obligations. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 7/8/2019 | N. Haslun | 1.4 | Analyzed documentation in support of invoices presented for approval in order to authorize payment of such invoices. |
| 7/8/2019 | J. Kiley | 0.9 | Discussed O'Connor Hospital patient trust fund schedules with S. Chan, Verity Accountant and F. Lenahan, Verity Accountant. |
| 7/8/2019 | J. Kiley | 0.5 | Discussed paying Hospital Consortium invoice up to September of 2019 with K. Wichelmann, CFO, Seton Medical Center. |
| 7/8/2019 | J. Kiley | 0.5 | Discussed Verity's security deposit with J. Moe, attorney with Dentons and R. Dino, Verity Accounts Payable Manager, to determine if deposit is refundable. |
| 7/8/2019 | D. Galfus | 0.4 | Analyzed the Debtors' professional fees incurred. |
| 7/8/2019 | D. Galfus | 0.4 | Reviewed the status of the qualified fee assurance receipts. |
| 7/9/2019 | J. Schlant | 1.4 | Performed reconciliation of cash accounts related to prepetition secured debt. |
| 7/9/2019 | D. Galfus | 0.8 | Reviewed latest BRG presentation re: possible uses of cash. |
| 7/10/2019 | N. Haslun | 1.7 | Reviewed VMF invoices presented for payment in regards for authorizing such invoices to be paid. |
| 7/10/2019 | J. Kiley | 1.4 | Prepared schedule of 3M invoices over the last 18 months in order to respond to 3M Counsel demand for payment. |
| 7/10/2019 | J. Emerson | 1.2 | Prepared weekly patient refunds exhibit for inclusion in bank reporting for week ended 7/6. |
| 7/10/2019 | P. Chadwick | 1.1 | Prepared final reporting package to Ally regarding variances of cash flow to DIP Budget. |
| 7/10/2019 | P. Chadwick | 1.1 | Researched individual line item cash flow variances to DIP Budget. |
| 7/10/2019 | J. Kiley | 1.1 | Reviewed invoice payment history for NFS in order to determine if personal property invoice was paid Verity. |
| 7/10/2019 | D. Galfus | 0.9 | Developed analysis related to potential debt pay off options. |
| 7/10/2019 | J. Kiley | 0.8 | Discussed current balance to Stericlye with V. Guzman, Stericyle Accounts Receivable employee, in order to resolve past due invoices. |
| 7/10/2019 | J. Kiley | 0.8 | Discussed resolution of security deposit held by Verity with A. Fierro-Peretti, Verity Corporate Controller. |
| 7/10/2019 | J. Kiley | 0.5 | Reviewed invoices received from GE Healthcare to determine if invoices applied to TSA. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 7/11/2019 | J. Kiley | 1.8 | Reviewed invoice history for Zimmer to determine amounts owed to US Bank for the vasopress mini pumps. |
| 7/11/2019 | J. Kiley | 1.5 | Reviewed BRG's schedule of pre and post petition 3M invoices, in order to reconcile with balances claimed owed by 3M Counsel. |
| 7/11/2019 | D. Galfus | 1.4 | Developed analysis related to wind down issues and related costs. |
| 7/11/2019 | P. Chadwick | 1.2 | Participated in call with Ally (A. Grate) regarding variances of cash flow to DIP Budget. |
| 7/11/2019 | J. Kiley | 1.2 | Reviewed Verity's accounts payable filed to determine if Verity is current on post-petition invoices to Parallon in response to request from Parallon Counsel. |
| 7/11/2019 | P. Chadwick | 1.1 | Participated in meeting with UCC, FTI (N. Ganti) regarding variances in cash flow to DIP Budget. |
| 7/11/2019 | J. Schlant | 0.5 | Reviewed cash detail to prepare for weekly call with DIP lender. |
| 7/11/2019 | J. Kiley | 0.5 | Reviewed past due invoices from Veolia in order to determine if applicable to TSA. |
| 7/12/2019 | P. Chadwick | 1.9 | Prepared analysis of sources and uses of cash for September through November in advance of meeting with Secured Lenders. |
| 7/12/2019 | J. Kiley | 1.5 | Prepared schedule of weekly TSA labor hours in order to compare to TSA budget for March through June of 2019. |
| 7/12/2019 | D. Galfus | 0.7 | Developed various liquidity forecasts under varying scenarios. |
| 7/12/2019 | D. Galfus | 0.7 | Participated in a call with Counsel (T. Moyron; C. Montgomery) and lender professionals (A. Turnbull) re: the Debtors' current liquidity and forecasted cash needs. |
| 7/12/2019 | D. Galfus | 0.4 | Reviewed information related to upcoming call with lenders re: liquidity. |
| 7/13/2019 | D. Galfus | 0.6 | Reviewed forecasted liquidity data for upcoming call with Counsel. |
| 7/15/2019 | N. Haslun | 1.8 | Analyzed VMF cash forecast for purposes of determining if VMF needed to request cash for the week. |
| 7/16/2019 | J. Kiley | 1.1 | Discussed with A. Fierro-Peretti, Verity Corporate Controller, and R. Dino, Verity Accounts Payable Manager, accounts payable process whereby services rendered past September 30th should be flagged for separate review before processing payment. |
| 7/16/2019 | J. Kiley | 0.5 | Reviewed Verity's cash receipts history to determine what TSA invoices SCC has paid and not paid. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 7/17/2019 | J. Kiley | 2.1 | Reviewed Philips Healthcare invoices and contracts to determine financial obligations of Verity past September 30, 2019. |
| 7/17/2019 | N. Haslun | 1.4 | Reviewed invoices proposed for payment in order to approve such invoices to be paid. |
| 7/17/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity (L. Seargeant) regarding transition of billing to NBS. |
| 7/17/2019 | P. Chadwick | 1.3 | Reviewed billing, open tickets, and collections activity from NBS. |
| 7/17/2019 | J. Emerson | 1.2 | Prepared weekly patient refunds exhibit for inclusion in bank reporting for week ended 7/13. |
| 7/17/2019 | J. Kiley | 0.8 | Reviewed Republic & Stericycle invoices approved D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital, to determine if applicable to TSA. |
| 7/17/2019 | D. Galfus | 0.3 | Held meeting with A. Napolitano, Verity, re: cash flow forecast. |
| 7/18/2019 | N. Haslun | 2.9 | Developed update to the VMF April 22, 2019 weekly cash flow forecast through 12/31/19. |
| 7/18/2019 | N. Haslun | 2.2 | Analyzed VMF actual cash flows to use as a basis for updating the VMF cash flow forecast. |
| 7/18/2019 | N. Haslun | 2.0 | Continued to develop update to the VMF April 22, 2019 weekly cash flow forecast through 12/31/19. |
| 7/18/2019 | P. Chadwick | 1.8 | Reviewed draft cash flow forecast for VMF through year-end. |
| 7/18/2019 | P. Chadwick | 1.7 | Reviewed draft cash flow forecast for Verity through year-end. |
| 7/18/2019 | J. Kiley | 1.4 | Reviewed rent invoice from SCC for rent under the 455 O'Connor Facility Use Agreement, Suite 150, for July of 2019. |
| 7/18/2019 | J. Schlant | 0.8 | Prepared narrative of cash management process. |
| 7/18/2019 | J. Kiley | 0.8 | Reviewed invoice from Norcal Mutual Insurance to determine if invoice should be paid in full or through September 30, 2019. |
| 7/18/2019 | J. Kiley | 0.8 | Reviewed PG&E invoices in order to determine overpayments applied to electricity bills of SCC and owed to Verity. |
| 7/18/2019 | J. Kiley | 0.6 | Discussed TrackCore invoice with S. Chan, Verity Accountant, to determine if assumed by SCC. |
| 7/18/2019 | D. Galfus | 0.5 | Reviewed assumptions being incorporated in the latest cash flow forecast. |
| 7/19/2019 | A. Mittiga | 2.9 | Created a cash flow forecast for the remaining VMG physicians. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 7/19/2019 | N. Haslun | 2.4 | Developed DIP cash flow forecast for VMF. |
| 7/19/2019 | P. Chadwick | 1.9 | Analyzed the latest VMF cash flows. |
| 7/19/2019 | N. Haslun | 1.8 | Continued to develop DIP cash flow forecast for VMF. |
| 7/20/2019 | D. Galfus | 0.9 | Reviewed the updated professional fee forecast for the Debtors. |
| 7/21/2019 | A. Mittiga | 1.0 | Reviewed the VMF cash flow forecast. |
| 7/22/2019 | N. Haslun | 2.8 | Analyzed VMF's daily cash file in regards to estimating cash needs for the coming week. |
| 7/22/2019 | J. Schlant | 2.8 | Reviewed VMF cash flow forecast for inclusion in the DIP Budget. |
| 7/22/2019 | N. Haslun | 2.7 | Adjusted VMF's DIP cash flow forecast for comments received. |
| 7/22/2019 | J. Kiley | 1.9 | Prepared schedule of paid and unpaid pre and post-petition Medtronic invoices to respond to objection filed by Medtronic Counsel. |
| 7/22/2019 | D. Galfus | 0.8 | Analyzed the Debtors' investments in certain real estate partnerships. |
| 7/22/2019 | J. Schlant | 0.8 | Prepared cash flow update ahead of Board update call. |
| 7/22/2019 | D. Galfus | 0.7 | Analyzed an updated professional fee forecast for the revised budget. |
| 7/22/2019 | J. Kiley | 0.4 | Discussed July of 2019 rental invoice from SCC for Suite 150 at 455 O'Connor Facility Use Agreement, Suite 150, with I. Ho, SCC Accountant. |
| 7/22/2019 | J. Kiley | 0.4 | Discussed status of O'Connor patient trust account with L. Ortiz, VialCare America. |
| 7/23/2019 | J. Schlant | 2.4 | Reviewed DIP Budget update cash flows, through Oct 2019. |
| 7/23/2019 | N. Haslun | 2.1 | Commented on draft of VMF leadership materials. |
| 7/23/2019 | J. Schlant | 1.8 | Reviewed QAF cash flow schedules for DIP Budget update. |
| 7/23/2019 | J. Schlant | 1.4 | Reviewed TSA cash flow forecast for inclusion in the DIP Budget. |
| 7/23/2019 | P. Chadwick | 1.2 | Prepared verbal presentation to Board of Directors regarding liquidity. |
| 7/23/2019 | D. Galfus | 0.9 | Reviewed the updated cash flow forecast prepared by the Debtors. |
| 7/23/2019 | J. Schlant | 0.6 | Analyzed cash account balances related to net proceeds hurdle analysis. |
| 7/23/2019 | N. Haslun | 0.6 | Analyzed daily cash file in regards to forecasting next weeks cash needs. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 7/23/2019 | J. Schlant | 0.4 | Reviewed VMF cash flow forecast for inclusion in the DIP Budget. |
| 7/24/2019 | J. Schlant | 1.8 | Reviewed DIP Budget update cash flows, through Oct 2019. |
| 7/24/2019 | P. Chadwick | 1.8 | Reviewed draft liquidity forecast through estimated sale date. |
| 7/24/2019 | J. Emerson | 1.3 | Prepared weekly patient refunds exhibit for inclusion in bank reporting for week ended 7/20. |
| 7/24/2019 | J. Kiley | 0.4 | Discussed with L. Ortiz, VialCare America, the rules and regulations regarding patient trust accounts. |
| 7/25/2019 | P. Chadwick | 2.9 | Reviewed current draft Verity cash flow forecast for reasonableness. |
| 7/25/2019 | P. Chadwick | 2.9 | Reviewed current draft VMF cash flow forecast for reasonableness. |
| 7/25/2019 | D. Galfus | 2.1 | Analyzed the latest cash flow forecast prepared by the Debtors. |
| 7/25/2019 | A. Mittiga | 2.0 | Updated the VMG Remaining Physician's cash flow forecast. |
| 7/25/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity Finance (A. Chou) regarding revised cash flow forecasts. |
| 7/25/2019 | N. Haslun | 1.5 | Reviewed invoices submitted for approval in order to approve such invoices for payment. |
| 7/25/2019 | D. Galfus | 1.0 | Participated in a meeting with A. Chou, A. Napolitano, and S. Sumer re: the update cash flow forecast. |
| 7/25/2019 | J. Schlant | 1.0 | Reviewed DIP Budget update cash flows, through Oct 2019. |
| 7/26/2019 | A. Mittiga | 2.9 | Updated the remaining VMG physician cash flow forecast. |
| 7/26/2019 | P. Chadwick | 1.9 | Reviewed revised VMF cash flow forecast for reasonableness. |
| 7/26/2019 | J. Schlant | 1.6 | Reviewed DIP Budget update cash flows, through Oct 2019. |
| 7/29/2019 | N. Haslun | 2.5 | Reviewed invoices proposed for payment in order to provide authorization to pay such invoices. |
| 7/29/2019 | J. Schlant | 2.2 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 7/29/2019 | N. Haslun | 1.9 | Analyzed VMF's funding needs for the next four weeks in regards to requesting funding from System Office. |
| 7/29/2019 | P. Chadwick | 1.9 | Reviewed revised draft cash flow forecast from Verity Finance. |
| 7/29/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity Finance (A. Chou) regarding draft cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 7/29/2019 | J. Kiley | 1.2 | Reviewed payment of GE Healthcare lease under the TSA. |
| 7/30/2019 | P. Chadwick | 2.2 | Reviewed latest draft cash flow forecast for reasonableness. |
| 7/30/2019 | J. Kiley | 1.8 | Updated BRG's forecast of TSA cash receipts through September of 2019. |
| 7/30/2019 | J. Schlant | 1.3 | Refined estimate of SCC TSA cash flows for DIP Budget update. |
| 7/30/2019 | J. Schlant | 1.2 | Reviewed DIP Budget update cash flows, through Oct 2019. |
| 7/30/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Finance (A. Chou) regarding revised cash flow forecast. |
| 7/30/2019 | D. Galfus | 0.8 | Reviewed the Debtors' latest cash flow forecast. |
| 7/30/2019 | N. Haslun | 0.7 | Reviewed invoices submitted for payment in order to approve payment of such invoices. |
| 7/30/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) to review latest draft of cash flow forecast. |
| 7/31/2019 | A. Mittiga | 2.9 | Updated the VMF weekly cash flow forecast. |
| 7/31/2019 | N. Haslun | 2.7 | Performed quality control check of update to the VMF cash flow DIP Forecast. |
| 7/31/2019 | P. Chadwick | 2.2 | Prepared suggested hypothetical scenarios for cash flow forecasting. |
| 7/31/2019 | A. Mittiga | 2.1 | Updated the VMG Physician Remaining cash flow forecast. |
| 7/31/2019 | N. Haslun | 1.4 | Reviewed invoices proposed for payment in order to authorize such invoices for payment. |
| 7/31/2019 | J. Emerson | 1.1 | Prepared weekly patient refunds exhibit for inclusion in bank reporting for week ended 7/27. |
| 7/31/2019 | N. Haslun | 1.0 | Analyzed VMF's current liquidity position. |
| 7/31/2019 | A. Mittiga | 0.7 | Reconciled the beginning cash balance of the VMF weekly cash forecast with the VMF daily cash actual balance report. |
| 8/1/2019 | N. Haslun | 2.8 | Performed quality control review of VMF DIP Forecast. |
| 8/1/2019 | N. Haslun | 2.5 | Developed VMF downside DIP forecast. |
| 8/1/2019 | J. Emerson | 2.4 | Continued to reconcile GE HFS post petition payments. |
| 8/1/2019 | N. Haslun | 1.5 | Updated VMF DIP forecast for assumption on the date of sale closing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 8/1/2019 | A. Mittiga | 1.3 | Reviewed the updated VMF weekly cash flow forecast. |
| 8/1/2019 | J. Emerson | 1.1 | Prepared analysis of certain vendor unpaid post petition amounts. |
| 8/1/2019 | N. Haslun | 1.0 | Prepared bridge analysis of current to prior DIP forecast. |
| 8/1/2019 | N. Haslun | 0.8 | Held meeting with Management (M. Patel) to discuss next steps with respect to retaining electronic records. |
| 8/1/2019 | N. Haslun | 0.6 | Developed work plan for documenting requirements for record retention/disposition of records of former parties to VMF PSAs. |
| 8/1/2019 | A. Mittiga | 0.6 | Participated in a weekly check in call with Verity's A. Chou, S. Sharma, T. Conner, and A. Fierro-Peretti. |
| 8/1/2019 | N. Haslun | 0.4 | Held call with Management (M. Patel, M. Kwok) to review comments to the SVMD amended TSA. |
| 8/3/2019 | J. Emerson | 2.4 | Analyzed the latest recovery model. |
| 8/5/2019 | N. Haslun | 1.8 | Analyzed VMF cash activity in regards to possible request for funding. |
| 8/7/2019 | P. Chadwick | 1.2 | Participated in meeting with VMF executives (T. Armada) regarding status of wind down and data transfer. |
| 8/7/2019 | J. Emerson | 1.2 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 8/7/2019 | P. Chadwick | 0.9 | Researched potential accounts receivable purchasers for remnant AR. |
| 8/7/2019 | P. Chadwick | 0.4 | Participated in meeting with VMG (T. del Junco) regarding status of VMG transition. |
| 8/8/2019 | D. Galfus | 0.9 | Reviewed the Debtors' updated cash flow forecasts. |
| 8/12/2019 | N. Haslun | 1.7 | Analyzed VMF cash flows in regards to requesting additional funding for the week. |
| 8/12/2019 | P. Chadwick | 0.8 | Participated in meeting with contractor regarding terms to resume seismic work. |
| 8/14/2019 | J. Emerson | 1.4 | Prepared weekly patient refunds exhibit for inclusion in bank reporting. |
| 8/14/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and Jones Day (W. Schumacher) regarding DIP Financing. |
| 8/14/2019 | C. Kearns | 0.3 | Reviewed use of cash collateral proposed by secured creditors. |
| 8/15/2019 | J. Schlant | 2.8 | Prepared cash flow forecast related to alternative financing scenarios. |
| 8/16/2019 | J. Schlant | 0.9 | Prepared cash flow forecast related to alternative financing scenarios. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 8/19/2019 | N. Haslun | 2.6 | Updated VMF forecasted cash flows in order to determine if additional funding needed or not for the week. |
| 8/19/2019 | J. Emerson | 1.3 | Prepared analysis of post petition payments to certain vendors. |
| 8/19/2019 | N. Haslun | 1.0 | Work with VMF accounting staff (J. Blaze) to revise the format of the daily cash report. |
| 8/20/2019 | N. Haslun | 0.6 | Analyzed VMF's daily cash report. |
| 8/21/2019 | J. Emerson | 2.4 | Provided comments latest hurdle analysis. |
| 8/21/2019 | J. Schlant | 1.9 | Prepared updated cash flow budget. |
| 8/21/2019 | D. Galfus | 1.8 | Analyzed the Debtors' latest wind down budget. |
| 8/21/2019 | P. Chadwick | 1.5 | Participated in meeting with VMF leadership (T. Armada) regarding status of wind down of operations. |
| 8/21/2019 | J. Schlant | 1.5 | Updated restructuring fee forecast for use in updated cash flow budget. |
| 8/21/2019 | D. Galfus | 0.8 | Analyzed the Debtors' latest professional fee forecast. |
| 8/21/2019 | D. Galfus | 0.8 | Analyzed the latest cash collateral issues. |
| 8/22/2019 | J. Emerson | 1.5 | Provided comments latest hurdle analysis. |
| 8/22/2019 | J. Schlant | 1.4 | Reviewed draft of cash collateral motion. |
| 8/22/2019 | P. Chadwick | 1.2 | Participated in call with Swinerton regarding restarting seismic work. |
| 8/22/2019 | J. Schlant | 1.2 | Prepared updated cash flow budget. |
| 8/22/2019 | D. Galfus | 0.7 | Analyzed the open cash collateral issues. |
| 8/22/2019 | C. Kearns | 0.5 | Reviewed draft motion re: use of cash collateral. |
| 8/23/2019 | J. Schlant | 2.9 | Prepared updated cash flow budget. |
| 8/23/2019 | J. Schlant | 1.7 | Updated restructuring fee forecast for use in updated cash flow budget. |
| 8/23/2019 | D. Galfus | 1.3 | Reviewed the latest cash collateral motion and related documents. |
| 8/23/2019 | D. Galfus | 1.2 | Participated in a call with Management and Dentons (T. Moyron; C. Montgomery) re: the use of cash collateral. |
| 8/23/2019 | D. Galfus | 1.0 | Participated in a call with C. Montgomery, Dentons re: cash collateral issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 8/23/2019 | J. Schlant | 1.0 | Processed comments on updated cash flow budget. |
| 8/23/2019 | D. Galfus | 0.7 | Reviewed the latest cash collateral budget. |
| 8/25/2019 | D. Galfus | 0.5 | Reviewed the status of the cash collateral motion. |
| 8/26/2019 | D. Galfus | 1.3 | Analyzed the Debtors' cash collateral issues for the related extension thereof. |
| 8/26/2019 | D. Galfus | 0.9 | Analyzed various recovery mechanisms in the Plan. |
| 8/26/2019 | D. Galfus | 0.6 | Analyzed certain of the Debtors' receivable matters for cash collateral motion. |
| 8/27/2019 | D. Galfus | 2.8 | Participated in meetings with N. Koffroth; T. Moyron re: the cash collateral motion. |
| 8/27/2019 | J. Schlant | 2.8 | Processed comments on updated cash flow budget. |
| 8/27/2019 | A. Mittiga | 2.4 | Created schedule of all VMF cleared checks and wires during the post petition period. |
| 8/27/2019 | D. Galfus | 2.1 | Continued to participate in various meetings with N. Koffroth; T. Moyron re: the cash collateral motion. |
| 8/27/2019 | J. Emerson | 2.1 | Prepared monthly patient refunds exhibit for inclusion in bank |
| 8/27/2019 | D. Galfus | 0.6 | Participated in a portion of a call with Dentons (C. Montgomery) re: cash collateral issues. |
| 8/27/2019 | D. Galfus | 0.5 | Held meeting with T. Moyron re: cash collateral issues. |
| 8/28/2019 | J. Schlant | 2.4 | Reviewed motion for use of cash collateral. |
| 8/28/2019 | D. Galfus | 1.6 | Reviewed the draft Cash Collateral Order. |
| 8/28/2019 | D. Galfus | 1.4 | Reviewed A. Chou, CFO, draft cash collateral declaration. |
| 8/28/2019 | P. Chadwick | 1.2 | Reviewed proposed settlement terms with SVMD. |
| 8/28/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) and Dentons (P. Maxcy) regarding resolving contract disputes. |
| 8/28/2019 | P. Chadwick | 1.0 | Participated in meeting with VMF executives (T. Armada) regarding status of VMF wind down. |
| 8/28/2019 | D. Galfus | 0.8 | Analyzed the status of various cash collateral issues in advance of discussion with Counsel and Management. |
| 8/28/2019 | P. Chadwick | 0.8 | Reviewed status of contract dispute with software provider. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 8/28/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (M. Kwok) regarding plan to wind down VMG. |
| 8/28/2019 | D. Galfus | 0.6 | Reviewed the revised cash collateral agreements. |
| 8/28/2019 | C. Kearns | 0.4 | Considered potential issues re: use of cash collateral and adequate protection. |
| 8/29/2019 | D. Galfus | 0.9 | Analyzed the forecasted receivable collections impacting liquidity. |
| 8/29/2019 | D. Galfus | 0.6 | Reviewed the latest cash collateral budget forecast. |
| 8/29/2019 | P. Chadwick | 0.3 | Analyzed with Dentons (T. Moyron) the UNAC settlement proposal. |
| *Task Code Total Hours* | | *518.1* | |
| **22. Preference/Avoidance Actions** | | | |
| 5/1/2019 | D. Galfus | 0.7 | Reviewed the status of the preference analysis process. |
| 5/2/2019 | D. Galfus | 0.5 | Reviewed the status of the preference analysis process. |
| 5/7/2019 | D. Galfus | 0.5 | Reviewed the status of the Debtors' preference analysis. |
| 5/8/2019 | J. Schlant | 0.6 | Coordinated production of data for use in preference analysis. |
| 5/13/2019 | J. Schlant | 0.9 | Prepared check and invoice data for preference analysis. |
| 5/14/2019 | J. Schlant | 0.6 | Prepared check and invoice data for preference analysis. |
| 5/16/2019 | J. Schlant | 0.5 | Prepared check and invoice data for preference analysis. |
| 5/20/2019 | J. Schlant | 0.7 | Prepared AP data for preference analysis. |
| 5/23/2019 | J. Emerson | 1.4 | Prepared responses to ASK request list re: preference analysis. |
| 5/24/2019 | D. Galfus | 0.6 | Reviewed the status of the preference analysis and open items. |
| 5/28/2019 | J. Emerson | 2.8 | Continued to prepare responses to ASK request list re: preference analysis. |
| 5/28/2019 | J. Emerson | 1.6 | Prepared responses to ASK request list re: preference analysis. |
| 5/28/2019 | J. Schlant | 0.5 | Prepared data for preference analysis. |
| 5/29/2019 | J. Schlant | 1.9 | Prepared data for preference analysis. |
| 5/29/2019 | D. Galfus | 0.8 | Reviewed the status of the preference analysis. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **22. Preference/Avoidance Actions** | | | |
| 5/30/2019 | J. Schlant | 1.6 | Prepared data for preference analysis. |
| 5/30/2019 | J. Emerson | 1.5 | Prepared responses to ASK request list re: preference analysis. |
| 5/30/2019 | J. Schlant | 0.9 | Discussed preference analysis with ASK LLP. |
| 6/4/2019 | J. Schlant | 1.1 | Coordinated responses to data requests for preference analysis. |
| 6/10/2019 | J. Schlant | 0.7 | Coordinated responses to data requests for preference analysis. |
| 7/1/2019 | D. Galfus | 0.4 | Analyzed the Debtors' potential preference claims. |
| 7/2/2019 | D. Galfus | 0.8 | Held call with Dentons (C. Montgomery) and E. Paul and ASK (E. Neiger) re: preference analysis. |
| 7/2/2019 | J. Schlant | 0.7 | Participated in call to discuss preference analysis results with ASK LLP team. |
| 7/8/2019 | J. Emerson | 2.8 | Prepared analysis re: potential preference amounts. |
| 7/9/2019 | P. Chadwick | 1.9 | Reviewed ASK analysis of potential preferences against prepetition vendors. |
| 7/9/2019 | D. Galfus | 0.4 | Reviewed the latest preference data and upcoming meeting timing. |
| 7/12/2019 | P. Chadwick | 1.1 | Participated in meeting with UCC and Milbank (M. Schinderman) regarding preference analysis prepared by ASK LLC. |
| 7/12/2019 | D. Galfus | 0.6 | Participated in a call with ASK (J. Steinfeld), Milbank (M. Shinderman) and FTI (C. Zucker) re: the preference analysis. |
| 7/12/2019 | D. Galfus | 0.4 | Reviewed preference analysis in advance of call with UCC professionals. |
| *Task Code Total Hours* | | *29.5* | |
| **26. Tax Issues** | | | |
| 5/8/2019 | D. Galfus | 0.5 | Reviewed the Debtors' tax filings. |
| *Task Code Total Hours* | | *0.5* | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 5/6/2019 | C. Kearns | 0.3 | Reviewed organization chart re: Plan related issues. |
| 5/8/2019 | C. Kearns | 2.1 | Prepared document with preliminary mapping of POR issues that impact recovery waterfall. |
| 5/9/2019 | C. Kearns | 0.8 | Reviewed and revised working document on POR and related waterfall issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 5/14/2019 | P. Chadwick | 2.9 | Prepared analysis of potential issues that must be addressed in a Plan of Liquidation in advance of meeting with Dentons. |
| 5/14/2019 | P. Chadwick | 2.2 | Participated in call with Dentons (T. Moyron) regarding potential issues to address in a Plan of Liquidation. |
| 5/17/2019 | P. Chadwick | 1.3 | Participated in call with Dentons (T. Moyron) regarding process to prepare and consummate a Plan of Liquidation. |
| 5/17/2019 | J. Vizzini | 1.0 | Participated in call with Counsel (T. Moyron and S. Maizel of Dentons) regarding POR planning. |
| 5/17/2019 | C. Kearns | 0.2 | Reviewed Dentons timeline for key issues/POR resolution. |
| 5/20/2019 | D. Galfus | 1.7 | Developed materials associated with the POR process and related timing. |
| 5/20/2019 | P. Chadwick | 0.9 | Prepared timeline for Plan process based upon AG approval. |
| 5/20/2019 | C. Kearns | 0.7 | Reviewed possible POR timeline and consider related issues in light of favorable HSR ruling on asset sale. |
| 5/21/2019 | P. Chadwick | 3.1 | Participated in meeting with Dentons (S. Maizel) and Verity (R. Adcock) regarding potential structures for Plan of Liquidation. |
| 5/21/2019 | P. Chadwick | 2.3 | Participated in meeting with Dentons (S. Maizel) and Verity (R. Adcock) regarding timeline for Plan of Liquidation confirmation. |
| 5/28/2019 | P. Chadwick | 2.3 | Prepared revised Board presentation of Plan of Liquidation process. |
| 5/28/2019 | C. Kearns | 0.8 | Reviewed key work streams to proposed a POL. |
| 5/31/2019 | C. Kearns | 0.2 | Emailed with Counsel re: Plan related matters. |
| 5/31/2019 | C. Kearns | 0.2 | Emailed with R. Adcock on Plan related issues. |
| 6/3/2019 | D. Galfus | 1.4 | Prepared various financial analyses for Counsel to incorporate into the POR process. |
| 6/3/2019 | P. Chadwick | 1.3 | Participated in update call with Verity Finance (A. Chou) regarding status of Plan Of Liquidation. |
| 6/4/2019 | P. Chadwick | 2.0 | Presented fundamental concepts of Plan Of Liquidation to Verity Board. |
| 6/5/2019 | P. Chadwick | 3.0 | Participated in meeting with Dentons (S. Maizel) regarding substantive consolidation factors. |
| 6/6/2019 | D. Galfus | 0.8 | Prepared work program for POR process. |
| 6/6/2019 | C. Kearns | 0.5 | Reviewed key issues for Plan critical path. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 6/10/2019 | D. Galfus | 1.4 | Reviewed POR related issues impacting claims. |
| 6/11/2019 | D. Galfus | 0.2 | Held call with N. Koffroth, Dentons, re: POR issues. |
| 6/12/2019 | D. Galfus | 0.7 | Reviewed certain terms for inclusion in the POR draft. |
| 6/13/2019 | P. Chadwick | 1.1 | Participated in call with Verity Finance (A. Chou) regarding Plan Of Liquidation status. |
| 6/13/2019 | C. Kearns | 0.2 | Emailed with Management and Dentons re: Plan related issues. |
| 6/17/2019 | P. Chadwick | 0.8 | Participated in call with Houlihan Lokey (A. Turnbull) and Dentons (T. Moyron) regarding Plan efforts and next steps. |
| 6/18/2019 | P. Chadwick | 0.8 | Participated in Board meeting update on status of Plan of Liquidation process. |
| 6/18/2019 | P. Chadwick | 0.8 | Prepared summary revised tapeline of Plan Of Liquidation process in advance of Board meeting. |
| 6/19/2019 | C. Kearns | 0.7 | Reviewed potential issues raised by certain creditors that are Plan related. |
| 6/24/2019 | C. Kearns | 0.5 | Reviewed summary response to Counsel on Plan related issues. |
| 6/26/2019 | P. Chadwick | 0.9 | Participated in call with Dentons (T. Moyron) regarding Plan of Liquidation issues. |
| 6/27/2019 | D. Galfus | 1.1 | Prepared certain analyses for POL process. |
| 6/27/2019 | D. Galfus | 0.7 | Prepared data in response to certain questions posed by Dentons related to the POL process. |
| 6/27/2019 | C. Kearns | 0.5 | Reviewed latest issues re: Plan related considerations. |
| 6/28/2019 | N. Haslun | 2.0 | Developed analysis in support of substantive consolidation of the Debtors. |
| 6/28/2019 | C. Kearns | 0.4 | Reviewed draft memorandum for Counsel responding to specific requests re: Plan considerations. |
| 7/1/2019 | D. Galfus | 0.9 | Analyzed factors impacting POR treatment of creditors. |
| 7/2/2019 | D. Galfus | 1.3 | Participated in a call with Dentons (C. Montgomery; T. Moyron) re: Plan related issues. |
| 7/5/2019 | C. Kearns | 0.2 | Emailed with Counsel on Plan related issues. |
| 7/8/2019 | C. Kearns | 0.4 | Participated in call with R. Adcock re: status of key issues for Plan process and critical path. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 7/9/2019 | J. Schlant | 2.5 | Analyzed cash flows in conjunction with Plan of Reorganization scenarios. |
| 7/12/2019 | C. Kearns | 0.8 | Reviewed current status of key issues that impact Plan process. |
| 7/13/2019 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron; C. Montgomery) re: POR issues. |
| 7/14/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding Plan of Reorganization issues. |
| 7/15/2019 | D. Galfus | 0.9 | Reviewed various issues related to the Debtors' Plan construct. |
| 7/15/2019 | C. Kearns | 0.6 | Reviewed draft memo from Counsel analyzing potential subcon and Plan issues. |
| 7/16/2019 | D. Galfus | 2.9 | Continued to participate in a meeting with E. Paul, GC and T. Moyron, Dentons re: Plan of Liquidation issues. |
| 7/16/2019 | D. Galfus | 2.9 | Participated in a meeting with E. Paul, GC and T. Moyron, Dentons re: Plan of Liquidation issues. |
| 7/16/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) to review draft Plan of Reorganization. |
| 7/16/2019 | P. Chadwick | 2.9 | Participated in meeting with Verity (E. Paul) and Dentons (T. Moyron) to review draft Plan of Reorganization. |
| 7/16/2019 | P. Chadwick | 2.8 | Reviewed draft Plan of Reorganization. |
| 7/16/2019 | D. Galfus | 2.1 | Continued to participate in a meeting with E. Paul, GC and T. Moyron, Dentons re: Plan of Liquidation issues. |
| 7/16/2019 | P. Chadwick | 1.7 | Prepared transition services agreement issues required for Plan of Reorganization. |
| 7/16/2019 | D. Galfus | 1.7 | Reviewed memo from Counsel related to POR issues. |
| 7/16/2019 | D. Galfus | 0.7 | Developed strategy for next steps related to the POR process and timing. |
| 7/16/2019 | C. Kearns | 0.6 | Reviewed comments to draft memo on Plan and subcon related issues. |
| 7/17/2019 | D. Galfus | 1.7 | Developed a list of issues to be incorporated into the Plan of Liquidation. |
| 7/17/2019 | D. Galfus | 1.6 | Prepared outline for discussion points for upcoming call with the UCC re: the Plan and other case matters. |
| 7/17/2019 | P. Chadwick | 1.5 | Prepared issues for discussion with Milbank on Plan of Reorganization. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 7/17/2019 | J. Schlant | 1.4 | Reviewed drafted Plan documents. |
| 7/17/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) regarding Plan of Reorganization issues. |
| 7/17/2019 | D. Galfus | 0.4 | Held call with C. Montgomery, Dentons, re: certain Plan of Liquidation issues. |
| 7/18/2019 | J. Schlant | 1.9 | Performed analysis of non-debtor entities in review of drafted Plan documents. |
| 7/18/2019 | P. Chadwick | 1.5 | Participated in meeting with Verity Finance (A. Chou) regarding Plan of Reorganization Planning. |
| 7/18/2019 | D. Galfus | 0.5 | Reviewed the cash management motion for changes in the process post petition for Plan development purposes. |
| 7/18/2019 | C. Kearns | 0.5 | Reviewed various issues that need to be addressed in a proposed Plan. |
| 7/19/2019 | D. Galfus | 2.8 | Developed analysis of various alternatives for Plan contract. |
| 7/19/2019 | P. Chadwick | 1.8 | Participated in UCC meeting (FTI and Milbank) regarding Plan. |
| 7/19/2019 | D. Galfus | 1.3 | Reviewed the draft Plan of Liquidation. |
| 7/19/2019 | D. Galfus | 1.2 | Prepared outline of information related to Plan matters for call with the UCC. |
| 7/19/2019 | P. Chadwick | 0.6 | Met with the Verity team re various Plan issues. |
| 7/22/2019 | P. Chadwick | 1.5 | Participated in meeting with UCC, FTI (N. Ganti) Milbank (M. Schinderman) regarding Plan of Liquidation structure. |
| 7/22/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: certain Plan issues. |
| 7/23/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) to review comments to draft Plan of Liquidation. |
| 7/23/2019 | P. Chadwick | 2.7 | Reviewed draft Plan of Liquidation. |
| 7/23/2019 | D. Galfus | 2.2 | Participated in a call with T. Moyron and C. Montgomery, Dentons and E. Paul, Verity re: the Plan of Liquidation. |
| 7/23/2019 | D. Galfus | 1.6 | Analyzed Plan related issues including treatment of claims. |
| 7/23/2019 | P. Chadwick | 1.2 | Prepared list of issues related to draft Plan of Liquidation. |
| 7/23/2019 | C. MacLaverty | 0.5 | Compiled template for the Verity Plan of Reorganization. |
| 7/23/2019 | D. Galfus | 0.4 | Prepared information in advance of the Board call related to Plan issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 27. Plan of Reorganization/Disclosure Statement

| Date | Professional | Hours | Description |
|---|---|---|---|
| 7/23/2019 | C. Kearns | 0.3 | Emailed with Counsel and team re: Plan related issues. |
| 7/24/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) to review comments to draft Plan of Liquidation. |
| 7/24/2019 | D. Galfus | 1.7 | Participated in a call with T. Moyron, Dentons and E. Paul, Verity re: the Plan of Liquidation. |
| 7/24/2019 | D. Galfus | 1.5 | Continued to participate in a call with T. Moyron, Dentons and E. Paul, Verity re: the Plan of Liquidation. |
| 7/24/2019 | D. Galfus | 1.3 | Reviewed various claim treatments under the Plan. |
| 7/24/2019 | D. Galfus | 0.5 | Held call with T. Moyron and C. Montgomery, Dentons, re: the Plan of Liquidation draft. |
| 7/25/2019 | D. Galfus | 0.9 | Reviewed various provisions within the draft Plan of Liquidation. |
| 7/25/2019 | D. Galfus | 0.8 | Analyzed certain claims for their classification within a Plan. |
| 7/25/2019 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding status of Plan of Liquidation. |
| 7/26/2019 | D. Galfus | 2.6 | Participated in a meeting with R. Adcock, E. Paul and Dentons (T. Moyron) re: the draft Plan of Liquidation. |
| 7/26/2019 | P. Chadwick | 2.5 | Participated in call with Dentons (T. Moyron) and Verity (R. Adcock) regarding Plan of Liquidation. |
| 7/26/2019 | D. Galfus | 2.4 | Continued to participate in a meeting with R. Adcock, E. Paul and Dentons (T. Moyron) re: the draft Plan of Liquidation. |
| 7/26/2019 | D. Galfus | 1.8 | Continued to participate in a meeting with R. Adcock, E. Paul and Dentons (T. Moyron) re: the draft Plan of Liquidation. |
| 7/26/2019 | D. Galfus | 1.4 | Reviewed draft document from Counsel related to certain Plan of Liquidation provisions. |
| 7/26/2019 | P. Chadwick | 0.8 | Reviewed current draft substantive consolidation memos. |
| 7/26/2019 | D. Galfus | 0.6 | Developed a proposed convenience class program to be incorporated into the Plan. |
| 7/26/2019 | C. Kearns | 0.5 | Reviewed revised draft memo from Counsel on subcon and related Plan issues. |
| 7/26/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: certain Plan issues. |
| 7/26/2019 | C. Kearns | 0.3 | Reviewed draft presentation to PBGC on Plan related issues. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **27. Plan of Reorganization/Disclosure Statement** |
| 7/28/2019 | C. Kearns | 0.5 | Reviewed memo from Dentons to Milbank summarizing subcon and Plan considerations. |
| 7/29/2019 | D. Galfus | 1.5 | Analyzed a memo provided to the UCC re: certain Plan provisions. |
| 7/30/2019 | D. Galfus | 0.8 | Reviewed certain Plan issues which provide the framework for the Plan. |
| 7/31/2019 | C. Kearns | 0.2 | Emailed with Counsel on Plan related issues. |
| 8/1/2019 | D. Galfus | 1.4 | Reviewed updated presentation for the upcoming meeting with the UCC re: Plan related matters. |
| 8/1/2019 | D. Galfus | 1.1 | Reviewed the status of BRG's Plan issues and next steps. |
| 8/2/2019 | D. Galfus | 1.7 | Reviewed materials in advance of the upcoming UCC meeting re: the Plan. |
| 8/4/2019 | D. Galfus | 1.1 | Reviewed draft Plan presentation for the UCC. |
| 8/5/2019 | D. Galfus | 1.4 | Reviewed the materials related to Plan issues in advance of the meeting with the UCC. |
| 8/7/2019 | P. Chadwick | 2.2 | Prepared draft liquidity forecast for VHS Board. |
| 8/7/2019 | P. Chadwick | 1.9 | Prepared draft VHS Board meeting documents. |
| 8/7/2019 | P. Chadwick | 1.3 | Prepared draft Plan Of Liquidation summary for Board. |
| 8/7/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF IT (M. Patel) regarding required data transition from IDX platform. |
| 8/7/2019 | P. Chadwick | 1.1 | Prepared summary of Nant lease cure settlement for KPC. |
| 8/7/2019 | D. Galfus | 0.7 | Reviewed various terms in the draft Plan in advance of call with the UCC. |
| 8/8/2019 | P. Chadwick | 2.8 | Prepared revised draft HPS Board presentation. |
| 8/9/2019 | P. Chadwick | 1.9 | Prepared draft VHS Board presentation on Plan Of Liquidation. |
| 8/9/2019 | P. Chadwick | 1.2 | Prepared estimated draft time line of Attorney General litigation process. |
| 8/9/2019 | P. Chadwick | 1.1 | Analyzed draft net proceeds analysis available to unsecured creditors. |
| 8/9/2019 | P. Chadwick | 0.9 | Reviewed draft liquidity forecast post sale to KPC. |
| 8/9/2019 | P. Chadwick | 0.9 | Reviewed draft liquidity forecast up to sale to KPC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 8/11/2019 | P. Chadwick | 2.8 | Prepared draft VHS Board presentation on Plan Of Liquidation. |
| 8/11/2019 | P. Chadwick | 1.7 | Prepared draft charitable foundation presentation on Plan Of Liquidation. |
| 8/12/2019 | P. Chadwick | 2.8 | Prepared revised draft VHS Board presentation on Plan Of Liquidation based on CEO comments. |
| 8/12/2019 | P. Chadwick | 1.8 | Prepared draft substantive consolidation presentation for Board. |
| 8/12/2019 | P. Chadwick | 1.8 | Prepared draft VHS Board presentation on Plan Of Liquidation. |
| 8/12/2019 | P. Chadwick | 1.3 | Prepared draft St. Vincent's Foundation Board presentation on Plan Of Liquidation. |
| 8/12/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock, E. Paul) regarding draft Plan Of Liquidation presentation to Board. |
| 8/12/2019 | P. Chadwick | 1.2 | Prepared draft Seton Hospital Board presentation on Plan Of Liquidation. |
| 8/12/2019 | C. Kearns | 0.4 | Reviewed status of plan development process. |
| 8/13/2019 | P. Chadwick | 2.8 | Reviewed latest draft Plan Of Liquidation for open issues. |
| 8/13/2019 | P. Chadwick | 1.9 | Participated in Seton Hospital Board meeting regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 1.8 | Prepared final presentation to Seton Hospital Board regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 1.2 | Participated in St. Vincent Hospital Board meeting regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 1.0 | Participated in O'Connor Hospital Board meeting regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 1.0 | Participated in O'Connor Hospital Foundation Board meeting regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 1.0 | Participated in St. Vincent Hospital Foundation Board meeting regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 0.8 | Prepared final presentation to St. Vincent Hospital Board regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 0.7 | Prepared final presentation to O'Connor Hospital Board regarding Plan Of Liquidation. |
| 8/13/2019 | P. Chadwick | 0.7 | Prepared final presentation to O'Connor Hospital Foundation Board regarding Plan Of Liquidation. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 8/13/2019 | P. Chadwick | 0.7 | Prepared final presentation to St. Vincent Foundation Hospital Board regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) to review current draft of Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 2.2 | Reviewed latest draft Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 1.3 | Prepared final presentation to Seton Foundation Hospital Board regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 1.2 | Prepared final presentation to St. Francis Hospital Board regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 0.9 | Participated in Seton Hospital Foundation Board meeting regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 0.9 | Participated in St. Francis Hospital Board meeting regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 0.9 | Participated in St. Francis Hospital Foundation Board meeting regarding Plan Of Liquidation. |
| 8/14/2019 | P. Chadwick | 0.9 | Prepared issues list based upon latest Plan Of Liquidation. |
| 8/15/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding revised Plan Of Liquidation description of classes. |
| 8/15/2019 | P. Chadwick | 2.2 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding revised Plan Of Liquidation roles of Liquidating Trustee. |
| 8/15/2019 | P. Chadwick | 1.9 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding revised Plan Of Liquidation funds flow. |
| 8/15/2019 | P. Chadwick | 1.8 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding revised Plan Of Liquidation roles of Responsible Officer. |
| 8/15/2019 | P. Chadwick | 1.2 | Participated in St. Louise Hospital Foundation Board meeting regarding Plan Of Liquidation. |
| 8/15/2019 | P. Chadwick | 1.1 | Participated in St. Louise Hospital Board meeting regarding Plan Of Liquidation. |
| 8/15/2019 | P. Chadwick | 1.1 | Participated in St. Vincent Dialysis Board meeting regarding Plan Of Liquidation. |
| 8/15/2019 | P. Chadwick | 0.9 | Prepared oral presentation to St. Louise Hospital Foundation Board regarding Plan Of Liquidation. |
| 8/15/2019 | J. Schlant | 0.7 | Prepared liquidation analysis related to Plan Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**27. Plan of Reorganization/Disclosure Statement**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 8/16/2019 | D. Galfus | 0.6 | Reviewed modifications to the draft POL. |
| 8/18/2019 | P. Chadwick | 2.8 | Reviewed draft Plan Of Liquidation for changes to roles and responsibilities. |
| 8/19/2019 | J. Schlant | 2.9 | Prepared best interest test schedules. |
| 8/19/2019 | D. Galfus | 2.5 | Prepared memo on the impact of the Attorney General conditions on the Debtors and their Plan process. |
| 8/19/2019 | P. Chadwick | 2.5 | Prepared suggested edits to draft Plan Of Liquidation. |
| 8/19/2019 | P. Chadwick | 2.2 | Prepared schedule for Disclosure Statements. |
| 8/19/2019 | J. Schlant | 1.9 | Prepared liquidation analysis related to Plan Disclosure Statement. |
| 8/19/2019 | D. Galfus | 1.9 | Reviewed the latest draft of the POL in order to provide comments thereon. |
| 8/19/2019 | D. Galfus | 1.6 | Prepared a best interest of creditors test for the POL. |
| 8/19/2019 | J. Schlant | 1.6 | Prepared language related to best interest test. |
| 8/19/2019 | J. Emerson | 1.4 | Reviewed best interest of creditors test. |
| 8/19/2019 | D. Galfus | 1.3 | Updated various pension analyses for the POL. |
| 8/19/2019 | C. Kearns | 1.2 | Reviewed latest draft POR. |
| 8/19/2019 | J. Schlant | 0.5 | Prepared language related to recoveries for Plan Disclosure Statement. |
| 8/20/2019 | J. Schlant | 2.2 | Prepared recovery schedule for use in Plan Disclosure Statement. |
| 8/20/2019 | J. Schlant | 1.8 | Analyzed historical adequate protection fees paid for Plan Disclosure Statement. |
| 8/20/2019 | J. Emerson | 1.8 | Continued to review revised Plan, specifically with respect to certain claims classes. |
| 8/20/2019 | J. Emerson | 1.7 | Prepared exhibit re: claims estimate by class. |
| 8/20/2019 | J. Emerson | 1.1 | Reviewed revised Plan, specifically with respect to certain claims classes |
| 8/20/2019 | D. Galfus | 1.1 | Reviewed the POL recovery description for consistency with the financial analysis. |
| 8/20/2019 | J. Emerson | 1.1 | Revised exhibit re: claims estimate by class to reflect edits. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 8/20/2019 | D. Galfus | 0.4 | Held a call with S. Maizel, Dentons, re: the Attorney General conditions and their impact on the Debtors' Plan process. |
| 8/21/2019 | C. Kearns | 0.6 | Reviewed draft POR sent to the Committee's advisors on a PEO basis. |
| 8/21/2019 | D. Galfus | 0.1 | Held a call with T. Moyron, Dentons, re: certain Plan Of Liquidation issues. |
| 8/22/2019 | P. Chadwick | 2.8 | Reviewed revised draft Plan Of Liquidation for completeness. |
| 8/22/2019 | P. Chadwick | 1.7 | Reviewed initial responses from UCC regarding draft Plan Of Liquidation. |
| 8/22/2019 | D. Galfus | 1.3 | Reviewed the draft Plan Of Liquidation. |
| 8/22/2019 | C. Kearns | 0.7 | Reviewed redline to proposed plan provided by Milbank. |
| 8/23/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron) re: initial comments from the UCC on the draft Plan Of Liquidation. |
| 8/23/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) Cain (J. Molooney) and Dentons (T. Moyron) regarding status of Plan. |
| 8/23/2019 | C. Kearns | 0.3 | Reviewed issues raised by the Committee re: draft plan. |
| 8/23/2019 | D. Galfus | 0.3 | Reviewed proposed treatment of pension claims in the Plan. |
| 8/23/2019 | D. Galfus | 0.2 | Held call with M. Strollo, PBGC re: Plan and next steps. |
| 8/25/2019 | P. Chadwick | 2.9 | Reviewed latest draft of Disclosure Statement. |
| 8/25/2019 | D. Galfus | 2.8 | Reviewed draft Disclosure Statement to be distributed to Management. |
| 8/25/2019 | P. Chadwick | 2.7 | Reviewed latest draft of Plan Of Liquidation. |
| 8/25/2019 | P. Chadwick | 1.5 | Prepared language on best interest test. |
| 8/25/2019 | D. Galfus | 0.7 | Developed list of issues to discuss with Counsel related to the Disclosure Statement. |
| 8/25/2019 | D. Galfus | 0.5 | Participated in a call with T. Moyron, Dentons and others from the firm re: the Plan Of Liquidation. |
| 8/26/2019 | C. Kearns | 2.9 | Reviewed draft Disclosure Statement and provided comments to Counsel. |
| 8/26/2019 | J. Emerson | 2.3 | Provided comments re: revised Disclosure Statement. |
| 8/26/2019 | J. Emerson | 2.2 | Continued to provide comments re: revised Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 27. Plan of Reorganization/Disclosure Statement

| Date | Professional | Hours | Description |
|---|---|---|---|
| 8/26/2019 | P. Chadwick | 1.7 | Participated in meeting with UCC, Milbank (M. Schinderman) and FTI (A. Saltzman) regarding Plan Of Liquidation. |
| 8/26/2019 | P. Chadwick | 1.7 | Participated in meeting with Verity Finance (A. Chou) to review Disclosure Statement. |
| 8/26/2019 | J. Schlant | 1.7 | Reviewed plan Disclosure Statement for consistency with Attorney General letter response. |
| 8/26/2019 | J. Schlant | 1.1 | Prepared net proceeds schedule for Plan Disclosure Statement. |
| 8/26/2019 | D. Galfus | 1.1 | Reviewed the draft Disclosure Statement in order to provide comments. |
| 8/26/2019 | C. Kearns | 0.3 | Continued to review draft Disclosure Statement and provide comments to Counsel. |
| 8/27/2019 | P. Chadwick | 1.1 | Participated in call with Debtors (T. Moyron and S. Maizel) regarding best interest test for Disclosure Statement. |
| 8/27/2019 | J. Schlant | 0.9 | Participated in meeting to discuss best interest analysis with T. Moyron, R. Richards of Dentons. |
| 8/27/2019 | D. Galfus | 0.8 | Participated in call with Dentons (T. Moyron; R. Richards) re: the draft liquidation analysis for the Plan. |
| 8/27/2019 | D. Galfus | 0.8 | Reviewed the latest draft of the Disclosure Statement. |
| 8/27/2019 | C. Kearns | 0.4 | Reviewed and commented on our preliminary "best interests" analysis. |
| 8/27/2019 | C. Kearns | 0.4 | Reviewed draft Disclosure Statement and provide additional comments. |
| 8/28/2019 | C. Kearns | 0.8 | Reviewed and commented on draft Liquidating Trust Agreement for Plan and Disclosure Statement. |
| 8/29/2019 | P. Chadwick | 2.2 | Participated in meeting with Dentons (T. Moyron) to finalize Plan Of Liquidation. |
| 8/29/2019 | D. Galfus | 1.4 | Reviewed the draft mediation statement to provide comments to Counsel. |
| 8/29/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity (T. Armada) and Dentons (J. Moe) regarding preparation of document retention motion. |
| 8/29/2019 | P. Chadwick | 1.3 | Reviewed draft mediation statement regarding UCC litigation with secured creditors. |
| 8/29/2019 | P. Chadwick | 0.6 | Reviewed comments by UCC on Plan Of Liquidation with Dentons (T. Moyron). |
| 8/29/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (C. Montgomery) to review comments by UCC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 8/30/2019 | D. Galfus | 2.5 | Reviewed the final mediation statement filed by the Debtors. |
| 8/31/2019 | P. Chadwick | 0.9 | Reviewed proposed changes to Plan Of Liquidation proposed by UCC. |
| ***Task Code Total Hours*** | | **299.1** | |
| **31. Planning** | | | |
| 5/3/2019 | D. Galfus | 0.4 | Prepared BRG's work plan and related staffing. |
| 5/8/2019 | N. Haslun | 1.4 | Updated VMF work plan. |
| 5/9/2019 | J. Vizzini | 0.6 | Updated case work plan based on discussions with Debtor. |
| 5/13/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 5/14/2019 | J. Vizzini | 0.4 | Held follow up discussion regarding work streams related to sale closing and POR process. |
| 5/16/2019 | N. Haslun | 2.5 | Updated VMF work plan. |
| 5/20/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 5/22/2019 | C. Kearns | 0.5 | Reviewed work streams and analyses for upcoming Board meeting. |
| 5/22/2019 | J. Vizzini | 0.1 | Reviewed case work plan. |
| 6/5/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 6/6/2019 | D. Galfus | 0.4 | Updated BRG's staffing plan and related work plan. |
| 6/10/2019 | N. Haslun | 1.2 | Updated VMF work plan. |
| 6/11/2019 | N. Haslun | 2.1 | Updated VMF work plan. |
| 6/11/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 6/17/2019 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| 6/20/2019 | N. Haslun | 2.3 | Updated VMF work plan. |
| 6/20/2019 | D. Galfus | 0.6 | Revised BRG's global work plan and related staffing. |
| 6/24/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 7/1/2019 | D. Galfus | 0.4 | Revised BRG's work plan and related staffing. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 7/2/2019 | N. Haslun | 2.6 | Updated VMF work plan in relation to records retention and plan for L. Kresge transition. |
| 7/5/2019 | N. Haslun | 2.5 | Updated work plan for VMF. |
| 7/5/2019 | D. Galfus | 0.7 | Prepared work plan for open tasks over the next 3 weeks. |
| 7/8/2019 | N. Haslun | 2.7 | Updated the VMF work plan. |
| 7/8/2019 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| 7/9/2019 | N. Haslun | 2.8 | Updated VMF work plan. |
| 7/10/2019 | N. Haslun | 1.4 | Developed work plan in regards to creating template for VHS record retention. |
| 7/16/2019 | N. Haslun | 1.2 | Updated VMF work plan. |
| 7/17/2019 | N. Haslun | 2.4 | Updated VMF work plan. |
| 7/17/2019 | N. Haslun | 0.8 | Developed VMF critical contact list for distribution to Management. |
| 7/18/2019 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 7/22/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 7/26/2019 | D. Galfus | 0.5 | Reviewed BRG's staffing and work plans. |
| 7/28/2019 | D. Galfus | 0.5 | Developed a timeline for various case matters that must occur in the next few weeks. |
| 7/28/2019 | D. Galfus | 0.2 | Updated BRG's staffing and work plans. |
| 7/30/2019 | N. Haslun | 1.8 | Updated VMF work plan. |
| 7/30/2019 | D. Galfus | 0.3 | Developed a case timeline for various work streams. |
| 7/31/2019 | A. Mittiga | 1.0 | Reviewed potential items to be included in the VMG dissolution work plan. |
| 8/2/2019 | N. Haslun | 2.5 | Updated VMF work plan. |
| 8/5/2019 | N. Haslun | 0.6 | Updated Verity Medical Group work streams work plan. |
| 8/6/2019 | N. Haslun | 1.4 | Updated VMF work plan. |
| 8/7/2019 | N. Haslun | 0.8 | Updated VMF work plan. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 8/7/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 8/8/2019 | N. Haslun | 1.5 | Updated VMF work plan. |
| 8/14/2019 | N. Haslun | 1.1 | Updated VMF work plan for the assignment of a contract to SVMD. |
| 8/19/2019 | N. Haslun | 2.8 | Updated VMF work plan. |
| 8/20/2019 | N. Haslun | 1.1 | Developed work plan for Seton Medical Center CFO transition. |
| 8/20/2019 | N. Haslun | 0.9 | Updated the VMF work plan. |
| 8/22/2019 | N. Haslun | 1.5 | Updated VMF work plan. |
| 8/27/2019 | J. Vizzini | 0.4 | Updated case work plan. |
| 8/28/2019 | N. Haslun | 2.2 | Provided comments to current draft of settlement agreement with SVMD. |
| 8/28/2019 | N. Haslun | 1.5 | Developed work plan for developing a dissolution budget for VMG. |
| 8/28/2019 | D. Galfus | 0.6 | Developed BRG's work plan and related staffing. |
| 8/28/2019 | N. Haslun | 0.3 | Held call with D. Neapolitan of SVMD regarding the draft VMF-SVMD settlement agreement. |
| *Task Code Total Hours* | | *58.1* | |
| **32. Document Review** | | | |
| 5/6/2019 | J. Vizzini | 0.3 | Reviewed docket for filings relevant to sale to KPC. |
| 5/20/2019 | C. Kearns | 0.4 | Read Court's preliminary ruling on Premier settlement. |
| 5/28/2019 | M. Galfus | 2.0 | Conducted research regarding MDRX top holders. |
| 5/29/2019 | M. Galfus | 1.0 | Conducted research on MDRX holders. |
| 5/31/2019 | J. Vizzini | 0.1 | Reviewed docket for relevant filings. |
| 6/3/2019 | R. Muruganandam | 0.1 | Researched Verity debt prices. |
| 6/10/2019 | R. Muruganandam | 0.1 | Researched Verity debt prices. |
| 6/17/2019 | R. Muruganandam | 0.5 | Researched Verity debt prices. |
| 6/24/2019 | R. Muruganandam | 0.5 | Researched Verity bond prices. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **32. Document Review** | | | |
| 7/8/2019 | R. Muruganandam | 0.5 | Researched updated Verity Health Debt Prices. |
| 7/15/2019 | R. Muruganandam | 0.5 | Researched updated Verity Health Debt Prices. |
| 7/22/2019 | R. Muruganandam | 0.5 | Updated debt prices spreadsheet. |
| 7/29/2019 | R. Muruganandam | 0.5 | Researched Verity Health System Debt Prices. |
| 8/5/2019 | R. Muruganandam | 0.5 | Prepared schedule of trading debt prices for VHS. |
| 8/9/2019 | C. MacLaverty | 2.0 | Researched administrative fee information for 501(c)(3) organizations. |
| 8/12/2019 | R. Muruganandam | 0.5 | Retrieved VHS Debt Prices. |
| 8/19/2019 | R. Muruganandam | 0.5 | Prepared schedule of debt trading prices for Verity Health System. |
| 8/26/2019 | R. Muruganandam | 0.5 | Updated schedule with VHS debt prices. |
| ***Task Code Total Hours*** | | ***11.0*** | |
| **36. Operation Management** | | | |
| 5/1/2019 | N. Haslun | 2.8 | Reviewed a Debtors' invoices in order to authorize payment. |
| 5/1/2019 | P. Chadwick | 2.5 | Participated in meeting with VMF executives regarding status of wind down. |
| 5/1/2019 | T. Konitzer | 2.5 | Validated MSO (MedPoint) data. |
| 5/1/2019 | N. Haslun | 2.3 | Prepared materials for a Debtors' leadership meeting. |
| 5/1/2019 | P. Pozzi | 1.8 | Loaded AppleCare data and validated the same. |
| 5/1/2019 | P. Chadwick | 1.7 | Reviewed revised staffing plan through September for VMF based on new wind down plan. |
| 5/1/2019 | D. Galfus | 1.6 | Analyzed certain information prepared for the Debtors' AG filing. |
| 5/1/2019 | A. Mittiga | 1.0 | Updated the VMF TSA, managed care agreement, and Payroll calendar. |
| 5/1/2019 | T. Konitzer | 0.5 | Participated in internal meeting to discuss lookup tool and underlying data. |
| 5/1/2019 | J. Huebner | 0.5 | Performed data analysis of MSO claims data. |
| 5/2/2019 | N. Haslun | 2.6 | Developed specific operational plan for M. Gardner in regards to a Debtors' operational objectives. |
| 5/2/2019 | N. Haslun | 2.1 | Reviewed a Debtors' invoices to approve payment. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 5/2/2019 | T. Konitzer | 1.5 | Validated MSO (AppleCare) data. |
| 5/2/2019 | N. Haslun | 1.4 | Responded to request from Management (T. Connor) regarding required property insurance for a Debtor. |
| 5/2/2019 | N. Haslun | 0.8 | Participated in call with Management (A. Fierro-Peretti) and Grant Thornton (B. Roche) to discuss tax planning for debtor and non-debtor entities. |
| 5/2/2019 | D. Galfus | 0.6 | Analyzed issues related to the TSA matters for SCC. |
| 5/2/2019 | N. Haslun | 0.6 | Participated in call with SVMD (M. Rotunno, M. Vang) to discuss questions of SVMD regarding the TSA. |
| 5/2/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, M. Gardner) to review next steps to complete a Debtors' operational plan. |
| 5/2/2019 | P. Pozzi | 0.4 | Loaded AppleCare data and validated the same. |
| 5/3/2019 | N. Haslun | 2.4 | Developed transition work plan for M. Gardner in regard to go-forward VMF operations. |
| 5/3/2019 | T. Konitzer | 2.1 | Validated MSO (AppleCare) data. |
| 5/3/2019 | N. Haslun | 1.1 | Coordinated development of complete list of VMF locations as of June 2018 for a regulatory filing. |
| 5/6/2019 | D. Galfus | 1.1 | Reviewed the status of the Marillac insurance matters. |
| 5/6/2019 | T. Konitzer | 1.1 | Validated MSO (MedPoint and AppleCare) data. |
| 5/6/2019 | A. Mittiga | 0.7 | Updated the April managed care claims paid schedule. |
| 5/6/2019 | D. Galfus | 0.3 | Reviewed the data request from the external auditor. |
| 5/7/2019 | A. Mittiga | 2.4 | Updated the VMF Employees, Temps, and Physicians schedule to be included in the VMF leadership meeting. |
| 5/7/2019 | A. Mittiga | 2.1 | Updated the VMF TSA cost of staff variance report to be included in the VMF leadership meeting. |
| 5/7/2019 | N. Haslun | 1.5 | Drafted agenda for the weekly VMF leadership meeting. |
| 5/7/2019 | N. Haslun | 1.2 | Provided comments to the materials prepared for the VMF weekly leadership meeting. |
| 5/7/2019 | T. Konitzer | 1.2 | Validated MSO (MedPoint and AppleCare) data. |
| 5/7/2019 | A. Mittiga | 1.0 | Consolidated all functional area leader transition plans to be included in the VMF leadership meeting materials. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/7/2019 | J. Huebner | 1.0 | Performed MSO data completeness assessment for look up tool. |
| 5/7/2019 | N. Haslun | 0.9 | Updated VMF work plan for materials to be prepared for the weekly leadership meeting. |
| 5/7/2019 | D. Galfus | 0.8 | Analyzed the status of the Marillac operations. |
| 5/7/2019 | F. Stevens | 0.8 | Participated in conference call with S. Kahn, S. Muller, H. Keavne, re: litigation and dispute status report. |
| 5/7/2019 | T. Konitzer | 0.5 | Participated in internal meeting to discuss lookup tool and underlying data. |
| 5/7/2019 | P. Pozzi | 0.3 | Participated in internal meeting to discuss lookup tool and underlying data. |
| 5/8/2019 | P. Chadwick | 2.2 | Participated in meeting with VMF executives regarding status of wind down. |
| 5/8/2019 | N. Haslun | 2.0 | Analyzed managed care services downstream provider agreement with SVMD in regards to completing the true up statement. |
| 5/8/2019 | A. Mittiga | 1.7 | Created a diagram of the data warehouse to be provided to SVMD. |
| 5/8/2019 | N. Haslun | 1.6 | Updated M. Gardner work plan in regards to VMF transition plans. |
| 5/8/2019 | N. Haslun | 1.5 | Drafted email to Counsel with update on status of amounts owed to a landlord from VMF. |
| 5/8/2019 | A. Mittiga | 1.3 | Participated in a meeting with Verity's M. Patel, T. Wiese, A. Fierro-Peretti, and M. Kwok to go over all updates each group's transition plans. |
| 5/8/2019 | P. Chadwick | 1.1 | Reviewed status report on VMF revenue cycle management wind down in advance of VMF executives meeting. |
| 5/8/2019 | P. Chadwick | 0.9 | Participated in meeting with VMF IT (M. Patel) regarding architecture of shared data server to support SVMD TSA. |
| 5/8/2019 | P. Chadwick | 0.9 | Reviewed status report on VMF human resources wind down in advance of VMF executives meeting. |
| 5/8/2019 | P. Chadwick | 0.8 | Reviewed status report on VMF IT wind down in advance of VMF executives meeting. |
| 5/8/2019 | D. Galfus | 0.7 | Analyzed the actuary report related to insurance reserves. |
| 5/8/2019 | P. Chadwick | 0.7 | Participated in meeting with VMF IT (M. Patel) regarding VMF data warehouse to support SVMD TSA. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/8/2019 | P. Chadwick | 0.6 | Reviewed status report on VMF accounting wind down in advance of VMF executives meeting. |
| 5/8/2019 | P. Chadwick | 0.5 | Reviewed status report on VMF southern clinics wind down in advance of VMF executives meeting. |
| 5/8/2019 | D. Galfus | 0.2 | Reviewed the audit issues related to the buyer. |
| 5/9/2019 | N. Haslun | 1.8 | Analyzed managed care services downstream provider agreement with SVMD in regards to completing the true up statement. |
| 5/9/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Legal (E. Paul) regarding wind down of VMF and related issues. |
| 5/9/2019 | D. Galfus | 1.0 | Participated in a call with the Debtors' actuary for its self insurance entity. |
| 5/9/2019 | D. Galfus | 0.9 | Reviewed insurance information for Marillac. |
| 5/9/2019 | D. Galfus | 0.4 | Analyzed the actuary report related to insurance reserves. |
| 5/10/2019 | T. Konitzer | 0.9 | Performed quality control testing on data lookup tool. |
| 5/10/2019 | D. Galfus | 0.9 | Reviewed the information related to the Marillac operations. |
| 5/10/2019 | T. Konitzer | 0.6 | Validated MSO (MedPoint and AppleCare) data. |
| 5/13/2019 | N. Haslun | 2.8 | Continued to analyze the Managed Care Downstream Provider Agreement in regards to understanding information required for true up statements required per the agreement. |
| 5/13/2019 | N. Haslun | 2.7 | Analyzed the Managed Care Downstream Provider Agreement in regards to understanding information required for true up statements required per the agreement. |
| 5/13/2019 | N. Haslun | 2.5 | Analyzed draft of SVMD true up statement regarding the Managed Care Downstream Provider Agreement. |
| 5/13/2019 | N. Haslun | 2.3 | Edited draft of the SVMD true up statement regarding the Managed Care Downstream Provider Agreement. |
| 5/13/2019 | N. Haslun | 2.1 | Continued to analyze draft of SVMD true up statement regarding the Managed Care Downstream Provider Agreement. |
| 5/13/2019 | A. Mittiga | 1.6 | Participated in a meeting with Verity's M. Patel, A. Mudarris and SVMD to discuss the transition of a data warehouse. |
| 5/13/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF leadership (T. Armada) regarding status of operations. |
| 5/13/2019 | D. Galfus | 0.4 | Analyzed information related to Marillac operations. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/14/2019 | N. Haslun | 2.4 | Developed process update for the sub capitation payment process. |
| 5/14/2019 | N. Haslun | 2.4 | Provided comments to materials for the weekly VMF leadership meeting, with agenda items that included update on transition plans, coordination with SVMD and medical records. |
| 5/14/2019 | N. Haslun | 2.1 | Continued to provide comments to materials for the weekly VMF leadership meeting, with agenda items that included update on transition plans, coordination with SVMD, and medical records. |
| 5/14/2019 | N. Haslun | 1.8 | Participated in meeting with Management (M. Patel, L. Kresge, M. Fuentes) to review in detail the draft Managed Care Downstream Provider Services Agreement true up statement. |
| 5/14/2019 | A. Mittiga | 1.7 | Participated in a meeting with Verity's L. Kresge, M. Patel, S. Peterson, and M. Fuentes to go over the SVMD managed care true up schedule. |
| 5/14/2019 | N. Haslun | 1.4 | Drafted agenda for VMF weekly leadership meeting, including update on transition plans, coordination with SVMD and medical records. |
| 5/14/2019 | N. Haslun | 1.0 | Participated in meeting with Management (M. Patel, L. Kresge) and SVMD (D. Neapolitan, M. Vang) to review coordination on the TSA and Managed Care Downstream Provider Agreement. |
| 5/14/2019 | A. Mittiga | 1.0 | Updated the VMF - Employees, Temps, and Physicians schedule to be included in the weekly leadership meeting materials. |
| 5/14/2019 | N. Haslun | 0.5 | Reviewed documentation supporting making a post petition payment to a vendor in order to approve invoices for payment. |
| 5/15/2019 | N. Haslun | 2.9 | Reviewed invoices proposed for payment to approve such invoices for payment. |
| 5/15/2019 | N. Haslun | 2.8 | Performed quality control review of the true up statement required by the Managed Care Downstream Provider Services Agreement. |
| 5/15/2019 | P. Chadwick | 2.5 | Participated in meeting with VMF executives (T. Armada) regarding status of winding down operations. |
| 5/15/2019 | N. Haslun | 2.0 | Drafted new page on terms of the Managed Care Downstream Provider Services Agreement true up statement. |
| 5/15/2019 | N. Haslun | 2.0 | Edited materials for the weekly VMF leadership meeting. |
| 5/15/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's A. Armada, L. Kresge, M. Patel, T. Wiese, and R. Hernandez to review transition plans. |
| 5/15/2019 | P. Chadwick | 1.7 | Prepared update on wind down activities related to VMF for presentation to executives. |
| 5/15/2019 | N. Haslun | 1.5 | Drafted materials for the weekly VMF leadership meeting. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/15/2019 | C. Kearns | 0.2 | Considered specific issue to respond to AG inquiry. |
| 5/16/2019 | N. Haslun | 1.6 | Prepared follow up list from this week's VMF leadership meeting. |
| 5/16/2019 | A. Mittiga | 1.5 | Updated the VMF - Employees, Temps, and Physicians schedule. |
| 5/16/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's L. Kresge to discuss open items related to managed care. |
| 5/16/2019 | N. Haslun | 1.0 | Reviewed invoices related to the SJMG Fidelity 401(k) account in regards to determining whether VMF or SJMG should pay. |
| 5/16/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's A. Mudarris to discuss errors found in the April sub-capitation paid report. |
| 5/16/2019 | N. Haslun | 0.6 | Prepared email to SVMD (V. Young) regarding status of VMF providing SJMG payroll information requested by SVMD. |
| 5/16/2019 | D. Galfus | 0.3 | Reviewed matters related to Marillac's operations. |
| 5/17/2019 | N. Haslun | 2.2 | Updated work plan for M. Gardner. |
| 5/17/2019 | N. Haslun | 1.8 | Reviewed invoices proposed for approval in order to provide approval to pay. |
| 5/17/2019 | P. Chadwick | 1.4 | Participated in meeting with Verity RCM (N. Coppinger) regarding the status of transition planning for transaction with KPC. |
| 5/17/2019 | N. Haslun | 1.0 | Reviewed certain invoices proposed for approval with Management (J. Tung) prior to providing approval to pay. |
| 5/17/2019 | D. Galfus | 0.7 | Reviewed the recent actuary reporting for the insurance operations. |
| 5/20/2019 | N. Haslun | 2.4 | Developed analysis of medical records related data for this week's leadership meeting. |
| 5/20/2019 | N. Haslun | 1.9 | Analyzed materials prepared for accounting for the Breastlink transaction. |
| 5/20/2019 | A. Mittiga | 1.0 | Reviewed the updated VMF headcount report. |
| 5/20/2019 | A. Mittiga | 1.0 | Updated the VMF - Employees, Temps, and Physicians schedule. |
| 5/20/2019 | D. Galfus | 0.6 | Analyzed issues associated with Marillac's operations. |
| 5/20/2019 | D. Galfus | 0.5 | Met with T. Conner, Treasurer, re: case matters including insurance issues. |
| 5/20/2019 | P. Chadwick | 0.5 | Participated in call with VMF (L. Kresge) regarding status of transition to SVMD. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/21/2019 | A. Mittiga | 2.4 | Consolidated all VMF functional area transition plans to incorporate into the leadership meeting materials. |
| 5/21/2019 | A. Mittiga | 2.0 | Prepared the managed care meeting materials for the VMF leadership meeting. |
| 5/21/2019 | A. Mittiga | 1.7 | Updated the VMF - Employees, Physicians, and Temps schedule for the leadership meeting. |
| 5/21/2019 | N. Haslun | 1.5 | Drafted email to a landlord regarding status of post petition amounts due for rent. |
| 5/21/2019 | N. Haslun | 1.3 | Drafted email to SVMD (D. Neapolitan) regarding payment of employer obligation related to 401(k) contribution on behalf of SJMG. |
| 5/21/2019 | N. Haslun | 1.0 | Drafted agenda for VMF leadership meeting with agenda items on coordination with SVMD, update on transition plans and operating plan going forward. |
| 5/21/2019 | N. Haslun | 0.9 | Participated in meeting with Management (M. Patel, L. Kresge) and SVMD (D. Neapolitan, M. Vang) to review possible extension of the TSA and coordination between VMF and SVMD. |
| 5/22/2019 | N. Haslun | 2.8 | Edited materials for VMF leadership meeting, where transition plans for IT, HR, Accounting , managed care and revenue cycle were reviewed, in addition to discussion of cooperation with SVMD. |
| 5/22/2019 | P. Chadwick | 2.2 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 5/22/2019 | N. Haslun | 2.1 | Performed quality control check of TSA time charged report versus budget. |
| 5/22/2019 | A. Mittiga | 1.9 | Participated in a meeting with Verity's A. Armada, L. Kresge, M. Patel, T. Wiese, R. Hernandez, and A. Fierro-Peretti to discuss functional area transition plans. |
| 5/22/2019 | P. Chadwick | 1.8 | Participated in meeting with Santa Clara (S. Clements) regarding March true up detail. |
| 5/22/2019 | N. Haslun | 1.8 | Participated in VMF leadership meeting, where transition plans for IT, HR, Accounting, managed care and revenue cycle were review, in addition to discussion of cooperation with SVMD. |
| 5/22/2019 | J. Huebner | 1.5 | Prepared for teleconference with Verity. |
| 5/22/2019 | P. Chadwick | 1.1 | Prepared true up notes for meeting with Santa Clara on March initial true up versus TSA Agreement. |
| 5/22/2019 | N. Haslun | 0.9 | Researched amounts claimed as due from VMF post petition related to leased property assigned to OncoTech. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/22/2019 | N. Haslun | 0.8 | Participated in call with OncoTech (M. Thorsbakken) and Management (M. Gardner) to discuss settlement of amounts due to and due from OncoTech per the asset purchase agreement for Breastlink. |
| 5/22/2019 | J. Huebner | 0.8 | Participated in teleconference with S. Muller and M. Schweitzer. |
| 5/22/2019 | P. Chadwick | 0.8 | Reviewed operating metrics of each remaining hospital for trends that may impact near term liquidity versus DIP budget. |
| 5/22/2019 | N. Haslun | 0.7 | Prepared for call with OncoTech to discuss settlement of amounts due to and due from OncoTech per the asset purchase agreement for Breastlink. |
| 5/22/2019 | P. Chadwick | 0.7 | Reviewed VMF managed care wind down status report for variances affecting liquidity or TSA. |
| 5/22/2019 | P. Chadwick | 0.6 | Reviewed VMF clinics management wind down status report for variances affecting liquidity or TSA. |
| 5/22/2019 | P. Chadwick | 0.6 | Reviewed VMF human resources wind down status report for variances affecting liquidity or TSA. |
| 5/22/2019 | P. Chadwick | 0.6 | Reviewed VMF information technology wind down status report for variances affecting liquidity or TSA. |
| 5/22/2019 | P. Chadwick | 0.5 | Reviewed VMF revenue cycle management wind down status report for variances affecting liquidity or TSA. |
| 5/23/2019 | N. Haslun | 2.1 | Analyzed true up calculation in regards to the SVMD transition services agreement. |
| 5/23/2019 | P. Chadwick | 1.8 | Prepared analysis of applications costs for June thru September associated with Santa Clara TSA. |
| 5/23/2019 | N. Haslun | 1.5 | Reviewed comments with Management (J. Tung) to VMF invoices proposed for payment. |
| 5/23/2019 | N. Haslun | 1.0 | Participated in call with Management to discuss finalizing the VMF April financial statements. |
| 5/23/2019 | P. Chadwick | 0.9 | Participated in meeting with DGM (J. Collins) regarding supply chain management integration issues. |
| 5/23/2019 | P. Chadwick | 0.7 | Prepared analysis of reverse TSA costs for June thru September associated with Santa Clara TSA. |
| 5/24/2019 | N. Haslun | 1.0 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes, J. Tung) to review the VMF April general ledger. |
| 5/24/2019 | D. Galfus | 0.7 | Reviewed insurance matters for the Debtors' operations. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 5/24/2019 | D. Galfus | 0.4 | Analyzed insurance matters for the Debtors' go forward operations. |
| 5/24/2019 | D. Galfus | 0.3 | Analyzed issues impacting the Foundation. |
| 5/28/2019 | A. Mittiga | 1.7 | Updated the VMF TSA cost of staff variance schedule to include in the VMF leadership meeting materials. |
| 5/28/2019 | N. Haslun | 1.5 | Drafted agenda for VMF leadership meeting on transition plan updates, SVMD cooperation and other operating topics. |
| 5/28/2019 | A. Mittiga | 1.3 | Updated the VMF - Employees, Physicians, and Temps schedule to include in the VMF leadership meeting materials. |
| 5/28/2019 | N. Haslun | 0.8 | Participated in meeting with SVMD (M. Vang) and Management (M. Patel) to discuss extension of TSA. |
| 5/28/2019 | A. Mittiga | 0.7 | Reviewed certain transition plans with Verity's management. |
| 5/28/2019 | A. Mittiga | 0.7 | Reviewed the revenue cycle transition plan with Verity's R. Hernandez. |
| 5/28/2019 | A. Mittiga | 0.6 | Updated the revenue cycle transition plan. |
| 5/28/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity (E. Paul) regarding SCC Final Inventory adjustment and process to validate. |
| 5/29/2019 | N. Haslun | 2.8 | Analyzed materials prepared for VMF leadership meeting with agenda items on review of transition plans, medical records, and IT update. |
| 5/29/2019 | P. Chadwick | 2.7 | Participated in meeting with VMF leadership regarding status of wind down and impact on liquidity |
| 5/29/2019 | N. Haslun | 2.6 | Reviewed VMF invoices proposed for payment for proper authorization and categorization. |
| 5/29/2019 | N. Haslun | 1.8 | Developed presentation to set out the situation analysis and proposed next steps for disposition of VMF medical records. |
| 5/29/2019 | A. Mittiga | 1.6 | Participated in a meeting with Verity's A. Armada, M. Patel, A. Fierro-Peretti, L. Kresge, T. Wiese, and M. Gardner to discuss VMF transition plans. |
| 5/29/2019 | N. Haslun | 1.5 | Participated in today's VMF leadership meeting with Management (A. Armada, M. Patel, L. Kresge) with agenda items on review of transition plans, medical records, and IT update. |
| 5/29/2019 | N. Haslun | 1.0 | Provided comments to materials prepared for today's VMF leadership meeting with agenda items on review of transition plans, medical records, and IT update. |
| 5/29/2019 | A. Mittiga | 0.7 | Participated in a meeting with L. Kresge to discuss medical record retention plans. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 5/30/2019 | N. Haslun | 2.4 | Drafted summary of VMF Medical Records for purposes of enabling a discussion of options for management of records going forward. |
| 5/30/2019 | N. Haslun | 1.5 | Reviewed invoices for purposes of approving payment of such invoices. |
| 5/30/2019 | A. Mittiga | 0.7 | Reviewed the Physician and Admin Services Agreement between Seton Medical Center and VMF. |
| 5/31/2019 | N. Haslun | 2.7 | Continued to develop medical records update to enable evaluation of options to manage records going forward. |
| 5/31/2019 | N. Haslun | 2.0 | Developed medical records update to enable evaluation of options to manage records going forward. |
| 5/31/2019 | D. Galfus | 1.7 | Developed a draft wind down plan for the various operations. |
| 5/31/2019 | P. Chadwick | 1.2 | Participated in call with Verity accounting (A. Peretti) regarding accounting issues. |
| 5/31/2019 | D. Galfus | 0.5 | Analyzed the status of the Debtors' insurance programs and related next steps. |
| 6/1/2019 | J. Kiley | 2.8 | Compared Verity's stock status report of inventory maintained using the perpetual method to SCC's perpetual inventory records on 5/14/19. |
| 6/1/2019 | J. Kiley | 2.8 | Reviewed SCC and Verity pharmacy inventories for O'Connor and St. Louise pharmacies in order to determine variances as of February 28th on 5/16/19. |
| 6/1/2019 | J. Kiley | 2.6 | Updated BRG's summary of inventory differences between SCC and Verity as of February 28, 2019 on 5/28/19. |
| 6/1/2019 | J. Kiley | 2.2 | Prepared a summary of TSA labor costs for March including analysis of variances for labor hours and labor rates on 5/24/19. |
| 6/1/2019 | J. Kiley | 2.2 | Prepared a written request list of inventory documents needed from SCC in order for BRG to analyze inventory on 5/14/19. |
| 6/1/2019 | J. Kiley | 2.2 | Reviewed Verity's inventory records as of February 28th and compared to inventory reported by SCC as of the same date on 5/13/19. |
| 6/1/2019 | J. Kiley | 2.1 | Updated BRG's TSA forecast in order to estimate the potential overpayment of current TSA invoices by SCC on 5/6/19. |
| 6/1/2019 | J. Kiley | 1.9 | Prepared a schedule of TSA invoices whose service periods were invoiced and paid by Verity in advance on 5/23/19. |
| 6/1/2019 | J. Kiley | 1.9 | Updated TSA register for invoices submitted by C. Esquivel, Verity Business Analyst  on 5/21/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/1/2019 | J. Kiley | 1.8 | Allocated various RCM invoices approved by L. Seargeant, Verity Executive Director, Health Information Management Services, to the TSA register on 5/14/19. |
| 6/1/2019 | J. Kiley | 1.8 | Compared SCC versus Verity inventories by unit cost and counts for O'Connor and St. Louise pharmacies as of February 28th on 5/15/19. |
| 6/1/2019 | J. Kiley | 1.8 | Reviewed Verity Medical Foundation TSA budget in order to identify software applications that overlap with SCC TSA on 5/16/19. |
| 6/1/2019 | J. Kiley | 1.8 | Updated TSA register for telecommunication invoices received from A. Schlick, Verity System Manager Telecommunications on 5/20/19. |
| 6/1/2019 | J. Kiley | 1.8 | Updated TSA register for telecommunications invoices provided by L. Seargeant, Verity Executive Director, Health Information Management Services on 5/9/19. |
| 6/1/2019 | J. Kiley | 1.8 | Updated TSA tracker for invoices provided by A. Schlick, Verity System Manager Telecommunications on 5/7/19. |
| 6/1/2019 | J. Kiley | 1.7 | Reviewed listing of invoices that were recorded in Verity's Department 9620 through 4/30/19 in order to determine if these invoices were recorded on the TSA on 5/13/19. |
| 6/1/2019 | J. Kiley | 1.7 | Reviewed TSA, Exhibit B and TSA budget to determine Allscript services and costs were included in the TSA on 5/1/19. |
| 6/1/2019 | J. Kiley | 1.7 | Updated TSA register for telecommunications invoices provided by C. Esquivel, Verity Business Analyst on 5/9/19. |
| 6/1/2019 | J. Kiley | 1.6 | Reviewed responses from HCA regarding inventory issues identified by BRG on 5/28/19. |
| 6/1/2019 | J. Kiley | 1.5 | Compared SCC's inventory recap to Verity's inventory records as of February 28th on 5/10/19. |
| 6/1/2019 | J. Kiley | 1.5 | Reviewed the San Francisco medical supplies price index in order to determine likely price increase of Verity inventory over the last twelve months on 5/30/19. |
| 6/1/2019 | J. Kiley | 1.5 | Reviewed updated SCC inventory values received from S. Sharma, SCC Finance on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.4 | Updated TSA invoice register for March through September on 5/23/19. |
| 6/1/2019 | J. Kiley | 1.3 | Prepared list of missing invoices for TSA telecommunication vendors, Frontier, Core Power, Verizon, Spok and Language Line for A. Schlick, Verity System Manager Telecommunications on 5/7/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed invoices from TSA vendors, InContact and Zayo, in order to allocate on TSA register on 5/8/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/1/2019 | J. Kiley | 1.3 | Updated TSA invoice register for approved and unapproved change orders on 5/3/19. |
| 6/1/2019 | J. Kiley | 1.2 | Allocated various TSA invoices approved by C. Esquivel, Verity Business Analyst on 5/31/19. |
| 6/1/2019 | J. Kiley | 1.2 | Compared O'Connor surgery inventory values reported by Verity to values reported by SCC on 5/30/19. |
| 6/1/2019 | J. Kiley | 1.2 | Compared TSA Exhibit C, Application Summary, and compared to TSA Exhibit A, Cost Table on 5/23/19. |
| 6/1/2019 | J. Kiley | 1.2 | Continued to update TSA forecast of estimated expenditures remaining for each TSA vendor on 5/24/19. |
| 6/1/2019 | J. Kiley | 1.2 | Corresponded with M. Laguna, SCC Operations Manager, regarding SCC's par carts inventory on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.2 | Corresponded with V. Sharma, SCC Finance and M. Laguna, SCC Operations Manager, regarding status of inventory adjustments requested on 5/3/19. |
| 6/1/2019 | J. Kiley | 1.2 | Corresponded with V. Sharma, SCC Finance regarding differences in inventory values reported by Verity versus SCC on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.2 | Corresponded with Y. Wu, Verity Accounting Manager, regarding status of inventory and prepaid discrepancies between SCC and Verity on 5/24/19. |
| 6/1/2019 | J. Kiley | 1.2 | Prepared a inventory report summarizing the variances between SCC versus Verity as of February 28th on 5/15/19. |
| 6/1/2019 | J. Kiley | 1.2 | Prepared schedule of TSA vendors that Verity has not processed invoices on 5/6/19. |
| 6/1/2019 | J. Kiley | 1.1 | Corresponded with L. Seargeant, Verity Executive Director, Health Information Management Services, regarding processing TSA invoices from Ciox on 5/6/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed Century Link invoices for March, April and May and discussed monthly variances with A. Schlick, Verity System Manager Telecommunications on 5/9/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed executed change orders provided by S. Clements, SCC Director of IT, and corrected May TSA to reflect on executed change orders. on 5/20/19. |
| 6/1/2019 | J. Kiley | 1.1 | Updated May TSA labor costs for report run by T. Cordero, Verity Financial Reporting Director on 5/31/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/1/2019 | J. Kiley | 1.1 | Updated TSA register for invoices approved by L. Seargeant, Verity Executive Director, Health Information Management Services on 5/30/19. |
| 6/1/2019 | J. Kiley | 1.0 | Corresponded with K. Willis, SCC Deputy County Counsel, regarding the final statement SCC was sending Verity regarding inventory values on 5/29/19. |
| 6/1/2019 | J. Kiley | 1.0 | Corresponded with M. Laguna, SCC Operations Manager, regarding St. Louise central supply par cart inventory on 5/28/19. |
| 6/1/2019 | J. Kiley | 1.0 | Prepared a projection of the all past and future SCC TSA contract billing on 5/13/19. |
| 6/1/2019 | J. Kiley | 1.0 | Prepared a schedule of Healthstream monthly TSA invoices on 5/22/19. |
| 6/1/2019 | J. Kiley | 1.0 | Reviewed APA Section 1.4 to determine compliance requirements for post-closing adjustment for prepaids and inventory on 5/14/19. |
| 6/1/2019 | J. Kiley | 1.0 | Updated TSA register for invoices submitted by L. Seargeant, Verity Executive Director, Health Information Management Services on 5/21/19. |
| 6/1/2019 | J. Kiley | 0.9 | Allocated Quadramed invoices to TSA register on 5/1/19. |
| 6/1/2019 | J. Kiley | 0.9 | Corresponded with C. Esquivel, Verity Business Analyst  and M. Day, Verity Technology Specialist, regarding inclusion of Avamar invoices in TSA on 5/1/19. |
| 6/1/2019 | J. Kiley | 0.9 | Corresponded with E. Leader, Verity Chief Technology and Information Officer regarding TSA March true-up objections and employee time tracker costs on 5/6/19. |
| 6/1/2019 | J. Kiley | 0.9 | Participated in conference call with K. Willis and V. Sharma of SCC, Y. Wu of Verity regarding inventory and prepaid settlement on 5/28/19. |
| 6/1/2019 | J. Kiley | 0.9 | Prepared TSA invoices for March 2019 true-up and May 2019 on 5/8/19. |
| 6/1/2019 | J. Kiley | 0.9 | Reviewed status of TSA change order for laboratory services on 5/31/19. |
| 6/1/2019 | J. Kiley | 0.9 | Updated BRG's inventory comparing February 28th inventory of SCC versus Verity on 5/3/19. |
| 6/1/2019 | J. Kiley | 0.9 | Updated TSA register for IT invoices submitted by C. Esquivel, Verity Business Analyst on 5/16/19. |
| 6/1/2019 | J. Kiley | 0.8 | Compared the TSA labor costs as of April 8th to weekly budget on 5/16/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with A. Schlick, Verity System Manager Telecommunications regarding the status of TSA vendors, Zayo and InContact.  on 5/7/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with A. Schlick, Verity System Manager Telecommunications, regarding SCC termination of Mood Music services, a TSA vendor on 5/7/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with C. Esquivel, Verity Business Analyst, regarding inclusion of Voicebrook invoices in TSA on 5/1/19. |
| 6/1/2019 | J. Kiley | 0.8 | Corresponded with V. Sharma, SCC Finance, regarding Medtronic inventory SCC omitted from inventory valuation as of February 28, 2019 on 5/28/19. |
| 6/1/2019 | J. Kiley | 0.8 | Discussed Verity's tax reporting responsibilities for O'Connor physician loans with S. Chan, Verity Accountant on 5/29/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed accounts payable activity of Kronos in order to determine nature and timing of TSA invoices on 5/21/19. |
| 6/1/2019 | J. Kiley | 0.8 | Reviewed the laboratory services change order to include in the TSA billing on 5/13/19. |
| 6/1/2019 | J. Kiley | 0.8 | Updated TSA register for telecommunication invoices provided by A. Schlick, Verity System Manager Telecommunications on 5/31/19. |
| 6/1/2019 | J. Kiley | 0.8 | Updated Verity's labor component of TSA tracker for updated April time on 5/6/19. |
| 6/1/2019 | J. Kiley | 0.7 | Allocated Healthstream invoices to TSA register on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.7 | Reviewed APA in order to determine requirements for settling inventory and prepaids on 5/28/19. |
| 6/1/2019 | J. Kiley | 0.7 | Reviewed Language Line invoices and discussed discrepancy between invoices and TSA register with A. Schlick, Verity System Manager Telecommunications on 5/9/19. |
| 6/1/2019 | J. Kiley | 0.6 | Corresponded with E. Leader, Verity Chief Technology and Information Officer regarding status of TSA change orders on 5/6/19. |
| 6/1/2019 | J. Kiley | 0.6 | Participated in conference call with D. Brack of SCC and Y. Wu, of Verity, regarding O'Connor patient records on 5/31/19. |
| 6/1/2019 | J. Kiley | 0.6 | Updated TSA time tracker for labor hours, labor rates and costs for April of 2019 on 5/2/19. |
| 6/1/2019 | J. Kiley | 0.5 | Discussed treatment of sales tax on inventory with Y. Wu, Verity Accounting Manager on 5/28/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/1/2019 | J. Kiley | 0.5 | Participated in TSA conference call with P. Chadwick of BRG and Santa Clara County employees with responsibilities under the TSA on 5/20/19. |
| 6/1/2019 | J. Kiley | 0.5 | Posted HealthStream invoices to TSA register on 5/13/19. |
| 6/1/2019 | J. Kiley | 0.5 | Updated TSA files for hard copies of invoices and approvals on 5/28/19. |
| 6/1/2019 | J. Kiley | 0.5 | Updated TSA register for telecommunication invoices sent from A. Schlick, Verity System Manager Telecommunications on 5/22/19. |
| 6/1/2019 | J. Kiley | 0.4 | Reviewed accounts payable files for Core Power invoices in order to estimate TSA services on 5/9/19. |
| 6/1/2019 | J. Kiley | 0.3 | Allocated Studer Group annual subscription to TSA register on 5/17/19. |
| 6/1/2019 | J. Kiley | 0.3 | Updated A. Fierro-Peretti, Verity Corporate Controller and Y. Wu, Verity Accounting Manager on the status of SCC inventory and prepaid true-up as of 02/28/19 on 5/3/19. |
| 6/3/2019 | N. Haslun | 2.1 | Developed methodology for reporting details of prepetition cash receipts for a debtor as requested by Verity creditors. |
| 6/3/2019 | N. Haslun | 1.9 | Provided comments to the schedule of VMF applications and infrastructure vendors in regards to the proposed amendment to the VMF-SVMD TSA. |
| 6/3/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's M. Patel, L. Kresge, E. Paul, and M. Kwok to discuss VMF Medical Record issues. |
| 6/3/2019 | N. Haslun | 1.5 | Participated in call with Management (E. Paul, M. Patel, L. Kresge) and Counsel (P. Maxcy) to discuss next steps regarding VMF medical records and VMF-SVMD amended TSA. |
| 6/3/2019 | N. Haslun | 1.3 | Prepared summary of next steps to be completed following call with Management and Counsel on medical records and the proposed amendment to the VMF-SVMD TSA. |
| 6/3/2019 | N. Haslun | 1.2 | Analyzed data related to call with Management and Counsel on Medical Records and the proposed amendment to the VMF-SVMD TSA. |
| 6/3/2019 | P. Chadwick | 1.1 | Participated in call with Dentons (P. Maxcy) and Verity (E. Paul) regarding medical records storage policy and costs. |
| 6/3/2019 | J. Kiley | 1.1 | Prepared schedule comparing Verity and SCC inventory of central supply par cart at St. Louise Hospital, M. Laguna, SCC St. Louise Operations Manager, SL central supply par cart inventory. |
| 6/3/2019 | J. Kiley | 1.1 | Prepared TSA invoice for June of 2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/3/2019 | N. Haslun | 1.0 | Researched revenue generated by a physician group at VMF in regards to responding to information request from VHS Corporate. |
| 6/3/2019 | J. Kiley | 0.7 | Discussed inventory of central supply par cart at St. Louise Hospital with M. Laguna, SCC St. Louise Operations Manager. |
| 6/3/2019 | J. Kiley | 0.6 | Corresponded with V. Sharma, SCC Finance Manager, regarding discrepancies between Verity and SCC inventory as of March 1st. |
| 6/3/2019 | A. Mittiga | 0.6 | Participated in a meeting with Verity's A. Chou, S. Sharma, T. Connor, and N. Nguyen to discuss upcoming work streams. |
| 6/3/2019 | J. Kiley | 0.5 | Reviewed status of SCC and Verity inventory true-up with A. Fierro-Peretti, Verity Corporate Controller. |
| 6/4/2019 | P. Chadwick | 2.8 | Participated in Board meeting regarding operational update. |
| 6/4/2019 | N. Haslun | 2.6 | Edited list of contracts proposed to be included in the amended SVMD - VMF TSA. |
| 6/4/2019 | N. Haslun | 1.8 | Performed quality control check of schedule of VMF prepetition cash receipts in regards to the Committee's search for unencumbered cash. |
| 6/4/2019 | A. Mittiga | 1.5 | Consolidated all VMF functional area leader's transition plans to include in the VMF leadership meeting. |
| 6/4/2019 | N. Haslun | 1.5 | Reviewed VMF invoices in order to approve such invoices for payment. |
| 6/4/2019 | N. Haslun | 1.3 | Participated in meeting with Management (M. Patel) and SVMD (D. Neapolitan, C. Holterman) to review contracts SVMD wants to include in the amended TSA. |
| 6/4/2019 | N. Haslun | 1.3 | Updated the amended TSA vendor list based on comments received from SVMD. |
| 6/4/2019 | J. Kiley | 1.2 | Allocated various TSA IT invoices approved and submitted by C. Esquivel, Verity Business Analyst. |
| 6/4/2019 | N. Haslun | 1.1 | Updated the VMF accounting transition plan to be included in the materials for the weekly Leadership meeting. |
| 6/4/2019 | J. Kiley | 1.0 | Responded to inquiry from S. Clements, SCC Director of IT, regarding inclusion of change orders in TSA invoices. |
| 6/4/2019 | A. Mittiga | 1.0 | Updated the VMF Remaining Employees, Physicians, and Temps schedule. |
| 6/4/2019 | J. Kiley | 0.8 | Prepared schedule summarizing TSA IT change orders, TSA March true-up and lab services change order for P. Chadwick of BRG. |
| 6/4/2019 | N. Haslun | 0.6 | Performed quality control check of draft TSA invoice to be sent to SVMD. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/4/2019 | J. Kiley | 0.5 | Reviewed invoices received from TSA vendor Digicert in order to determine portion of invoice pertaining to TSA period. |
| 6/5/2019 | N. Haslun | 2.6 | Developed plan for call center to manage patient records going forward. |
| 6/5/2019 | N. Haslun | 1.8 | Analyzed data supporting contracts for physicians working for a VMF physician group in regards to evaluating revenue estimates. |
| 6/5/2019 | N. Haslun | 1.6 | Evaluated compensation arrangement for a physician working for a VMF physician group with respect to revenue estimates. |
| 6/5/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's M. Patel, L. Kresge, T. Wiese, and A. Armada to discuss Transition Plans. |
| 6/5/2019 | N. Haslun | 1.4 | Participated in VMF leadership meeting with Management (A. Armada, M. Patel, L. Kresge) and reviewed updates to transition plans and next steps regarding medical records. |
| 6/5/2019 | J. Kiley | 1.2 | Updated BRG's TSA register for various IT and telecommunication invoices received. |
| 6/5/2019 | A. Mittiga | 1.1 | Participated in a meeting with Verity's L. Kresge to review VMG Physician billed charges. |
| 6/5/2019 | N. Haslun | 1.1 | Provided comments to the materials for the VMF leadership meeting. |
| 6/5/2019 | N. Haslun | 1.1 | Updated schedule of contracts proposed to be included in an amended TSA with SVMD based on discussions with SVMD. |
| 6/5/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (S. Maizel) regarding VMF wind down. |
| 6/5/2019 | A. Mittiga | 0.9 | Reviewed the VMG Physicians & Support schedule. |
| 6/5/2019 | J. Kiley | 0.6 | Reviewed GE Healthcare TSA invoices with V. Bednarski, Verity Purchasing Manager. |
| 6/5/2019 | N. Haslun | 0.4 | Held call with Management (Dr. Schweitzer, N. Coppinger) regarding payment of a vendors post petition claims. |
| 6/6/2019 | A. Mittiga | 2.9 | Continued to update the VMG Physicians & Support schedule to include productivity analysis and Total Billed Charges. |
| 6/6/2019 | A. Mittiga | 2.9 | Updated the VMG Physicians & Support schedule to include productivity analysis and Total Billed Charges. |
| 6/6/2019 | N. Haslun | 2.4 | Developed presentation of income earned by physicians at a VMF physician group. |
| 6/6/2019 | N. Haslun | 2.1 | Reviewed data provided to support income earned by physicians at a VMF physician group. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/6/2019 | N. Haslun | 1.9 | Edited schedule of VMF temp help resources in regards to the go-forward operating plan. |
| 6/6/2019 | N. Haslun | 1.8 | Analyzed VMF cash receipts in regards to information request from the Committee's advisors. |
| 6/6/2019 | N. Haslun | 1.8 | Performed quality control check of presentation of financial data for a VMF physician group. |
| 6/6/2019 | N. Haslun | 1.5 | Provided comments to presentation of financial data for a VMF physician group. |
| 6/6/2019 | J. Kiley | 1.5 | Updated BRG's schedule analyzing TSA labor costs as compared to TSA budget. |
| 6/6/2019 | N. Haslun | 1.1 | Reviewed invoices proposed for payment for purposes of authorizing payment of such invoices. |
| 6/6/2019 | A. Mittiga | 1.1 | Updated the VMF Temporary Help Schedule. |
| 6/6/2019 | J. Kiley | 1.1 | Updated TSA invoice tracker for various IT invoices approved by C. Esquivel, Verity Business Analyst. |
| 6/6/2019 | J. Kiley | 0.9 | Provided bankruptcy documents to UNUM, Verity's' life insurance vendor, in order to provide proof that Verity and affiliated debtors filed for bankruptcy protection. |
| 6/6/2019 | J. Kiley | 0.8 | Reviewed invoices received from TSA vendors KeyInfo and  Zeriva in order to record on TSA register. |
| 6/7/2019 | N. Haslun | 2.4 | Edited presentation of VMG doctors fees and revenues. |
| 6/7/2019 | N. Haslun | 2.2 | Analyzed contract terms for VMF medical director contracts in regards to presentation of VMG doctors fees and revenue. |
| 6/7/2019 | A. Mittiga | 0.7 | Reviewed the updated HR Master Departure list. |
| 6/7/2019 | D. Galfus | 0.4 | Reviewed certain tax related matters impacting the Debtors. |
| 6/10/2019 | N. Haslun | 2.8 | Analyzed VMF's payroll schedule for the upcoming pay date. |
| 6/10/2019 | A. Mittiga | 2.2 | Continued to update the VMG Physicians, Staff and Contractors schedule. |
| 6/10/2019 | J. Kiley | 1.8 | Updated TSA register for various revenue cycle invoices received from L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 6/10/2019 | A. Mittiga | 1.7 | Updated the VMG Physicians, Staff and Contractors schedule. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/10/2019 | J. Kiley | 1.2 | Updated BRG's inventory workbook for latest inventory received from SCC. |
| 6/10/2019 | A. Mittiga | 1.1 | Participated in a meeting with Verity's L. Kresge and M. Patel to discuss VMG Physician collections. |
| 6/10/2019 | A. Mittiga | 1.0 | Updated the VMF Employee, Temps, and Physicians schedule. |
| 6/10/2019 | N. Haslun | 0.9 | Analyzed VMF bank transaction data in regards to information regarding preference analysis. |
| 6/10/2019 | J. Kiley | 0.8 | Reviewed OpsGenie invoices and posted to TSA register. |
| 6/10/2019 | J. Kiley | 0.5 | Updated BRG's TSA invoice binder for hard copies of invoices and authorizations. |
| 6/11/2019 | N. Haslun | 2.8 | Developed proposal for continued operation of call center. |
| 6/11/2019 | N. Haslun | 2.3 | Drafted job description for manager of VMF call center and managed care. |
| 6/11/2019 | N. Haslun | 2.1 | Performed quality control check of VMF Leadership meeting materials. |
| 6/11/2019 | N. Haslun | 1.8 | Participated in meeting with Management (M. Patel, L. Kresge) and SVMD (D. Neapolitan, C. Holterman) to discuss next steps with transition of managed care to SVMD and amended TSA. |
| 6/11/2019 | J. Kiley | 1.6 | Posted various TSA invoices to the TSA register. |
| 6/11/2019 | J. Kiley | 1.5 | Updated BRG's TSA tracker binder with TSA invoices and authorizations. |
| 6/11/2019 | A. Mittiga | 1.1 | Consolidated all VMF functional area leader's transition plans to be included in the weekly VMF leadership meeting materials. |
| 6/11/2019 | N. Haslun | 1.1 | Developed cost estimate for cataloging VMF records. |
| 6/11/2019 | N. Haslun | 1.0 | Edited VMF Leadership meeting materials. |
| 6/11/2019 | D. Galfus | 0.9 | Analyzed the status of certain affiliate investments held by the Debtors. |
| 6/11/2019 | D. Galfus | 0.6 | Analyzed the status of the Debtors' insurance program. |
| 6/12/2019 | A. Mittiga | 2.2 | Consolidated each VMF functional area leader's transition plans to be included in the VMF leadership meeting materials. |
| 6/12/2019 | N. Haslun | 2.2 | Updated VMF work plan. |
| 6/12/2019 | N. Haslun | 2.1 | Updated schedule of contracts to be included in the proposed SVMD amended TSA. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/12/2019 | N. Haslun | 2.0 | Analyzed a vendor's contractual relationship with VMF in regards to updating the contracts to be included in the proposed amended TSA with SVMD. |
| 6/12/2019 | N. Haslun | 1.8 | Prepared for weekly VMF Leadership meeting with agenda items on updated transition plans, coordination with SVMD and call center status. |
| 6/12/2019 | N. Haslun | 1.5 | Analyzed a vendor's contracts in regards to the proposed SVMD TSA. |
| 6/12/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's A. Armada, L. Kresge, T. Wiese, M. Gardner, M. Patel and A. Fierro-Peretti to discuss the transition plans of each area. |
| 6/12/2019 | N. Haslun | 1.5 | Participated in VMF Leadership meeting with agenda items on updated transition plans, coordination with SVMD and call center status. |
| 6/12/2019 | N. Haslun | 1.4 | Documented check request for the transfer of VMF transfer to the sale proceeds account. |
| 6/12/2019 | P. Chadwick | 1.1 | Reviewed preliminary accounting of medical records and other documents by location in preparation for document policy. |
| 6/12/2019 | D. Galfus | 0.6 | Reviewed the status of Marillac's operations. |
| 6/12/2019 | D. Galfus | 0.4 | Reviewed the status of VMF' s operations. |
| 6/13/2019 | N. Haslun | 2.6 | Analyzed documentation supporting a true-up calculation in regards to the Managed Care Downstream Provider Services Agreement with SVMD. |
| 6/13/2019 | N. Haslun | 2.5 | Analyzed new data submitted to support contracts proposed to be included in the amended TSA with SVMD. |
| 6/13/2019 | N. Haslun | 2.4 | Reviewed invoices proposed for approval in order to approve for payment. |
| 6/13/2019 | J. Kiley | 2.2 | Updated TSA forecast based upon actual invoices processed thru May of 2019. |
| 6/13/2019 | N. Haslun | 2.1 | Edited first draft of true-up calculation report in regards to the Managed Care Downstream Provider Services Agreement with SVMD. |
| 6/13/2019 | J. Kiley | 1.0 | Updated TSA invoice register for 3M, Sunquest and Muse Data Extract Change Orders. |
| 6/13/2019 | A. Mittiga | 0.9 | Reviewed VMF vendor contracts to be canceled or transferred to SVMD with Verity's M. Gardner. |
| 6/14/2019 | N. Haslun | 2.8 | Provided comments to the SVMD true-up statement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/14/2019 | N. Haslun | 2.6 | Performed quality control check of true-up statement for SVMD. |
| 6/14/2019 | J. Kiley | 2.2 | Updated BRG's inventory schedule for new inventory data provided by SCC. |
| 6/14/2019 | D. Galfus | 1.2 | Reviewed the Debtors' licensing agreements. |
| 6/14/2019 | D. Galfus | 0.4 | Reviewed correspondence with regulators re: operations. |
| 6/17/2019 | N. Haslun | 2.6 | Drafted memorandum to Management in support of final payments of amounts due to VMF from a vendor and amounts due from VMF to the same vendor. |
| 6/17/2019 | N. Haslun | 2.1 | Reviewed vendor invoices in order to provide approval to pay such invoices. |
| 6/17/2019 | N. Haslun | 1.7 | Continued to draft memorandum to Management in support of final payments of amounts due to VMF from a vendor and amounts due from VMF to the same vendor. |
| 6/17/2019 | N. Haslun | 1.3 | Analyzed TSA and Managed Care Provider Services Agreement in regards to term of the agreement and VMF's plans in that regard. |
| 6/17/2019 | D. Galfus | 1.1 | Reviewed the Debtors' form 990 filings. |
| 6/17/2019 | N. Haslun | 0.9 | Analyzed invoice from the buyer of the Breastlink business for amounts due to the buyer from VMF for receivable collections, as called for in the asset purchase agreement. |
| 6/17/2019 | N. Haslun | 0.9 | Held call with Management (A. Fierro-Peretti, L. Kresge) regarding response to DMHC's recent information request in regards to VMF. |
| 6/17/2019 | N. Haslun | 0.6 | Followed up with Management (A. Armada, A. Fierro-Peretti, M. Fuentes) regarding the space occupied near St. Vincent hospital by VMG doctors. |
| 6/17/2019 | D. Galfus | 0.5 | Prepared information for the upcoming pension call. |
| 6/18/2019 | N. Haslun | 2.8 | Researched data supporting VMF's offboard activities post petition. |
| 6/18/2019 | N. Haslun | 2.7 | Developed presentation of VMF's offboard activities post petition. |
| 6/18/2019 | N. Haslun | 2.1 | Updated amended TSA vendor schedule based on comments received from SVMD. |
| 6/18/2019 | N. Haslun | 1.8 | Provided comments to draft materials for the weekly VMF Leadership meeting. |
| 6/18/2019 | A. Mittiga | 1.6 | Consolidated each VMF functional area leader's transition plans to incorporate into the VMF leadership meeting materials. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/18/2019 | D. Galfus | 1.2 | Reviewed the Debtors' form 990 filings. |
| 6/18/2019 | N. Haslun | 1.2 | Updated memo that documents amounts due to and due from a Vendor post petition. |
| 6/18/2019 | N. Haslun | 1.0 | Added comments to VMF's rent roll schedule that document VMF's offboard activities post petition. |
| 6/18/2019 | N. Haslun | 1.0 | Participated in meeting with SVMD (D. Neapolitan, C. Holterman) and Management (M. Patel, L. Kresge) to review status of cooperation on managed care and to update the vendor contract schedule for the amended TSA. |
| 6/18/2019 | A. Mittiga | 1.0 | Updated the VMF - Employees, Temps, and Physicians schedule. |
| 6/18/2019 | A. Mittiga | 0.9 | Participated in a meeting with Verity's M. Patel, Linda Kresge, and SVMD to discuss amendments to the transition services agreement. |
| 6/18/2019 | P. Chadwick | 0.9 | Reviewed detailed project plans for seismic compliance construction and associated costs. |
| 6/18/2019 | D. Galfus | 0.8 | Analyzed the Debtors' insurance issues. |
| 6/18/2019 | P. Chadwick | 0.6 | Attended meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding seismic plan. |
| 6/18/2019 | D. Galfus | 0.3 | Participated in a meeting with A. Chou, CFO, re: insurance matters. |
| 6/19/2019 | A. Mittiga | 2.9 | Created a schedule comparing the Payor contracts on Exhibit D of the SVMD APA with the VMF Statements and Schedules. |
| 6/19/2019 | N. Haslun | 2.4 | Reviewed VMF invoices proposed for payments in order to approve payments of such invoices. |
| 6/19/2019 | A. Mittiga | 2.0 | Created a VMF inventory for recycling schedule to determine the inventory that can be disposed. |
| 6/19/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's A. Armada, M. Patel, L. Kresge, T. Wiese, A. Fierro-Peretti, and R. Hernandez to discuss updated transition plans. |
| 6/19/2019 | N. Haslun | 1.5 | Participated in VMF weekly Leadership meeting with Management (A. Armada, M. Patel, L. Kresge, T. Wiese) and Counsel (T. Moyron) to discuss status of completion of transition plans. |
| 6/19/2019 | N. Haslun | 1.5 | Provided comments to materials for weekly VMF Leadership meeting. |
| 6/19/2019 | J. Kiley | 1.3 | Updated BRG's schedule analyzing TSA labor costs compared to labor budgets. |
| 6/19/2019 | N. Haslun | 1.3 | Updated VMF work plan. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/19/2019 | J. Kiley | 1.2 | Provided A. Fierro-Peretti, Verity Corporate Controller and Y. Wu, Verity Accounting Manager, with status update on inventory true-up with SCC. |
| 6/19/2019 | J. Kiley | 1.1 | Posted invoices from Spok, AT&T, Frontier and Granite, telecommunication to TSA invoice register. |
| 6/19/2019 | N. Haslun | 1.0 | Performed quality control check of amended TSA vendor schedule prior to distributing the update to the working group. |
| 6/19/2019 | N. Haslun | 0.8 | Participated in call with Management (E. Paul, A. Fierro Peretti, M. Kwok) and Counsel (T. Moyron) to discuss VMF exit from the risk bearing organization business at June 30, 2019. |
| 6/19/2019 | D. Galfus | 0.7 | Reviewed the Debtors' historical form 990 filings. |
| 6/19/2019 | D. Galfus | 0.6 | Reviewed the status of VMF operations. |
| 6/19/2019 | D. Galfus | 0.5 | Analyzed the status of the Debtors' insurance programs. |
| 6/19/2019 | D. Galfus | 0.4 | Reviewed United healthcare objection. |
| 6/19/2019 | N. Haslun | 0.3 | Held call with Management (M. Patel) and Counsel (J. Moe) regarding assignment of a vendor contract to SVMD. |
| 6/19/2019 | D. Galfus | 0.3 | Reviewed correspondence with the AG office and the Debtors. |
| 6/19/2019 | N. Haslun | 0.2 | Held call with Management (M. Kwok) regarding assignment of a vendor contract to SVMD. |
| 6/20/2019 | N. Haslun | 2.8 | Developed presentation to show status of offboarding of VMF physician groups and physicians. |
| 6/20/2019 | J. Kiley | 2.1 | Updated BRG's inventory true-up schedule for final inventory values provided by SCC. |
| 6/20/2019 | J. Kiley | 2.1 | Updated BRG's schedule analyzing TSA labor costs compared to labor budgets. |
| 6/20/2019 | P. Chadwick | 1.9 | Prepared proposed draft staffing plan for VMF post June 2019. |
| 6/20/2019 | N. Haslun | 1.2 | Drafted email to Counsel (P. Maxcy) regarding final payments due to and due from a vendor. |
| 6/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (T. Conner) regarding insurance coverage for 2019/2020. |
| 6/20/2019 | D. Galfus | 1.0 | Participated in a meeting with Management and Counsel (T. Moyron) re: various operational matters related to the sale process. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 6/20/2019 | J. Kiley | 0.8 | Corresponded with V. Sharma, SCC Finance Manager, regarding non-par cart physical inventory for central supply. |
| 6/20/2019 | D. Galfus | 0.7 | Developed a work plan to review the Debtors' insurance program needs. |
| 6/20/2019 | D. Galfus | 0.6 | Held meeting with Management re: various planning matters for post sale operations. |
| 6/20/2019 | D. Galfus | 0.3 | Reviewed the status of Marillac's operations. |
| 6/21/2019 | J. Kiley | 2.6 | Finalized BRG's forecast of TSA vendors from March through September of 2019. |
| 6/21/2019 | A. Mittiga | 2.0 | Reviewed the Draft Notice of Intent to Abandon VMF Assets. |
| 6/21/2019 | N. Haslun | 1.5 | Updated the transition plan for payroll and HR based on discussions with Management. |
| 6/21/2019 | N. Haslun | 1.2 | Analyzed VMF cash activity in order to determine timing for planned disbursements. |
| 6/21/2019 | N. Haslun | 1.1 | Participated in call with Management (A. Fierro-Peretti, T. Wiese) to discuss next steps with VMF HR and PR transition. |
| 6/21/2019 | J. Kiley | 0.5 | Posted Experian Health and Equinox to TSA register. |
| 6/21/2019 | N. Haslun | 0.4 | Provided comments to the draft notice of abandonment in regards to FF&E with no value in the VMF storage warehouse. |
| 6/21/2019 | N. Haslun | 0.3 | Reviewed notice of abandonment in regards to FF&E in VMF storage warehouse for purposes of providing any comments. |
| 6/24/2019 | N. Haslun | 1.7 | Analyzed schedule received from VMF of downstream providers in regards to a potential contract rejection motion. |
| 6/24/2019 | J. Kiley | 1.6 | Posted IT vendors invoices to BRG's TSA tracker. |
| 6/24/2019 | N. Haslun | 1.1 | Updated analysis of contracts to be included in the SVMD - VMF amended TSA. |
| 6/24/2019 | N. Haslun | 1.0 | Provided a response to questions asked by Verity General Counsel (E. Paul) with respect to VMF's risk bearing organization business. |
| 6/24/2019 | D. Galfus | 0.9 | Analyzed the Debtors' insurance issues and related status. |
| 6/24/2019 | J. Kiley | 0.9 | Prepared inventory true-up timeline as described in the SCC APA. |
| 6/24/2019 | J. Kiley | 0.6 | Discussed with Y. Wu, Verity Accounting Manager, the early transition of Roche Diagnostics from TSA to SCC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 6/25/2019 | N. Haslun | 2.7 | Documented payment to a vendor in regards to the final payment of amounts due to and due from this vendor. |
| 6/25/2019 | N. Haslun | 2.4 | Documented lease terminations at VMF as support for a presentation on VMF offboarding activities. |
| 6/25/2019 | N. Haslun | 2.3 | Analyzed VMF invoices submitted for payment in order to authorize payments of these invoices. |
| 6/25/2019 | J. Kiley | 1.9 | Reviewed TSA labor reports for May of 2019. |
| 6/25/2019 | J. Kiley | 1.8 | Prepared memorandum summarizing inventory true-up between SCC and Verity and steps necessary to finalize. |
| 6/25/2019 | N. Haslun | 1.7 | Updated VMF payroll and HR transition plan. |
| 6/25/2019 | J. Kiley | 1.1 | Updated TSA register for various telecommunication invoices. |
| 6/25/2019 | P. Chadwick | 1.0 | Participated in call with Dentons (S. Maizel) regarding open issues in winding down VMF that require legal attention. |
| 6/25/2019 | J. Kiley | 1.0 | Updated TSA register for various revenue cycle invoices. |
| 6/25/2019 | J. Kiley | 0.9 | Corresponded with K. Willis, SCC Deputy County Counsel, regarding finalizing inventory true- up between SCC and Verity. |
| 6/25/2019 | N. Haslun | 0.8 | Participated in meeting with Management (M. Patel, L. Kresge) and SVMD (D. Neapolitan) to review status of amended TSA and VMF staff transition to SVMD. |
| 6/25/2019 | J. Kiley | 0.8 | Prepared July 2019 TSA invoice. |
| 6/25/2019 | N. Haslun | 0.5 | Met with Management (T. Wiese) to review changes to be made to the VMF HR / Payroll transition plan. |
| 6/26/2019 | A. Mittiga | 1.7 | Consolidated each VMF functional area leader's transition plans to incorporate into the weekly VMF leadership meeting materials. |
| 6/26/2019 | N. Haslun | 1.0 | Analyzed invoices proposed for payment in order to approve payment of such invoices. |
| 6/26/2019 | N. Haslun | 1.0 | Drafted agenda for this week's VMF Leadership meeting. |
| 6/26/2019 | N. Haslun | 0.9 | Updated VMF HR transition plan. |
| 6/26/2019 | D. Galfus | 0.7 | Prepared analysis related to insurance matters. |
| 6/27/2019 | P. Chadwick | 2.7 | Prepared proposed transition of Management responsibilities from VMF to VHS employees. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 36. Operation Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/27/2019 | N. Haslun | 1.6 | Reviewed invoices proposed for payment in order to approve such invoices for payment. |
| 6/27/2019 | N. Haslun | 1.5 | Participated in VMF Leadership meeting with Management (A. Armada, M. Patel, L. Kresge) with agenda items on filling key positions post staff transition and update on operations. |
| 6/27/2019 | A. Mittiga | 1.4 | Participated in a meeting with Verity's A. Armada, M. Patel, L. Kresge, and R. Hernandez to discuss updated transition plans. |
| 6/27/2019 | N. Haslun | 1.3 | Drafted email to Counsel (T. Moyron) on equipment and furniture located at premises leased by a non debtor that is proposed to be abandoned. |
| 6/27/2019 | N. Haslun | 1.2 | Developed work plan to respond to Counsel's request for information on VMF process for contracting with physicians and physician groups. |
| 6/27/2019 | N. Haslun | 1.0 | Made site visit to a non Debtors' leased space with Management (L. Kresge) in order to evaluate furniture and equipment proposed to be abandoned. |
| 6/27/2019 | N. Haslun | 0.8 | Updated VMF's HR and Payroll transition plan. |
| 6/27/2019 | N. Haslun | 0.6 | Responded to inquiry from SVMD to research physician expense report submitted by San Jose Medical Group. |
| 6/27/2019 | N. Haslun | 0.3 | Held call with Management (M. Kwok) to report on call with a vendor in which final payment of amounts due to and due from such vendor were discussed. |
| 6/28/2019 | A. Mittiga | 1.5 | Created a chart of all different types of Physician Agreements. |
| 6/28/2019 | D. Galfus | 0.4 | Reviewed the status of various insurance renewals. |
| 7/1/2019 | N. Haslun | 2.4 | Coordinated with Management (M. Kwok, L. Kresge) next steps for maintenance of medical and non medical records. |
| 7/1/2019 | N. Haslun | 1.9 | Analyzed data supporting presentation of offboarding completed at a Debtor since the petition date. |
| 7/1/2019 | N. Haslun | 1.7 | Analyzed VMF's liquidity position in regards to funding needs for the next two weeks. |
| 7/1/2019 | J. Kiley | 0.7 | Participated in conference call with SCC regarding transfer of records and Harris agreement. |
| 7/1/2019 | D. Galfus | 0.5 | Analyzed insurance issues impacting the Debtors' operations. |
| 7/2/2019 | N. Haslun | 2.2 | Analyzed third party storage facilities records summaries in regards to developing a master list of records locations. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 7/2/2019 | N. Haslun | 1.8 | Analyzed substantive consolidation considerations as they apply to VHS. |
| 7/2/2019 | N. Haslun | 0.5 | Participated in call with Management (M. Patel, L. Kresge) and SVMD (D. Neapolitan, C. Holterman) to discuss coordination with SVMD on the amended TSA. |
| 7/2/2019 | D. Galfus | 0.4 | Participated in a call re: Marillac with Management and Dentons. |
| 7/3/2019 | N. Haslun | 2.6 | Summarized items for follow up discussed at the VMF leadership meeting. |
| 7/3/2019 | N. Haslun | 1.8 | Drafted materials on records retention for the VMF leadership meeting materials. |
| 7/3/2019 | N. Haslun | 1.6 | Reviewed VMF leadership meeting materials with agenda items on updates to transition plans, medical records and payroll for the purpose of providing any comments prior to distribution to participants. |
| 7/3/2019 | N. Haslun | 1.5 | Participated in VMF leadership meeting with Management (E. Paul, M. Kwok, M. Patel, L. Kresge) and Counsel (T. Moyron) to discuss agenda items on updates to transition plans, medical records and payroll. |
| 7/3/2019 | N. Haslun | 0.9 | Analyzed welfare exemption forms of the debtors in regards to a refund check received for property taxes. |
| 7/3/2019 | D. Galfus | 0.9 | Reviewed alternative operating strategy forecasts. |
| 7/3/2019 | N. Haslun | 0.8 | Prepared for VMF leadership meeting with Management (E. Paul, M. Kwok, M. Patel, L. Kresge) and Counsel (T. Moyron) with agenda items on updates to transition plans, medical records and payroll. |
| 7/3/2019 | N. Haslun | 0.7 | Held call with Management (M. Fuentes) on issue related to transmission of data from VMF's accounting software to VMF's bank. |
| 7/3/2019 | D. Galfus | 0.5 | Analyzed certain insurance issues. |
| 7/5/2019 | N. Haslun | 2.9 | Developed tracking procedures for record retention locations. |
| 7/5/2019 | N. Haslun | 1.6 | Developed detailed chart of types and location of VMF records for discussion on upcoming conference call with Management and Counsel. |
| 7/5/2019 | N. Haslun | 0.5 | Drafted summary of VMF offboarding activities. |
| 7/8/2019 | A. Mittiga | 1.9 | Reviewed SVMD invoices paid by VMF to be included in the True-Up schedule. |
| 7/8/2019 | A. Mittiga | 1.8 | Updated the SVMD True-Up schedule. |
| 7/8/2019 | J. Schlant | 1.1 | Updated restructuring fee forecast. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/8/2019 | N. Haslun | 1.0 | Participated in call with Management (E. Paul, M. Kwok, M. Patel) and Counsel (T. Moyron, J. Moe) to discuss next steps with respect to VMF records retention. |
| 7/8/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and VMF (M. Patel) regarding document retention planning. |
| 7/8/2019 | J. Kiley | 0.9 | Reviewed documentation supporting the release of escrow funds due to inventory true under SCC APA. |
| 7/8/2019 | J. Kiley | 0.8 | Participated in TSA conference call with S. Clements, SCC Director of IT. |
| 7/8/2019 | J. Kiley | 0.8 | Reviewed journal entry to record SCC APA Inventory variances with Y. Wu, Verity Accounting Manager. |
| 7/8/2019 | J. Kiley | 0.7 | Discussed O'Connor Hospital physician loan notes receivable with Y. Wu, Verity Accounting Manager |
| 7/8/2019 | J. Kiley | 0.7 | Reviewed Sysmex invoices in order to determine if TSA invoices. |
| 7/8/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, T. Wiese) to discuss agenda for call with a payroll vendor and transition of HR functions. |
| 7/8/2019 | A. Mittiga | 0.5 | Updated the VMF employees, temps and physicians schedule. |
| 7/8/2019 | D. Galfus | 0.4 | Reviewed the insurance motion filed by the Debtors. |
| 7/8/2019 | D. Galfus | 0.2 | Reviewed status of VMF operations. |
| 7/9/2019 | A. Mittiga | 2.9 | Created a schedule of all the VMF records that have been destroyed. |
| 7/9/2019 | N. Haslun | 2.6 | Drafted VMF plan for disposition of all records. |
| 7/9/2019 | N. Haslun | 2.1 | Edited document reporting on records retained at VMF. |
| 7/9/2019 | P. Chadwick | 1.8 | Reviewed records retention policies of Verity and VMF in preparation for creating retention plan. |
| 7/9/2019 | D. Galfus | 1.4 | Analyzed various insurance matters and related next steps. |
| 7/9/2019 | P. Chadwick | 1.2 | Reviewed document locations, categories and forms for all VMF related documents. |
| 7/9/2019 | J. Kiley | 1.1 | Reviewed BRG's schedule of Revenue Cycle management invoices for April, May and June with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 7/9/2019 | J. Kiley | 1.0 | Reviewed Verity's schedule of credit card receipts owed to SCC. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/9/2019 | P. Chadwick | 0.9 | Reviewed transition plan for remaining responsibilities of call center at VMF. |
| 7/9/2019 | P. Chadwick | 0.9 | Reviewed transition plan for remaining responsibilities of human resources at VMF. |
| 7/9/2019 | P. Chadwick | 0.9 | Reviewed transition plan for remaining responsibilities of managed care at VMF. |
| 7/9/2019 | J. Kiley | 0.8 | Discussed with Philips Healthcare overpayment appearing on Verity's account. |
| 7/9/2019 | D. Galfus | 0.3 | Reviewed information related to Marillac for upcoming call with creditor. |
| 7/10/2019 | N. Haslun | 2.8 | Updated schedules to the second amendment to VMF-SVMD TSA. |
| 7/10/2019 | P. Chadwick | 1.9 | Participated in meeting with VMF leadership (T. Armada) regarding status of transition plans. |
| 7/10/2019 | J. Schlant | 1.8 | Prepared document retention tracker template. |
| 7/10/2019 | N. Haslun | 1.6 | Provided comments to second amendment to VMF-SVMD TSA. |
| 7/10/2019 | N. Haslun | 1.5 | Analyzed draft of second amendment to VMF-SVMD TSA. |
| 7/10/2019 | N. Haslun | 1.5 | Participated in VMF leadership meeting, with agenda items on critical decisions, update on transition plans, coordination with SVMD and update on premises clean out efforts. |
| 7/10/2019 | N. Haslun | 1.3 | Developed decision tree for VMF incoming calls. |
| 7/10/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF leadership (T. Armada) regarding bifurcation of certain IT contracts. |
| 7/10/2019 | J. Kiley | 0.6 | Recorded Zayo and Spok TSA invoices on the register. |
| 7/10/2019 | D. Galfus | 0.6 | Reviewed schedule of insurance matters in order to develop go forward strategy related thereto. |
| 7/10/2019 | D. Galfus | 0.5 | Organized the Debtors for a call re: insurance matters and the PBGC. |
| 7/10/2019 | N. Haslun | 0.4 | Drafted email reply to SVMD to respond to their request for information to complete pension tax return for 2018. |
| 7/11/2019 | N. Haslun | 2.9 | Edited the proposed 2nd amendment to the SVMD TSA. |
| 7/11/2019 | N. Haslun | 2.7 | Analyzed VMF record retention schedules to identify ability to include existing schedules in master records retention template. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 7/11/2019 | P. Chadwick | 2.7 | Prepared document inventory template for distribution to hospitals. |
| 7/11/2019 | N. Haslun | 2.4 | Analyzed first draft of TSA True-Up statement in regards to the SVMD TSA. |
| 7/11/2019 | P. Chadwick | 2.2 | Prepared draft document retention policy template. |
| 7/11/2019 | J. Kiley | 1.8 | Reviewed imaging and lab services provided by Verity Medical Foundation to SCC to determine amounts owed to SCC beginning in March of 2019. |
| 7/11/2019 | N. Haslun | 1.4 | Visited SMMI (non debtor) leased premises in order to walk through premises in advance of turning premises over to landlord. |
| 7/11/2019 | D. Galfus | 1.3 | Analyzed terms of the Debtors' insurance policies in order to address wind down issues. |
| 7/11/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) regarding systems transition planning. |
| 7/11/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (E. Leader) regarding systems transition planning. |
| 7/11/2019 | N. Haslun | 0.5 | Met with Management (M. Patel) to review 2nd amendment to the SVMD. |
| 7/11/2019 | D. Galfus | 0.5 | Reviewed terms of certain policy renewals related to insurance. |
| 7/12/2019 | J. Kiley | 1.9 | Reviewed reserve posted against TSA revenue in order to determine if reserve is adequate or needs to be adjusted going forward. |
| 7/12/2019 | D. Galfus | 1.2 | Analyzed the insurance needs of the Debtors. |
| 7/12/2019 | N. Haslun | 1.1 | Performed quality control check of draft of report to SVMD on capitation receipts and claims payments |
| 7/12/2019 | A. Mittiga | 1.0 | Reviewed all Medical and Verity Medical Foundation records sent by Verity's L. Kresge. |
| 7/12/2019 | J. Kiley | 0.9 | Discussed variance between Verity's book versus actual inventory as of February 28, 2019 with Y. Wu, Verity Accounting Manager. |
| 7/12/2019 | N. Haslun | 0.9 | Updated VMF work plan in regards to records retention. |
| 7/12/2019 | J. Kiley | 0.8 | Reviewed documents provided by L. Ortiz, VialCare America, regarding patient trust funds held by Verity. |
| 7/12/2019 | J. Kiley | 0.6 | Participated in TSA conference call with S. Clements, SCC Director of IT. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 7/12/2019 | J. Kiley | 0.4 | Followed up with K. Wichelmann, CFO, Seton Medical Center, regarding status of Hospital Consortium membership dues. |
| 7/12/2019 | D. Galfus | 0.3 | Evaluated document retention needs for the Debtors. |
| 7/15/2019 | N. Haslun | 2.5 | Performed quality control check of draft of VMF report to SVMD on capitation receipts and claims disbursements through June 30th. |
| 7/15/2019 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 7/15/2019 | A. Mittiga | 1.0 | Reviewed Verity's L. Kresge medical records files to incorporate into a master medical records schedule. |
| 7/15/2019 | A. Mittiga | 1.0 | Updated the VMF Documents Shredded schedule. |
| 7/15/2019 | P. Chadwick | 0.9 | Reviewed current definition of systems used to support each functional area of Verity business. |
| 7/15/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity IT (E. Leader) regarding systems planning for post-sale. |
| 7/15/2019 | N. Haslun | 0.4 | Analyzed file received from KCC regarding noticing provided to VMF downstream providers. |
| 7/16/2019 | N. Haslun | 2.9 | Analyzed VMF data setting out records filed at a third party storage facility in regards to compliance with the Debtors' records retention policies. |
| 7/16/2019 | A. Mittiga | 2.9 | Continued to create a matrix of all VMF records. |
| 7/16/2019 | A. Mittiga | 2.9 | Created a matrix of all VMF Records. |
| 7/16/2019 | N. Haslun | 2.7 | Edited presentation of VMF records in storage in regards to determining compliance with the Debtors' records retention policies. |
| 7/16/2019 | A. Mittiga | 1.5 | Updated the VMF Documents Shredded schedule. |
| 7/16/2019 | J. Kiley | 1.4 | Prepared schedule that allocated 3M invoices between pre and post periods in order to respond to 3M Counsel demand for payment. |
| 7/16/2019 | N. Haslun | 1.1 | Researched proposal from SVMD regarding continued billing by VMF post 6/30/19 to determine any issues that needed to be resolved were identified. |
| 7/16/2019 | J. Kiley | 0.9 | Discussed invoicing O'Connor Hospital for lab services Seton rendered to O'Connor Hospital from March through May of 2019 with J. Mestayer, Seton Interim Director of Laboratory Services. |
| 7/16/2019 | J. Kiley | 0.9 | Reviewed status of transitioning telecommunications accounts from Verity to SCC with A. Schlick, Verity System Manager Telecommunications. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/16/2019 | J. Kiley | 0.8 | Reviewed Verity's schedule of social security checks received into the patient trust account in order to transition payments to SCC. |
| 7/16/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's M. Patel and C. Mullin to discuss VMF Records. |
| 7/16/2019 | A. Mittiga | 0.7 | Updated the VMF employees, temps and physicians schedule. |
| 7/16/2019 | N. Haslun | 0.5 | Met with Management (M. Patel) to review VMF inventory of IT inventory. |
| 7/16/2019 | N. Haslun | 0.4 | Met with Management (M. Patel, C. Mullin) to next steps in regards to records retention and cataloging. |
| 7/16/2019 | D. Galfus | 0.4 | Participated in a call re: supply chain issues and strategies with (A. Chou and S. Sharma) Verity. |
| 7/16/2019 | J. Vizzini | 0.4 | Updated case work plan. |
| 7/17/2019 | A. Mittiga | 2.9 | Reviewed VMF paper records held at third party site - Corodata. |
| 7/17/2019 | A. Mittiga | 2.0 | Updated the VMF Records Matrix schedule. |
| 7/17/2019 | N. Haslun | 1.9 | Developed process for responding for patient records subpoenas. |
| 7/17/2019 | N. Haslun | 1.8 | Developed VMF Call Center Decision Tree for VMF. |
| 7/17/2019 | J. Kiley | 1.7 | Reviewed invoices from Sagewell to determine if invoices exceed allowed salary and benefit payments caps. |
| 7/17/2019 | N. Haslun | 1.6 | Developed presentation of VMF's records at third party storage facilities. |
| 7/17/2019 | A. Mittiga | 1.5 | Reviewed all VMF records files provided by the third party SourceHOV. |
| 7/17/2019 | D. Galfus | 1.1 | Analyzed issues impacting the Debtors' captive insurance operations. |
| 7/17/2019 | N. Haslun | 1.1 | Updated inventory of IT equipment at VMF |
| 7/17/2019 | N. Haslun | 1.0 | Participated in VMF leadership meeting with Management (E. Paul, A. Armada, M. Patel) and Counsel (T. Moyron) with agenda items on update on transition plans, critical decision matrix and update on general operations. |
| 7/17/2019 | P. Chadwick | 0.9 | Participated in call with IDX (B. Wise) regarding opportunities to split licenses. |
| 7/17/2019 | D. Galfus | 0.8 | Analyzed the status of the Debtors' various insurance programs and timing of renewals. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/17/2019 | J. Kiley | 0.6 | Corresponded with V. Sharma, SCC Finance Manager, regarding tax reporting of physician loan receivable purchased by SCC. |
| 7/17/2019 | J. Kiley | 0.4 | Discussed proration between Verity and SCC of OCH 2019 membership to the Society of Thoracic Surgeons with S. Chan, Verity Accountant. |
| 7/17/2019 | D. Galfus | 0.4 | Held meeting with T. Armada, COO, re: various hospital operation issues. |
| 7/18/2019 | A. Mittiga | 2.9 | Continued to update the schedule of all VMF records held with third parties. |
| 7/18/2019 | A. Mittiga | 2.9 | Created a schedule of all VMF records held with third parties. |
| 7/18/2019 | N. Haslun | 2.8 | Provided comments to draft of presentation of VMF records held in third party storage facilities. |
| 7/18/2019 | J. Kiley | 2.1 | Reviewed invoices and contracts with Covidien in order to determine if obligations are pre or post petition. |
| 7/18/2019 | A. Mittiga | 1.7 | Reviewed all excel lists of records provided by Corodata to create a schedule of VMF records held at third party vendors. |
| 7/18/2019 | P. Chadwick | 1.1 | Participated in call with Verity IT (E. Leader) regarding preparing system wide data migration plan post-sale. |
| 7/18/2019 | P. Chadwick | 1.1 | Reviewed current document retention policy for treatment of select documents. |
| 7/18/2019 | J. Kiley | 1.1 | Reviewed status of Philips Xper and Xcelera services with C. Esquivel, Verity Business Analyst, in order to determine what services are being used by SCC. |
| 7/18/2019 | N. Haslun | 1.0 | Analyzed source data on VMF records in storage for purposes of developing presentation of all records in third party storage facilities. |
| 7/18/2019 | J. Kiley | 0.8 | Discussed determination not to refund pre petition security deposit held by Verity with N. Haslun of BRG. |
| 7/18/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity MCO (T. del Junco) regarding remaining physicians under PSA and likely disposition. |
| 7/18/2019 | J. Kiley | 0.7 | Reviewed GE Precision Healthcare invoices submitted by C. Cancio, Verity Accounts Payable Specialist, to determine if applicable to the TSA. |
| 7/18/2019 | N. Haslun | 0.6 | Provided data to support check request to transfer sale proceeds received by VMF to VMF sale proceeds account. |
| 7/18/2019 | N. Haslun | 0.5 | Commented on first draft of master schedule of VMF boxes at third party storage facilities. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 7/18/2019 | N. Haslun | 0.3 | Emailed Counsel (M. Kwok) regarding establishing process for response to inquiries related to patient records subpoenas. |
| 7/19/2019 | J. Kiley | 2.7 | Reviewed post-petition invoices for Medtronic USA, Inc., in order to respond to objection filed by Medtronic Counsel. |
| 7/19/2019 | A. Mittiga | 2.4 | Updated the VMF records held at third party location's schedule. |
| 7/19/2019 | J. Kiley | 0.9 | Reviewed Carefusion Solutions invoices submitted by C. Cancio, Verity Accounts Payable Specialist for approval by in order to determine if pertained to TSA or a direct obligation of SCC. |
| 7/19/2019 | P. Chadwick | 0.8 | Participated in IDX meeting regarding VMF systems. |
| 7/19/2019 | J. Kiley | 0.4 | Corresponded with I. Ho, SCC Accountant, in order to determine if SCC has deposited O'Connor Labs and San Jose Medical Group checks sent by Verity Medical Foundation. |
| 7/21/2019 | P. Chadwick | 1.1 | Reviewed IT integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.9 | Reviewed accounting integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.9 | Reviewed Supply Chain Management integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.8 | Reviewed Human Resources integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.8 | Reviewed Revenue Cycle integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.6 | Reviewed Managed Care integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.5 | Reviewed Capitation Risk Pool integration work stream update for critical actions that require executives attention. |
| 7/21/2019 | P. Chadwick | 0.4 | Reviewed treasury integration work stream update for critical actions that require executives attention. |
| 7/22/2019 | A. Mittiga | 2.9 | Continued to update the VMF Records schedule to include records held at certain storage locations. |
| 7/22/2019 | A. Mittiga | 2.9 | Updated the VMF Records schedule to include records held at certain storage locations. |
| 7/22/2019 | N. Haslun | 1.6 | Provided comments to presentation on VMF's records inventory. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/22/2019 | J. Kiley | 0.5 | Reviewed Iron Mountain invoices submitted by C. Cancio, Verity Accounts Payable Specialist, in order to determine if applicable to TSA. |
| 7/23/2019 | J. Kiley | 1.9 | Updated BRG's forecast of TSA cash receipts through September of 2019. |
| 7/23/2019 | N. Haslun | 1.5 | Reconciled adjustments in the U.S. Trustee's fee statements to the Debtors' fee calculations. |
| 7/23/2019 | N. Haslun | 1.2 | Participated in call with Management (A. Fierro-Peretti, M. Patel, M. Fuentes, I. Golemiec) to review the HR transition plan. |
| 7/23/2019 | N. Haslun | 1.0 | Analyzed activity summary of the Debtors' third party storage facilities. |
| 7/23/2019 | N. Haslun | 1.0 | Drafted email to Counsel (T. Moyron) regarding questions on the reconciliation of the U.S. Trustee fee statements for Q2. |
| 7/23/2019 | P. Chadwick | 0.9 | Reviewed analysis from Nelson Hardiman regarding charitable trusts. |
| 7/23/2019 | N. Haslun | 0.8 | Participated in call with Management (M. Patel) SVMD (D. Muro) and Athena (B. Wise) to discuss continuation of the use of Athena software by VMF and SVMD going forward. |
| 7/23/2019 | N. Haslun | 0.8 | Performed quality control check of the Debtors' U.S. Trustee fee calculation for Q2. |
| 7/23/2019 | J. Kiley | 0.7 | Discussed with A. Fierro-Peretti, Verity Corporate Controller, plan for physical inventories at the close of KPC transaction. |
| 7/23/2019 | P. Chadwick | 0.6 | Participated in meeting with Nelson Hardiman (R. Fuller) regarding disposition of Charitable Trusts. |
| 7/23/2019 | F. Stevens | 0.6 | Participated in telephone call to S. Muller, M. Schweitzer re: LA Care capitation deduction issue. |
| 7/23/2019 | J. Kiley | 0.5 | Discussed transfer of American Message pagers from the TSA agreement to SCC with A. Schlick, Verity System Manager Telecommunications. |
| 7/23/2019 | J. Kiley | 0.5 | Updated BRGs' schedule of Medtronic pre and post invoices after input from D. Ortega, Verity Accounts Payable Supervisor. |
| 7/23/2019 | N. Haslun | 0.3 | Updated call center decision tree for new contact information. |
| 7/23/2019 | F. Stevens | 0.2 | Reviewed S. Kahn email and attached documents re: LA Care capitation deduction. |
| 7/23/2019 | F. Stevens | 0.2 | Sent email to S. Kahn re: my opinion on LA Care capitation deduction issue. |
| 7/24/2019 | N. Haslun | 2.9 | Continued to provide comments to the SVMD TSA True-Up statement. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/24/2019 | N. Haslun | 2.8 | Provided comments to the SVMD TSA True-Up statement. |
| 7/24/2019 | N. Haslun | 1.8 | Updated VMF IT Inventory in regards to development of System wide IT Master Plan. |
| 7/24/2019 | J. Kiley | 1.7 | Reviewed BRG's schedule of telecommunications invoices posted for March, April, May and June with A. Schlick, Verity System Manager Telecommunications, to determine missing invoices. |
| 7/24/2019 | J. Kiley | 1.4 | Reviewed Healing Healthcare Systems invoice in order to determine amount of invoice payable by SCC. |
| 7/24/2019 | N. Haslun | 1.3 | Participated in VMF leadership meeting with Management (A. Armada, M. Patel, A. Fierro-Peretti) to review transition plans. |
| 7/24/2019 | J. Kiley | 1.2 | Revised TSA labor costs schedule based upon labor reports provided by T. Cordero, Verity Financial Reporting Director. |
| 7/24/2019 | N. Haslun | 1.0 | Analyzed U.S. Trustee fee invoices in regards to responding to certain adjustments to Debtor accounts. |
| 7/24/2019 | N. Haslun | 0.9 | Drafted email to Counsel (T. Moyron) regarding responding to certain adjustments to Debtor accounts. |
| 7/24/2019 | N. Haslun | 0.9 | Provided supporting data to accounting entries to Management (M. Fuentes) to be entered to reflect wind down activities at VMF. |
| 7/24/2019 | J. Kiley | 0.8 | Processed additional telecommunications invoices provided by A. Schlick, Verity System Manager Telecommunications. |
| 7/24/2019 | J. Kiley | 0.8 | Processed various invoices pertaining to Revenue Cycle Management approved by L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 7/24/2019 | N. Haslun | 0.5 | Met with Management (M. Patel, C. Mullin) to discuss next steps regarding management of the VMF call center. |
| 7/24/2019 | N. Haslun | 0.5 | Met with Management to review SVMD TSA True-Up Statement. |
| 7/25/2019 | N. Haslun | 2.9 | Continued to perform quality control check of the SVMD TSA True-Up calculation. |
| 7/25/2019 | N. Haslun | 2.8 | Performed quality control check of the SVMD TSA True-Up calculation. |
| 7/25/2019 | N. Haslun | 1.9 | Performed quality control check of schedule of VMG physicians funding needs for meeting with Management. |
| 7/25/2019 | J. Kiley | 1.5 | Reviewed SCC's usage of Verity's postage meter at St. Louise Hospital from March through July of 2019 with R. Dino, Verity Accounts Payable Manager. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/25/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Finance (A. Chou) regarding status of integration work streams. |
| 7/25/2019 | D. Galfus | 0.7 | Analyzed certain insurance matters that the Debtors are addressing in the near term. |
| 7/25/2019 | D. Galfus | 0.1 | Reviewed the Debtors' patient refund reporting. |
| 7/26/2019 | J. Kiley | 1.9 | Updated BRG's forecast of TSA cash receipts through September of 2019. |
| 7/26/2019 | J. Kiley | 1.8 | Reviewed IT change orders and percentage of work completed as of June 30, 2019 with P. Erani, Verity Executive Director, Application Services. |
| 7/26/2019 | N. Haslun | 1.4 | Performed quality control check of a VMG physician compensation schedule in regards to upcoming meeting with Management (E. Paul, A. Armada) |
| 7/26/2019 | J. Kiley | 0.6 | Discussed transition of Oncoteam from TSA to SCC with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 7/26/2019 | N. Haslun | 0.6 | Drafted email to T. Armada regarding SVMD TSA True-Up payment proposed to be made by VMG. |
| 7/26/2019 | N. Haslun | 0.5 | Drafted two emails to M. Fuentes to explain attached supporting documentation needed to support VMF journal entries. |
| 7/29/2019 | J. Kiley | 1.7 | Reviewed documentation supporting a check SCC received from the State of California pertaining an O'Connor Hospital to grant for January thru March of 2019. |
| 7/29/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity Finance (A. Chou) regarding status of transition planning. |
| 7/29/2019 | P. Chadwick | 1.1 | Reviewed draft systems plan for archival of documents at Verity. |
| 7/29/2019 | N. Haslun | 0.6 | Participated in VMF call regarding billing and collection vendor software contract with Management (R. Adcock, M. Kwok, M. Patel) to discuss next steps regarding VMF data that resides on this vendors servers. |
| 7/29/2019 | D. Galfus | 0.5 | Reviewed the Debtors' data retention issues. |
| 7/30/2019 | A. Mittiga | 2.9 | Continued to create a VMG Physicians Housing Loans schedule breaking down proposed amended loans for each VMG Physician. |
| 7/30/2019 | A. Mittiga | 2.9 | Created a VMG Physicians Housing Loans schedule breaking down proposed amended loans for each VMG Physician. |
| 7/30/2019 | N. Haslun | 2.9 | Drafted summary of ongoing discussions with SVMD on records retention. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 7/30/2019 | A. Mittiga | 2.0 | Reviewed the VMG Physician's housing loan amortization tables. |
| 7/30/2019 | P. Chadwick | 1.9 | Reviewed draft IT transition plan for remaining Verity entities post sale. |
| 7/30/2019 | A. Mittiga | 1.5 | Participated in a meeting with Verity's Y. Devi and I. Rangineni to review differences between the amount of VMG housing loan forgiveness in payroll and the Loan Amortization schedule provided by the Accounting team. |
| 7/30/2019 | A. Mittiga | 1.2 | Reviewed VMG Physician's Housing Loan forgiveness amounts in payroll with Verity's I. Rangineni. |
| 7/30/2019 | P. Chadwick | 0.9 | Reviewed latest estimate of administrative costs for reasonableness. |
| 7/30/2019 | N. Haslun | 0.6 | Provided comments to markup of SVMD 2nd amended TSA draft. |
| 7/30/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's M. Fuentes to review property taxes. |
| 7/30/2019 | P. Chadwick | 0.5 | Participated in meeting with VMF (M. Patel) regarding IDX systems transition. |
| 7/31/2019 | N. Haslun | 2.5 | Updated analysis of records disposition of SVMD records. |
| 7/31/2019 | N. Haslun | 2.0 | Performed walk through of leased former SOAR space with landlord and Management (C. Mullin) on last day of lease. |
| 7/31/2019 | P. Chadwick | 1.9 | Participated meeting with VMF (M. Patel) regarding status of wind down. |
| 7/31/2019 | P. Chadwick | 1.1 | Participated in meeting with potential archival solution regarding costs and scope. |
| 7/31/2019 | A. Mittiga | 1.1 | Reviewed the VMF Enrollment Cap Data report for the month of June. |
| 7/31/2019 | D. Galfus | 0.9 | Analyzed the Debtors' insurance policies and related costs. |
| 7/31/2019 | N. Haslun | 0.9 | Participated in VMF leadership meeting with Management (A. Armada, E. Paul, M. Patel) to review transition plans. |
| 8/1/2019 | A. Mittiga | 2.9 | Prepared a schedule of all VMF managed care claims paid by service date from January through July 2019. |
| 8/1/2019 | A. Mittiga | 1.2 | Prepared a schedule of all VMF managed care claims paid by service date for June and July 2019. |
| 8/2/2019 | N. Haslun | 1.9 | Edited presentation of electronic records archival analysis. |
| 8/2/2019 | A. Mittiga | 1.5 | Reviewed Seton Hospitalists and Intensivists salaries. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/2/2019 | A. Mittiga | 1.2 | Reviewed the Hunt Medical Group PSA to determine the records destruction policy. |
| 8/2/2019 | A. Mittiga | 1.1 | Reviewed the records destruction policy in the All Care APA. |
| 8/2/2019 | A. Mittiga | 1.0 | Reviewed the records policy in the Breastlink APA. |
| 8/2/2019 | A. Mittiga | 0.8 | Reviewed the records destruction policy in the SOAR stipulation. |
| 8/2/2019 | N. Haslun | 0.5 | Updated VMF claims paid analysis in regards to evaluating next steps for future claims payments. |
| 8/5/2019 | A. Mittiga | 1.8 | Updated the schedule of VMF PSA's with notes on what will happen with their books and records once offboarded. |
| 8/5/2019 | A. Mittiga | 1.7 | Reviewed all SOAR Medical Records Custodial agreements. |
| 8/5/2019 | N. Haslun | 1.7 | Updated presentation of VMF electronic records for new information received. |
| 8/5/2019 | A. Mittiga | 1.5 | Reviewed the VMG housing loan schedule. |
| 8/5/2019 | N. Haslun | 1.4 | Performed quality control check of physician housing loan analysis related to Verity Medical Group. |
| 8/5/2019 | A. Mittiga | 1.2 | Reviewed the VMF archival data template. |
| 8/5/2019 | A. Mittiga | 1.0 | Put together a tracker of all VHS Attorney General fees. |
| 8/5/2019 | N. Haslun | 0.9 | Reviewed draft settlement agreement with former VMF vendor in order to provide comments. |
| 8/5/2019 | A. Mittiga | 0.8 | Updated the VMF archival data template. |
| 8/5/2019 | N. Haslun | 0.7 | Analyzed invoices proposed for payment in order to authorize such invoices for payment. |
| 8/5/2019 | N. Haslun | 0.6 | Analyzed VMG tax return in regards to the VMG dissolution Plan. |
| 8/5/2019 | N. Haslun | 0.6 | Provided comments to draft settlement agreement with a former VMF vendor. |
| 8/5/2019 | N. Haslun | 0.5 | Analyzed invoices proposed for reimbursement by Strategic Global Management in regards to the asset purchase agreement. |
| 8/5/2019 | N. Haslun | 0.4 | Analyzed court documents related to a proposed former VMF vendor settlement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 8/5/2019 | N. Haslun | 0.4 | Participated in call with Management (E. Leader, M. Patel) to discuss next steps for completion of VMF software application summary for presentation to senior management. |
| 8/5/2019 | N. Haslun | 0.3 | Met with Management (M. Fuentes) to review status of closing VMG's books. |
| 8/6/2019 | N. Haslun | 2.8 | Edited analysis of electronic records and location/custodian of such records. |
| 8/6/2019 | N. Haslun | 1.8 | Analyzed VMG doctor employment agreements in regards to forecasted cash flows for VMF. |
| 8/6/2019 | N. Haslun | 1.6 | Reviewed invoices proposed for payment in order to approve such invoices for payment. |
| 8/6/2019 | D. Galfus | 1.5 | Reviewed the Debtors' post sale operating resource needs. |
| 8/6/2019 | D. Galfus | 1.1 | Developed a post sale wind down strategy. |
| 8/6/2019 | D. Galfus | 0.9 | Analyzed the Debtors' insurance programs and go forward needs. |
| 8/6/2019 | N. Haslun | 0.9 | Drafted VMF leadership meeting agenda. |
| 8/6/2019 | N. Haslun | 0.8 | Participated in call with Management (M. Patel), a vendor and SVMD (D. Neapolitan) to discuss timing assignment of vendor's contract. |
| 8/6/2019 | N. Haslun | 0.7 | Drafted presentation of options for housing loans for two VMG doctors. |
| 8/6/2019 | N. Haslun | 0.7 | Reviewed next draft of Radnet settlement and asset purchase agreement prior to sending to Radnet for comment. |
| 8/6/2019 | N. Haslun | 0.5 | Held two calls with G. Hurrell of SCC regarding VMF invoice payments to SCC/O'Connor Hospital. |
| 8/6/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes) to discuss timing for closing VMG's books. |
| 8/6/2019 | N. Haslun | 0.3 | Drafted email to G. Hurrell of SCC regarding VMF invoice payments to SCC/O'Connor Hospital. |
| 8/7/2019 | A. Mittiga | 2.9 | Participated in a meeting with Verity's M. Patel to update the VMF data archiving schedule. |
| 8/7/2019 | N. Haslun | 2.8 | Edited electronic records archive plan with Management (M. Patel). |
| 8/7/2019 | N. Haslun | 2.6 | Continued to edit electronic records archive plan with Management (M. Patel). |
| 8/7/2019 | A. Mittiga | 2.5 | Continued to participate in a meeting with Verity's M. Patel to update the VMF data archiving schedule. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 8/7/2019 | N. Haslun | 2.4 | Performed quality control review of electronic records archive plan with Management (M. Patel). |
| 8/7/2019 | A. Mittiga | 1.6 | Updated the VMF data archiving schedule. |
| 8/7/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's A. Armada, M. Patel, E. Leader, and M. Kwok to review the updated VMF data archiving schedule. |
| 8/7/2019 | N. Haslun | 1.0 | Participated in VMF leadership call with Management (A. Armada, M. Patel, C. Mullin) to review updated leader transition plans. |
| 8/7/2019 | N. Haslun | 0.9 | Participated in call with Management (A. Armada, E. Leader, M. Kwok) to review electronic records archive plan. |
| 8/7/2019 | D. Galfus | 0.5 | Held meeting with T. Conner and R. Adcock re: insurance. |
| 8/7/2019 | N. Haslun | 0.4 | Participated in call with Management (N. Nyugen, T. del Junco) and Counsel (P. Melnick, T. Moyron) to discuss next steps with respect to dissolution of VMG. |
| 8/8/2019 | N. Haslun | 2.8 | Continued to edit VMF electronic records archiving plan presentation. |
| 8/8/2019 | N. Haslun | 2.8 | Edited VMF electronic records archiving plan presentation. |
| 8/8/2019 | A. Mittiga | 2.0 | Created a list of SJMG records held at the third party Corodata. |
| 8/8/2019 | A. Mittiga | 2.0 | Determined where VMF UM storage boxes are held by reconciling the list provided by VMF UM staff with the list provided by Corodata. |
| 8/8/2019 | N. Haslun | 1.8 | Continued to edit VMF electronic records archiving plan presentation. |
| 8/8/2019 | A. Mittiga | 1.8 | Created a master list of SJMG records held at all locations. |
| 8/8/2019 | A. Mittiga | 1.6 | Created a VMF storage vendors schedule. |
| 8/8/2019 | N. Haslun | 1.2 | Analyzed new data from a VMF third party storage provider in regards to retention of records. |
| 8/8/2019 | N. Haslun | 1.0 | Analyzed VHS record retention policy in regards to classifying data in the VMF electronic records archiving plan presentation. |
| 8/8/2019 | A. Mittiga | 1.0 | Updated the master VMF records schedule. |
| 8/8/2019 | D. Galfus | 0.9 | Reviewed terms of the updated insurance renewals and extensions beyond effective date. |
| 8/8/2019 | A. Mittiga | 0.8 | Reviewed July VMF capitation receipts with Verity's M. Fuentes. |
| 8/8/2019 | D. Galfus | 0.7 | Participated in a call with the Debtors (R. Adcock) re: insurance matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/8/2019 | A. Mittiga | 0.7 | Reviewed the manged care claims paid report for the week ending 8/2/19. |
| 8/8/2019 | N. Haslun | 0.5 | Participated in meeting with Management (M. Patel, C. Johnson) to discuss technical details to be provided to a application vendor in regards to archiving VMF data. |
| 8/8/2019 | N. Haslun | 0.3 | Held call with a VMF vendor regarding outstanding invoices that could be obligations of VMF. |
| 8/9/2019 | N. Haslun | 2.8 | Drafted settlement terms for extension of SVMD's use of the IDX system. |
| 8/9/2019 | A. Mittiga | 1.8 | Updated the VMF storage vendors schedule. |
| 8/9/2019 | A. Mittiga | 1.4 | Updated the SJMG records held at all locations schedule. |
| 8/9/2019 | N. Haslun | 0.8 | Researched supporting documentation in regards to drafting proposed terms of SVMD's continued use of the IDX system. |
| 8/9/2019 | N. Haslun | 0.6 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes) to discuss next steps with respect to request for records from a former VMF PSA party. |
| 8/9/2019 | N. Haslun | 0.5 | Researched lease agreements in regards to adjustments to be made to the VMF general ledger. |
| 8/9/2019 | N. Haslun | 0.5 | Researched treatment of tuition reimbursement as advised by Counsel. |
| 8/9/2019 | N. Haslun | 0.4 | Drafted email to Counsel (P. Maxcy) regarding proposed terms to extend SVMD use of the IDX system. |
| 8/12/2019 | N. Haslun | 2.4 | Analyzed invoices proposed for payment in order to approve such invoices for payment. |
| 8/12/2019 | N. Haslun | 2.0 | Provided comments to presentation of VMF records retained in third party storage facilities. |
| 8/12/2019 | A. Mittiga | 1.4 | Updated the VMF storage vendor schedule. |
| 8/12/2019 | N. Haslun | 0.9 | Analyzed invoices presented for payment to VMF by a former vendor, in regards to considering payment of such invoices. |
| 8/12/2019 | N. Haslun | 0.7 | Drafted settlement analysis related to VMF's proposal for payment of a portion of a vendor's travel expenses. |
| 8/12/2019 | N. Haslun | 0.6 | Researched VHS record retention policy in regards to requirements to retain scheduling records. |
| 8/13/2019 | A. Mittiga | 2.9 | Created a schedule of VMF affiliates that have taken custody of their medical records. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/13/2019 | N. Haslun | 2.6 | Developed presentation of electronic records of a vendor proposed for retention in accordance with VHS record retention policy. |
| 8/13/2019 | A. Mittiga | 1.5 | Reviewed medical records held in Verity's L. Kresge's office. |
| 8/13/2019 | A. Mittiga | 1.5 | Updated the master VMF records schedule. |
| 8/13/2019 | N. Haslun | 1.4 | Analyzed requests for payment of VMF invoices. |
| 8/13/2019 | N. Haslun | 1.3 | Updated VMF's work plan. |
| 8/13/2019 | N. Haslun | 1.2 | Updated schedule of VMF lease rejections/terminations in regards to information for the Attorney General. |
| 8/13/2019 | N. Haslun | 1.1 | Drafted memo regarding presentation of electronic records of a vendor. |
| 8/13/2019 | N. Haslun | 0.8 | Drafted agenda for weekly VMF leadership meeting. |
| 8/13/2019 | N. Haslun | 0.7 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes) regarding request for information for pension audits related to a former VMF PSA. |
| 8/13/2019 | N. Haslun | 0.7 | Participated in call with Management (M. Patel) and a vendor to discuss archival of data in connection with assignment of the vendor contract to SVMD. |
| 8/13/2019 | N. Haslun | 0.6 | Participated in call with SVMD (D. Neapolitan) Management (M. Patel) and a vendor to discuss assignment of the vendor contract to SVMD. |
| 8/13/2019 | N. Haslun | 0.5 | Provided comments to medical records retention summary. |
| 8/14/2019 | N. Haslun | 2.2 | Updated VMF proposed terms for assignment of a vendor contract. |
| 8/14/2019 | N. Haslun | 1.5 | Updated VMF electronic records custody document for new information received. |
| 8/14/2019 | N. Haslun | 1.0 | Participated in VMF leadership call with Management (A. Armada, A. Fierro-Peretti, M. Patel, C. Mullin) to discuss transition plans. |
| 8/14/2019 | N. Haslun | 0.5 | Met with Management (M. Patel) to discuss edits to memo to Management on retention of electronic records. |
| 8/14/2019 | N. Haslun | 0.2 | Held call with Management (M. Patel) and Counsel (P. Maxcy) to discuss terms of the assignment of two VMF vendor contracts. |
| 8/16/2019 | D. Galfus | 0.8 | Analyzed the status of the Debtors' insurance coverage and related extensions. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 8/19/2019 | N. Haslun | 1.1 | Analyzed invoices proposed for payment in order to authorize such invoices for payment. |
| 8/19/2019 | N. Haslun | 0.5 | Analyzed contracts proposed for assignment to SVMD in response to request from Counsel. |
| 8/20/2019 | A. Mittiga | 2.9 | Created a schedule of all VMG physicians bonus programs. |
| 8/20/2019 | A. Mittiga | 2.9 | Updated the IDX record retention schedule. |
| 8/20/2019 | N. Haslun | 2.8 | Edited presentation on terms of VMG physician employment agreements. |
| 8/20/2019 | N. Haslun | 1.8 | Analyzed financial data regarding Seton Medical Center in regards to the Seton CFO transition. |
| 8/20/2019 | N. Haslun | 1.5 | Edited IDX document regarding retention of electronic records. |
| 8/20/2019 | A. Mittiga | 1.5 | Reviewed all VMG Physicians contracts. |
| 8/20/2019 | A. Mittiga | 1.5 | Reviewed the IDX record retention schedule with Verity's M. Patel. |
| 8/20/2019 | D. Galfus | 1.5 | Reviewed the latest information related to the go forward insurance plan. |
| 8/20/2019 | N. Haslun | 1.1 | Met with Management (K. Wichelmann) at Seton Medical Center to discuss transition plan for CFO position. |
| 8/20/2019 | A. Mittiga | 1.0 | Updated the VMF employees, physicians, and temps schedule. |
| 8/20/2019 | N. Haslun | 0.8 | Drafted email to Counsel (P. Maxcy) responding to questions regarding potential assignment of certain VMF contracts to SVMD. |
| 8/20/2019 | N. Haslun | 0.5 | Met with Management (R. Adcock, K. Wichelmann) to discuss Seton Medical Center CFO transition plan. |
| 8/20/2019 | A. Mittiga | 0.5 | Participated in a meeting with SVMD, IDX, and Verity's M. Patel to review IDX work streams. |
| 8/20/2019 | N. Haslun | 0.3 | Participated in call with Management (N. Nguyen, T. del Junco, J. Davis, M. Kwok) and Counsel (P. Maxcy, P. Melnick) regarding updates on the VMG dissolution Plan. |
| 8/21/2019 | A. Mittiga | 2.9 | Reviewed the records files provided by the third party storage vendor Corodata. |
| 8/21/2019 | N. Haslun | 2.8 | Analyzed data provided by Seton Medical Center CFO in regards to SMC CFO transition. |
| 8/21/2019 | N. Haslun | 2.1 | Updated presentation of VMG physicians in regards to final payments at contract termination. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/21/2019 | A. Mittiga | 1.7 | Updated the SJMG records at all locations schedule to reflect the new information provided by Corodata. |
| 8/21/2019 | A. Mittiga | 1.7 | Updated the VMF Master Records schedule to reflect the new information provided by Corodata. |
| 8/21/2019 | N. Haslun | 1.6 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 8/21/2019 | A. Mittiga | 1.3 | Continued to update the VMF Master Records schedule to reflect the new information provided by Corodata. |
| 8/21/2019 | N. Haslun | 1.3 | Edited leadership materials for this week's VMF leadership meeting. |
| 8/21/2019 | N. Haslun | 1.1 | Reviewed draft 9019 motion regarding settlement with Radnet in order to provide any comments to motion. |
| 8/21/2019 | N. Haslun | 1.0 | Participated in VMF leadership meeting with Management (A. Armada, M. Patel, A. Fierro-Peretti, M. Kwok, C. Mullin) to discuss transition plans update. |
| 8/21/2019 | N. Haslun | 0.7 | Participated in call with Management (R. Adcock, E. Paul, T. del Junco) and Counsel (T. Moyron, S. Alberts, P. Melnick) regarding final payments for VMG Physicians upon contract termination. |
| 8/21/2019 | A. Mittiga | 0.7 | Reviewed the VMG Physicians staff and contractors schedule. |
| 8/21/2019 | N. Haslun | 0.2 | Provided comments to draft 9019 motion regarding Radnet settlement. |
| 8/22/2019 | N. Haslun | 2.8 | Provided comments to VMF records retention reports. |
| 8/22/2019 | A. Mittiga | 2.5 | Updated the SJMG Master Records schedule to reflect new data received from third party storage vendors. |
| 8/22/2019 | A. Mittiga | 2.2 | Continued to update the VMF storage vendors schedule to reflect new data received from Corodata. |
| 8/22/2019 | N. Haslun | 2.0 | Met with Management (K. Wichelmann) to review Seton Medical Center CFO duties in regards to SMC CFO transition. |
| 8/22/2019 | N. Haslun | 1.8 | Analyzed Seton Medical Center MOR in regards to CFO reporting responsibilities and CFO transition. |
| 8/22/2019 | A. Mittiga | 1.8 | Updated the VMF storage vendors schedule to reflect new data received from Corodata. |
| 8/22/2019 | N. Haslun | 1.5 | Participated in call with Management (S. Sharrer, K. Winchelmann, J. Jackson) to review staffing needs at Seton Medical Center. |
| 8/22/2019 | A. Mittiga | 1.5 | Reviewed the updated Corodata storage box listing files. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 8/23/2019 | A. Mittiga | 2.5 | Updated the VMF Master Records schedule to incorporate new data received from third party storage vendors. |
| 8/26/2019 | N. Haslun | 2.9 | Analyzed draft of settlement agreement with SVMD related to contract assignment and records. |
| 8/26/2019 | N. Haslun | 1.9 | Analyzed VMF cash needs in regards to arranging for adequate funding for the week. |
| 8/26/2019 | N. Haslun | 1.5 | Analyzed invoices proposed for payment in order to authorize payment of such invoices. |
| 8/26/2019 | D. Galfus | 0.7 | Prepared an updated insurance summary for Management. |
| 8/26/2019 | N. Haslun | 0.6 | Analyzed historical vendor renewal contracts in regards to proposal to assign vendor contract to SVMD. |
| 8/26/2019 | N. Haslun | 0.6 | Participated in post acute referrals meeting with Management (K. Wichelmann, L. Monte). |
| 8/26/2019 | N. Haslun | 0.5 | Held meeting with Dr. Antonini (CMO at Seton Medical Center) in regards to cooperation with finance staff going forward. |
| 8/26/2019 | N. Haslun | 0.4 | Held meeting with Management (J. Corbett) to discuss go forward coordination with finance department. |
| 8/26/2019 | N. Haslun | 0.4 | Held meeting with Management (L. Monte) to discuss go forward coordination with finance department. |
| 8/26/2019 | N. Haslun | 0.4 | Participated in Seton Medical Center staff daily huddle to review recent events and next steps with regards to action items. |
| 8/26/2019 | N. Haslun | 0.3 | Held meeting with Management (J. Birk) to discuss go forward coordination with finance department. |
| 8/26/2019 | N. Haslun | 0.3 | Held meeting with Management (J. Jackson, K. Wichelmann) to discuss proposed changes to responsible persons for authorization of expense, contract, hiring and other approvals. |
| 8/26/2019 | N. Haslun | 0.3 | Held meeting with Management (T. Ahn) to discuss go forward coordination with finance department. |
| 8/27/2019 | A. Mittiga | 2.9 | Created a schedule of all VMF contracts entered during the post-petition period. |
| 8/27/2019 | N. Haslun | 2.8 | Provided comments to draft settlement agreement regarding resolution of differences between VMF and SVMD. |
| 8/27/2019 | N. Haslun | 2.7 | Reviewed VMF invoices in order to approve such invoices for payment. |
| 8/27/2019 | N. Haslun | 2.5 | Continued to provide comments to draft settlement agreement regarding resolution of differences between VMF and SVMD. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/27/2019 | A. Mittiga | 1.6 | Created a VMF electronic record retention policy schedule. |
| 8/27/2019 | N. Haslun | 1.5 | Analyzed data to be provided to KCC for noticing purposes of administrative expense bar date. |
| 8/27/2019 | A. Mittiga | 1.5 | Continued to create a schedule of VMF contracts to be rejected. |
| 8/27/2019 | N. Haslun | 1.3 | Provided comments to Counsel (P. Maxcy) on SVMD's proposed terms of a settlement discussed on today's call with SVMD and a vendor. |
| 8/27/2019 | N. Haslun | 0.9 | Participated in Seton Medical Center executive team meeting to discuss updated work plan for the week. |
| 8/27/2019 | A. Mittiga | 0.7 | Continued to create a schedule of all VMF contracts entered during the post-petition period. |
| 8/27/2019 | N. Haslun | 0.7 | Participated in call with a VMF vendor and SVMD (D. Muro, D. Neopolitan) to discuss next steps with respect to assignment of vendor's contract to SVMD. |
| 8/27/2019 | N. Haslun | 0.4 | Participated in call with SVMD (D. Muro, D. Neopolitan) to discuss next steps with respect to assignment of a vendor's contract to SVMD. |
| 8/27/2019 | N. Haslun | 0.3 | Participated in Seton Medical Center leaders huddle to discuss events to be addressed for the day. |
| 8/28/2019 | A. Mittiga | 2.0 | Continued to create a schedule of all VMF contracts entered during the post-petition period. |
| 8/28/2019 | J. Schlant | 1.8 | Compiled tax-related documents for assessment of potential tax obligations. |
| 8/28/2019 | N. Haslun | 1.7 | Reviewed materials prepared for today's VMF leadership meeting in order to incorporate any comments. |
| 8/28/2019 | N. Haslun | 1.6 | Performed quality control review of report of VMF documents in storage including recommendations for retention. |
| 8/28/2019 | A. Mittiga | 1.2 | Updated the VMF storage vendors schedule. |
| 8/28/2019 | A. Mittiga | 1.1 | Updated the VMF Records schedule. |
| 8/28/2019 | N. Haslun | 1.0 | Held call with Counsel (P. Maxcy) and Management (M. Kwok) to discuss comments to SVMD's draft settlement agreement. |
| 8/28/2019 | N. Haslun | 1.0 | Participated in VMF leadership meeting with Management (A. Armada, C. Mullin, A. Fierro-Peretti, R. Hernandez) to review VMF transition plans and update the team on recent developments in VMF's wind down. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/28/2019 | N. Haslun | 0.9 | Held call with Management (M. Patel) to discuss next steps with respect to extracting data from a software vendor to be retained by VMF. |
| 8/28/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron) and R. Adcock re: IT systems and related retention matters. |
| 8/28/2019 | A. Mittiga | 0.8 | Updated the SJMG Master Records schedule. |
| 8/28/2019 | N. Haslun | 0.5 | Held call with Management (C. Mullin) to discuss recent developments with the draft Settlement Agreement with SVMD. |
| 8/28/2019 | N. Haslun | 0.5 | Held meeting with Seton Medical Center CFO (K. Wichelmann) to review key financial reports. |
| 8/28/2019 | D. Galfus | 0.5 | Reviewed the Debtors' form 990 tax filings. |
| 8/28/2019 | N. Haslun | 0.4 | Participated in VMG dissolution call with Management (N. Nguyen, M. Kwok) and Counsel (P. Melnick) to review updates since the last call. |
| 8/29/2019 | N. Haslun | 2.4 | Provided comments to extension agreement between VMF and SVMD in regards to SVMD use of third party software. |
| 8/29/2019 | N. Haslun | 2.1 | Reviewed draft VMF-SVMD settlement agreement for the purpose of providing comments. |
| 8/29/2019 | N. Haslun | 1.9 | Provided comments to draft of settlement agreement between VMF and SVMD. |
| 8/29/2019 | N. Haslun | 1.8 | Reviewed draft extension agreement between VMF and SVMD in regards to SVMD use of third party software. |
| 8/29/2019 | J. Schlant | 1.5 | Compiled tax-related documents for assessment of potential tax obligations. |
| 8/29/2019 | N. Haslun | 1.0 | Participated in call with Management (E. Paul, A. Armada) on VHS records retention policy. |
| 8/29/2019 | N. Haslun | 1.0 | Participated in meeting with Management (A. Armada, L. Monte) in regards to staffing open positions. |
| 8/29/2019 | D. Galfus | 0.9 | Reviewed the Debtors' form 990 tax filings for Counsel. |
| 8/30/2019 | N. Haslun | 2.8 | Analyzed financial data in regards to drafting financial report to the SMC Board of Directors. |
| 8/30/2019 | N. Haslun | 2.2 | Drafted SMC financial report to the SMC Board of Directors. |
| 8/30/2019 | P. Chadwick | 1.7 | Reviewed data storage plan for VMF. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 8/30/2019 | N. Haslun | 1.1 | Prepared responses to SVMD summary of business terms related to a change order for a VMF software vendor contract. |
| 8/30/2019 | N. Haslun | 0.8 | Reviewed new change order for VMF software vendor contract. |
| 8/30/2019 | N. Haslun | 0.7 | Held call with Management (K. Wichelmann) to discuss the financial report to the SMC Board of Directors. |
| 8/30/2019 | N. Haslun | 0.4 | Participated in call with a VMF software vendor and SVMD (D. Muro) regarding new change order for software vendor contract. |
| *Task Code Total Hours* | | *1,118.9* | |
| **37. Vendor Management** | | | |
| 5/1/2019 | D. Galfus | 2.4 | Prepared certain information for the Premier settlement and related cash flows. |
| 5/1/2019 | D. Galfus | 1.1 | Reviewed the Premier settlement material for upcoming calls with creditor groups. |
| 5/1/2019 | J. Vizzini | 0.7 | Reviewed notice and motion related to compromise with Premier. |
| 5/1/2019 | C. Kearns | 0.5 | Reviewed Premier settlement papers. |
| 5/2/2019 | P. Chadwick | 2.4 | Reviewed historical invoices on systems support vendor to identify outstanding balances. |
| 5/2/2019 | J. Emerson | 1.4 | Drafted Endologix critical vendor proposal. |
| 5/2/2019 | P. Chadwick | 1.3 | Reviewed historical spending on systems support vendor to gauge critical nature. |
| 5/2/2019 | J. Emerson | 0.7 | Replied to vendor Asahi related to critical vendor proposal. |
| 5/2/2019 | D. Galfus | 0.6 | Reviewed various issues related to the Premier settlement for call with creditors. |
| 5/3/2019 | P. Chadwick | 0.9 | Prepared potential response to resolve vendor disputed claims and restore services. |
| 5/3/2019 | D. Galfus | 0.5 | Analyzed issues associated with the Premier settlement. |
| 5/6/2019 | D. Galfus | 0.8 | Analyzed the terms included in the Premier settlement agreement. |
| 5/6/2019 | J. Schlant | 0.8 | Prepared schedules of restructuring fee payments to be made. |
| 5/6/2019 | D. Galfus | 0.3 | Participated in a call with a creditor group related to the Premier transaction. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 5/7/2019 | J. Emerson | 2.6 | Resolved critical vendor discrepancies. |
| 5/7/2019 | J. Emerson | 2.4 | Added entries on the master vendor communication tracker for prior week. |
| 5/7/2019 | J. Vizzini | 0.8 | Reviewed notice and motion related to compromise with Premier. |
| 5/7/2019 | D. Galfus | 0.6 | Analyzed the Debtors' Premier settlement. |
| 5/7/2019 | D. Galfus | 0.5 | Participated in a call with A. Grate, Ally, re: the Premier settlement. |
| 5/8/2019 | A. Mittiga | 0.6 | Participated in a meeting with Verity's M. Patel and E. Leader to discuss vendor issues. |
| 5/9/2019 | P. Chadwick | 1.7 | Reviewed vendor contract to understand required services and legal entity contracted in order to prepare alternative sourcing plan. |
| 5/9/2019 | P. Chadwick | 1.3 | Prepared analysis of alternative strategies for ensuring continued source of supply from significant vendor. |
| 5/9/2019 | J. Emerson | 1.3 | Revised critical vendor deposit and credit holds analysis. |
| 5/10/2019 | J. Emerson | 2.4 | Drafted proposals to critical vendors. |
| 5/10/2019 | D. Galfus | 0.8 | Reviewed the status of vendor settlements. |
| 5/12/2019 | J. Emerson | 2.2 | Drafted proposals to critical vendors. |
| 5/12/2019 | J. Emerson | 1.6 | Prepared certain critical vendor letters. |
| 5/13/2019 | J. Emerson | 2.1 | Logged vendor communication by hospital. |
| 5/15/2019 | D. Galfus | 0.5 | Reviewed the status of the vendor settlement. |
| 5/16/2019 | J. Emerson | 2.9 | Resolved critical vendor discrepancies. |
| 5/16/2019 | J. Emerson | 2.5 | Continued to resolve critical vendor discrepancies. |
| 5/16/2019 | D. Galfus | 0.8 | Reviewed the status of vendor settlements. |
| 5/16/2019 | J. Emerson | 0.7 | Logged vendor communication by hospital. |
| 5/17/2019 | J. Emerson | 1.8 | Added entries on the master vendor communication tracker. |
| 5/17/2019 | J. Emerson | 1.5 | Logged vendor communication by hospital. |
| 5/20/2019 | A. Mittiga | 2.9 | Reviewed vendor contracts to be canceled/transferred to SVMD. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **37. Vendor Management** |
| 5/20/2019 | J. Emerson | 1.3 | Sized potential critical vendor payments. |
| 5/21/2019 | J. Emerson | 2.4 | Drafted proposals to critical vendors. |
| 5/21/2019 | J. Emerson | 1.1 | Resolved critical vendor discrepancies. |
| 5/21/2019 | N. Haslun | 0.7 | Drafted email to Management (A. Schlick, M. Gardner) on utility adequate assurance deposit at a utility vendor. |
| 5/22/2019 | J. Emerson | 2.9 | Resolved critical vendor discrepancies. |
| 5/22/2019 | D. Galfus | 0.7 | Analyzed the most recent Premier activity. |
| 5/23/2019 | J. Emerson | 2.6 | Resolved critical vendor discrepancies. |
| 5/24/2019 | D. Galfus | 0.5 | Reviewed the status of the Premier settlement and next steps. |
| 5/28/2019 | J. Emerson | 1.6 | Logged vendor communication by hospital. |
| 5/28/2019 | J. Emerson | 1.5 | Resolved critical vendor discrepancies. |
| 5/29/2019 | J. Emerson | 1.3 | Proposed critical vendor payments. |
| 5/29/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity vendor regarding its demand for critical vendor status. |
| 5/30/2019 | J. Emerson | 2.0 | Resolved critical vendor discrepancies. |
| 5/31/2019 | J. Emerson | 1.7 | Proposed critical vendor payments. |
| 5/31/2019 | J. Emerson | 1.4 | Logged vendor communication by hospital. |
| 5/31/2019 | D. Galfus | 0.6 | Analyzed issues related to closing the Premier settlement. |
| 6/1/2019 | J. Kiley | 2.4 | Updated TSA vendor budgets for actual invoices processed to date and anticipated invoices to be processed on 5/23/19. |
| 6/1/2019 | J. Kiley | 2.3 | Updated BRG's TSA forecast in order to determine estimate if TSA vendor would be over or under budget as of September on 5/7/19. |
| 6/1/2019 | J. Kiley | 2.2 | Revised TSA monthly estimate for NFS, a TSA vendor, based upon analysis of rental payments due during the TSA period on 5/7/19. |
| 6/1/2019 | J. Kiley | 1.9 | Updated TSA tracker for telecommunication vendor invoices provided by A. Schlick, Verity System Manager Telecommunications on 5/3/19. |
| 6/1/2019 | J. Kiley | 1.6 | Reviewed accounts payable files for paid and unpaid invoices from Allscripts, a TSA vendor, in order to determine nature and extent of services provided on 5/8/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **37. Vendor Management** |
| 6/1/2019 | J. Kiley | 1.6 | Revised Huntington Technologies, a TSA vendor, transactions over the last twelve months to determine when vendor was last paid and if the vendor should be reported in the TSA going forward on 5/10/19. |
| 6/1/2019 | J. Kiley | 1.6 | Updated TSA tracker for vendor invoices provided by A. Schlick, Verity System Manager Telecommunications on 5/2/19. |
| 6/1/2019 | J. Kiley | 1.5 | Updated TSA tracker for vendor invoices provided by C. Esquivel, Verity Business Analyst on 5/2/19. |
| 6/1/2019 | J. Kiley | 1.3 | Reviewed 2018 and 2019 invoices paid to Allscripts, a TSA vendor, in order to determine cost and types of services this vendor provided O'Connor and St. Louise hospitals on 5/2/19. |
| 6/1/2019 | J. Kiley | 1.2 | Reviewed Constellation Energy invoices to assist C. Cancio, Verity Accounts Payable Specialist, in determining correct amount owed to this vendor on 5/14/19. |
| 6/1/2019 | J. Kiley | 1.1 | Reviewed telecommunication TSA vendors whose services are in the process of being discontinued with A. Schlick, Verity System Manager Telecommunications on 5/21/19. |
| 6/1/2019 | J. Kiley | 0.6 | Reviewed generic transition letter Verity sends to non TSA vendors on 5/31/19. |
| 6/1/2019 | J. Kiley | 0.6 | Reviewed list of uncashed checks with R. Dino, Verity Accounts Payable Manager, to determine points of contact for vendors with uncashed checks on 5/13/19. |
| 6/1/2019 | J. Kiley | 0.5 | Participated in conference call with E. Leader and P. Erani of Verity regarding Allscripts status on 5/8/19. |
| 6/3/2019 | J. Emerson | 1.4 | Prepared critical vendor assurance letter. |
| 6/3/2019 | J. Emerson | 1.1 | Reconciled certain critical vendors payments to bank reporting schedule. |
| 6/3/2019 | J. Schlant | 0.7 | Coordinated payment of restructuring professional fees. |
| 6/3/2019 | J. Emerson | 0.4 | Prepared critical vendor letter for Galls. |
| 6/4/2019 | J. Emerson | 1.0 | Participated in vendor resolution call. |
| 6/4/2019 | J. Kiley | 0.8 | Reviewed accounts payable files for TSA vendors Splunk and Wombat to identify invoices to be included in the TSA vendor register. |
| 6/5/2019 | J. Kiley | 1.8 | Updated BRG's TSA forecast of IT, telecommunication, revenue cycle and miscellaneous vendors. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 37. Vendor Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 6/5/2019 | J. Kiley | 0.9 | Reviewed the process for transitioning TSA utility vendors over to SCC with J. Duong, Verity Accounts Payable Specialist and A. Schlick, Verity System Manager Telecommunications. |
| 6/5/2019 | J. Kiley | 0.8 | Updated BRG's binder of TSA vendor for recently processed IT and telecommunication invoices and related authorization emails. |
| 6/5/2019 | N. Haslun | 0.5 | Held call with vendor regarding payment of pre and post petition claims. |
| 6/6/2019 | J. Kiley | 1.8 | Updated forecast of IT vendors for the TSA period from March through September of 2019. |
| 6/6/2019 | J. Emerson | 0.9 | Participated in vendor resolution call. |
| 6/6/2019 | J. Kiley | 0.8 | Reviewed TSA vendor CDW invoices in order to determine the TSA time period to allocate warranty and annual maintenance costs. |
| 6/7/2019 | J. Emerson | 2.4 | Added entries on the master vendor communication tracker for prior week. |
| 6/7/2019 | D. Galfus | 0.9 | Analyzed vendor claims settlement issues and related timing. |
| 6/9/2019 | J. Emerson | 2.8 | Resolved certain critical vendor discrepancies. |
| 6/10/2019 | J. Emerson | 2.7 | Resolved certain critical vendor discrepancies. |
| 6/10/2019 | P. Chadwick | 1.9 | Researched Medline open invoices and rent payments on behalf of its Counsel (R. Hirsh). |
| 6/10/2019 | J. Kiley | 1.7 | Updated forecast of TSA vendors from March through September of 2019. |
| 6/11/2019 | J. Emerson | 2.8 | Resolved certain critical vendor discrepancies. |
| 6/11/2019 | J. Emerson | 2.6 | Revised tax claims tracker to reflect new information. |
| 6/11/2019 | J. Emerson | 1.6 | Participated in vendor resolution call. |
| 6/11/2019 | J. Kiley | 0.9 | Reviewed Solarwinds invoices with C. Esquivel, Verity Business Analyst, in order to determine if vendor should be included in TSA. |
| 6/11/2019 | J. Vizzini | 0.4 | Held discussion with H. Kevane regarding insurance overpayment issues related to sale of hospitals. |
| 6/12/2019 | J. Emerson | 2.9 | Logged vendor communication by hospital. |
| 6/12/2019 | J. Emerson | 2.8 | Resolved certain critical vendor discrepancies. |
| 6/12/2019 | J. Emerson | 2.8 | Resolved critical vendor discrepancies. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 6/12/2019 | J. Kiley | 2.4 | Allocated numerous IT vendor invoices approved by C. Esquivel, Verity Business Analyst. |
| 6/12/2019 | J. Kiley | 2.1 | Reviewed TSA vendor Change Healthcare invoices in order to determine if any quarterly invoice were omitted for the various vendor contracts during the TSA period. |
| 6/12/2019 | D. Galfus | 1.6 | Reviewed the status of the vendor settlement and required next steps to finalize. |
| 6/12/2019 | J. Emerson | 1.3 | Added entries on the master vendor communication tracker for prior week. |
| 6/12/2019 | D. Galfus | 0.3 | Held call with A. Fierro-Peretti, Verity, re: the vendor settlement. |
| 6/12/2019 | D. Galfus | 0.3 | Reviewed the status of critical vendor program. |
| 6/12/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: the vendor settlement. |
| 6/13/2019 | N. Haslun | 2.9 | Completed reconciliation of amount due from a vendor. |
| 6/13/2019 | J. Emerson | 2.4 | Revised critical vendor deposit and credit holds analysis. |
| 6/13/2019 | D. Galfus | 0.9 | Analyzed the terms of the vendor settlement and required next steps to finalize. |
| 6/13/2019 | N. Haslun | 0.4 | Participated in call with a vendor to discuss resolution of amounts due to and due from the vendor. |
| 6/13/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: the vendor settlement. |
| 6/14/2019 | J. Kiley | 0.8 | Reviewed the transition of Roche Diagnostics, a TSA vendor, from Verity to SCC. |
| 6/14/2019 | N. Haslun | 0.7 | Commented on list of SJMG vendors whose accounts need to be closed by VMF. |
| 6/17/2019 | J. Emerson | 1.0 | Drafted certain critical vendor proposals |
| 6/17/2019 | D. Galfus | 0.7 | Developed internal accounting for the recent vendor settlement. |
| 6/18/2019 | J. Emerson | 2.9 | Logged vendor communication by hospital. |
| 6/18/2019 | J. Emerson | 2.8 | Resolved certain critical vendor discrepancies. |
| 6/18/2019 | J. Emerson | 2.4 | Added entries on the master vendor communication tracker for prior week. |
| 6/18/2019 | J. Emerson | 1.3 | Participated in vendor resolution call. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 6/19/2019 | J. Emerson | 2.6 | Resolved critical vendor discrepancies. |
| 6/19/2019 | J. Emerson | 2.4 | Resolved certain critical vendor discrepancies. |
| 6/19/2019 | J. Kiley | 1.9 | Updated BRG's forecast of TSA vendors from March through September of 2019. |
| 6/19/2019 | N. Haslun | 0.6 | Analyzed VMF vendor list in regards to closing accounts no longer needed. |
| 6/20/2019 | J. Kiley | 2.8 | Updated BRG's forecast of TSA vendors from March through September of 2019. |
| 6/20/2019 | J. Emerson | 2.3 | Added entries on the master vendor communication tracker for prior week. |
| 6/20/2019 | N. Haslun | 0.9 | Calculated costs to reject a vendor contract. |
| 6/20/2019 | N. Haslun | 0.8 | Drafted invoice to a vendor to settle amounts due to and due from. |
| 6/24/2019 | N. Haslun | 1.1 | Participated in call with a vendor to discuss final payment of amounts due to and due from vendor. |
| 6/25/2019 | J. Emerson | 2.4 | Logged vendor communication by hospital. |
| 6/25/2019 | J. Emerson | 2.0 | Drafted certain critical vendor proposals |
| 6/25/2019 | J. Emerson | 0.4 | Participated in vendor resolution call. |
| 6/25/2019 | D. Galfus | 0.4 | Reviewed certain vendor matters. |
| 6/25/2019 | N. Haslun | 0.3 | Provided comments to list of VMF vendors whose accounts need to be closed. |
| 6/26/2019 | J. Emerson | 2.5 | Resolved certain critical vendor discrepancies. |
| 6/26/2019 | N. Haslun | 1.2 | Analyzed data supporting decision to close certain VMF vendor accounts. |
| 6/26/2019 | N. Haslun | 1.1 | Analyzed data related to considering whether to terminate or extend a VMF vendor contract. |
| 6/27/2019 | J. Emerson | 1.4 | Drafted certain critical vendor proposals |
| 6/27/2019 | J. Emerson | 1.3 | Resolved critical vendor discrepancies. |
| 6/27/2019 | N. Haslun | 0.4 | Held call with a vendor to discuss final payment of amounts due to and due from vendor. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **37. Vendor Management** |
| 6/28/2019 | J. Emerson | 2.3 | Added entries on the master vendor communication tracker for prior week. |
| 6/28/2019 | J. Emerson | 0.8 | Drafted certain critical vendor proposals |
| 7/1/2019 | N. Haslun | 1.8 | Analyzed documentation to support reconciliation of a vendor claim for a contract to be assumed and assigned to SVMD. |
| 7/1/2019 | N. Haslun | 0.2 | Held call with a vendor and discussed final payment of amounts due to and due from vendor. |
| 7/2/2019 | J. Emerson | 2.7 | Drafted certain potential critical vendor proposals. |
| 7/2/2019 | J. Emerson | 1.8 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/2/2019 | N. Haslun | 1.3 | Drafted email to Counsel to show VMF's reconciliation of amounts due to a vendor prepetition in regards to assumption of that vendor's contract. |
| 7/2/2019 | N. Haslun | 1.2 | Developed analysis to support a vendor's prepetition claim in regards to a contract proposed to be assumed by VMF and assigned to SVMD. |
| 7/3/2019 | D. Galfus | 0.2 | Discussed with A. Fierro-Peretti, Controller certain vendor matters. |
| 7/8/2019 | J. Emerson | 2.7 | Responded to critical vendor request re: Beckman Coulter. |
| 7/8/2019 | J. Emerson | 2.3 | Resolved certain cure vendor discrepancies. |
| 7/8/2019 | J. Kiley | 1.0 | Reviewed Verity's accounts payable history files for information regarding Key Information Systems and Iseries, TSA vendors with no activity. |
| 7/8/2019 | D. Galfus | 0.5 | Reviewed the status of certain vendor settlements. |
| 7/9/2019 | J. Emerson | 1.7 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/9/2019 | J. Kiley | 0.7 | Discussed invoices owed to Oncoteam, A TSA vendor, with L. Geisinger, Oncoteam employee. |
| 7/9/2019 | J. Schlant | 0.7 | Examined bankruptcy docket for documents related to restructuring professional fees. |
| 7/9/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Fierro-Peretti, T. Wiese) and a vendor to discuss next steps in regards to VMF's contract with this vendor. |
| 7/9/2019 | J. Kiley | 0.3 | Posted invoices for Nice In-Contact, a TSA vendor, received from A. Schlick, Verity System Manager Telecommunications. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 7/10/2019 | N. Haslun | 0.7 | Drafted email to Counsel (P. Maxcy) regarding terms of a settlement agreement with a VMF vendor. |
| 7/10/2019 | N. Haslun | 0.5 | Analyzed options for continuing a VMF vendor contract needed by VMF and SVMD. |
| 7/11/2019 | J. Emerson | 2.7 | Drafted certain potential critical vendor proposals. |
| 7/11/2019 | N. Haslun | 0.7 | Held call with a vendor to discuss resolution of amounts due to and due from this vendor. |
| 7/11/2019 | N. Haslun | 0.2 | Drafted email to Counsel (P. Maxcy) and Management (M. Kwok) in regards to discussion with a vendor on resolution of amounts due to and due from vendor. |
| 7/12/2019 | N. Haslun | 0.6 | Analyzed vendor invoices proposed for payment in order to authorize payment of such invoices. |
| 7/15/2019 | N. Haslun | 1.9 | Analyzed vendor amounts proposed for payment for purposes of approving payment of such invoices. |
| 7/15/2019 | J. Emerson | 1.3 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/15/2019 | N. Haslun | 0.9 | Updated analysis of due to and due from a vendor based on new data received. |
| 7/16/2019 | N. Haslun | 1.0 | Drafted email to Management (A. Chou, A. Fierro-Peretti) regarding the accounting for a Vendor's offset of a deposit against a prepetition liability. |
| 7/17/2019 | J. Emerson | 2.6 | Drafted certain potential critical vendor proposals. |
| 7/17/2019 | N. Haslun | 0.9 | Evaluated current status of a VMF vendor contract related to the SCC asset purchase agreement. |
| 7/18/2019 | J. Emerson | 2.3 | Resolved certain cure vendor discrepancies. |
| 7/18/2019 | N. Haslun | 0.6 | Documented resolution of payments to a vendor pursuant to an executory contract. |
| 7/19/2019 | J. Kiley | 0.8 | Reviewed 3M paid invoice files to determine unpaid vendor balance. |
| 7/21/2019 | J. Emerson | 1.4 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/22/2019 | J. Kiley | 1.6 | Reviewed updated TSA budget for Revenue Cycle Management vendors with L. Seargeant, Verity Executive Director, Health Information Management Services |
| 7/22/2019 | J. Emerson | 1.4 | Resolved certain cure vendor discrepancies. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 7/22/2019 | J. Kiley | 1.1 | Reviewed Agiliti vendor invoices to determine post petition obligation of Verity. |
| 7/22/2019 | J. Kiley | 0.8 | Reviewed Teletracking vendor invoices to determine if applicable to TSA or an obligation of SCC. |
| 7/22/2019 | D. Galfus | 0.3 | Analyzed activity with certain of the Debtors' vendors. |
| 7/22/2019 | J. Kiley | 0.3 | Updated TSA register for telecommunication vendor invoices received from A. Schlick, Verity System Manager Telecommunications. |
| 7/24/2019 | J. Emerson | 2.4 | Drafted certain potential critical vendor proposals. |
| 7/24/2019 | J. Emerson | 1.1 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/25/2019 | J. Emerson | 2.2 | Resolved certain cure vendor discrepancies. |
| 7/25/2019 | J. Kiley | 2.1 | Reviewed accounts payable TSA vendor invoice files to insure that invoices are not being paid without being recorded on TSA register. |
| 7/26/2019 | J. Kiley | 1.6 | Posted various IT vendor invoices to TSA register for May and June of 2019. |
| 7/27/2019 | J. Emerson | 1.4 | Drafted certain potential critical vendor proposals. |
| 7/29/2019 | J. Emerson | 2.7 | Resolved certain cure vendor discrepancies. |
| 7/29/2019 | J. Kiley | 2.1 | Updated TSA register for various IT, telecommunication and Revenue Cycle Management vendors. |
| 7/29/2019 | J. Emerson | 1.7 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/29/2019 | J. Kiley | 1.0 | Reviewed BRG's updated schedule of telecommunication vendor invoices posted to TSA register from March thru June of 2019 with A. Schlick, Verity System Manager Telecommunications. |
| 7/29/2019 | N. Haslun | 0.9 | Analyzed data provided by a vendor of unpaid prepetition invoices in regards to assigning this vendor contract to SVMD. |
| 7/30/2019 | J. Kiley | 2.0 | Prepared a detailed schedule of AT&T vendor services rendered under the TSA to determine what service will be transferred to SCC. |
| 7/30/2019 | J. Emerson | 1.6 | Added entries on the master critical vendor communication tracker for prior week. |
| 7/30/2019 | J. Kiley | 1.2 | Reviewed TSA IT vendors that show no invoices processed with C. Esquivel, Verity Business Analyst. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 37. Vendor Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 7/30/2019 | N. Haslun | 0.5 | Participated in call with a vendor, SVMD (D. Neapolitan) and Management (M. Patel) to discuss next steps in regards to service provided by vendor to VMF and SVMD. |
| 7/31/2019 | J. Emerson | 2.5 | Resolved certain cure vendor discrepancies. |
| 7/31/2019 | J. Emerson | 2.4 | Continued to resolve certain vendor discrepancies. |
| 8/5/2019 | J. Schlant | 0.9 | Coordinated payment of restructuring professional fees. |
| 8/6/2019 | J. Emerson | 2.8 | Responded to CV certain request. |
| 8/6/2019 | J. Emerson | 2.5 | Drafted certain potential critical vendor proposals. |
| 8/7/2019 | J. Emerson | 2.8 | Resolved certain critical vendor discrepancies. |
| 8/7/2019 | J. Emerson | 2.7 | Continued to resolve certain critical vendor discrepancies. |
| 8/7/2019 | J. Emerson | 1.8 | Evaluated certain vendor alternatives related to waste management. |
| 8/8/2019 | J. Emerson | 2.5 | Added entries on the master vendor communication tracker for prior week based on vendor calls. |
| 8/12/2019 | J. Schlant | 1.5 | Coordinated payment of restructuring professional fees. |
| 8/13/2019 | N. Haslun | 0.3 | Emailed a VMF vendor with documentation on invoices VMF had paid. |
| 8/15/2019 | J. Emerson | 2.7 | Added entries on the master vendor communication tracker for prior week based on vendor calls. |
| 8/19/2019 | J. Schlant | 1.4 | Coordinated payment of restructuring professional fees. |
| 8/19/2019 | J. Emerson | 1.2 | Prepared draft stay letter request return of equipment. |
| 8/27/2019 | J. Emerson | 2.4 | Revised GE HFS reconciliation to reflect new information. |
| 8/28/2019 | J. Emerson | 1.9 | Responded to CV request re: SAP Concur. |
| 8/29/2019 | J. Emerson | 2.4 | Revised certain cure reconciliations for potential stipulation. |

**Task Code Total Hours**  **297.6**

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 8/18/2019 | J. Huebner | 1.2 | Reviewed initial production case documents. |
| 8/19/2019 | J. Fisher | 1.1 | Prepared documents received index. |
| 8/19/2019 | J. Huebner | 0.5 | Read court filings for case background. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 8/21/2019 | J. Huebner | 1.4 | Reviewed initial production case documents. |
| 8/21/2019 | J. Fisher | 0.5 | Reviewed case filings. |
| 8/27/2019 | J. Huebner | 0.3 | Read case documents provided by Counsel. |
| *Task Code Total Hours* | | *5.0* | |

**Total Hours**          **6,095.2**

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 5/1/2019 through 8/31/2019

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $123,173.79 |
| 02. Travel - Train and Bus | $513.00 |
| 03. Travel - Taxi | $19,058.21 |
| 04. Travel - Car Rental | $4,334.65 |
| 06. Travel - Mileage | $516.20 |
| 07. Travel - Parking | $2,676.98 |
| 08. Travel - Hotel/Lodging | $130,759.39 |
| 10. Meals | $25,746.17 |
| 11. Telephone, Fax  and Internet | $1,843.28 |
| 14. Express Messenger/Shipping | $46.77 |
| 16. Office Supplies | $74.35 |
| **Total Expenses for the Period 5/1/2019 through 8/31/2019** | **$308,742.79** |

# EXHIBIT E

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 5/1/2019 through 8/31/2019

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 5/1/2019 | A. Mittiga | $125.00 | Change ticket fee for canceled flight charge during Verity engagement on 4/14/2019. |
| 5/1/2019 | P. Chadwick | $200.00 | Change ticket fee for client site travel for Verity on 2/26/2019. |
| 5/1/2019 | P. Chadwick | $756.30 | Economy one way airfare from LAX to DCA after working at client site on 3/24/2019. |
| 5/1/2019 | B. Park | $400.30 | One way economy airfare from JFK to SFO airport to delta on 4/14/2019. |
| 5/1/2019 | P. Chadwick | $676.30 | One way economy airfare from LA to DCA to United on 4/25/2019. |
| 5/1/2019 | P. Chadwick | $664.30 | One way economy airfare from LAX to IAD returning from client site travel on 2/22/2019. |
| 5/1/2019 | J. Kiley | $583.30 | One way economy airfare from Washington Dulles to San Francisco for J. Kiley on 3/5/2019. |
| 5/1/2019 | J. Kiley | $498.30 | One way economy airfare from Washington Dulles to San Francisco for J. Kiley on 3/5/2019. |
| 5/1/2019 | B. Park | $575.30 | Return flight from client on 4/26/2019. |
| 5/1/2019 | P. Chadwick | $493.96 | Round trip economy airfare from LAX to SJC for client site travel for Verity. |
| 5/1/2019 | P. Chadwick | $493.96 | Round trip economy airfare from LAX to SJC for client travel for Verity on 4/24/2019. |
| 5/1/2019 | J. Schlant | $380.60 | Round trip economy airfare from ORD to LAX for Verity engagement on 4/29/2019-5/2/2019. |
| 5/1/2019 | P. Chadwick | $200.00 | Ticket change fee due to changing client needs on 4/15/2019. |
| 5/2/2019 | N. Haslun | $258.30 | One way airfare from SFO-JFK returning home after working in Verity's offices for the week. |
| 5/2/2019 | P. Chadwick | $958.30 | One way economy airfare from LA to IAD returning from client site travel for Verity. |
| 5/2/2019 | D. Galfus | $888.00 | One way economy airfare from LAX to EWR for D. Galfus. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 5/3/2019 | A. Mittiga | $458.60 | Round trip economy airfare from San Jose, CA to Los Angeles, CA in lieu of travel home during Verity engagement on 5/3/2019 - 5/5/2019. |
| 5/6/2019 | P. Chadwick | $664.30 | One way economy airfare from DCA to LAX for travel for Verity. |
| 5/6/2019 | J. Schlant | $811.60 | Round trip economy airfare from ORD to LAX for Verity engagement 5/6/2019-5/9/2019. Includes change fee related to timing of Verity call. |
| 5/7/2019 | D. Galfus | $658.30 | One way economy airfare from EWR to LAX while on Verity. |
| 5/9/2019 | P. Chadwick | $958.30 | One way economy airfare from LA to IAD returning from client site travel for Verity. |
| 5/9/2019 | D. Galfus | $798.30 | One way economy airfare from LAX to EWR while on Verity. |
| 5/10/2019 | J. Vizzini | $579.60 | Round trip economy airfare from EWR to LAX while on Verity 5/28/2019-5/30/2019. |
| 5/13/2019 | P. Chadwick | $698.30 | One way economy airfare from DCA to LAX for client site travel for Verity. |
| 5/13/2019 | N. Haslun | $196.30 | One way economy airfare from JFK to SJC to work in Verity's offices for the week . |
| 5/16/2019 | A. Mittiga | $824.61 | Round trip economy airfare from San Francisco, CA to Miami, FL during Verity engagement 5/16/2019 - 5/19/2019. |
| 5/20/2019 | P. Chadwick | $698.30 | One way economy airfare from DCA to LAX for client site travel for Verity. |
| 5/20/2019 | D. Galfus | $1,108.30 | One way economy airfare from EWR to LAX while on Verity. |
| 5/20/2019 | J. Schlant | $458.60 | Round trip economy airfare from ORD to LAX for Verity engagement 5/20/2019-5/23/2019. |
| 5/21/2019 | A. Mittiga | $108.70 | Flight change fee due to client engagement. |
| 5/21/2019 | J. Vizzini | $401.30 | One way economy airfare from EWR to LAX on 5/21/19 for Verity. |
| 5/22/2019 | D. Galfus | $1,274.00 | One way economy airfare from LAX to EWR while on Verity. |
| 5/22/2019 | P. Chadwick | $493.96 | One way economy airfare from SJC to LAX returning from client site travel for Verity. |
| 5/23/2019 | N. Haslun | $281.30 | One way airfare from SJC to JFK - returning home after working in Verity's offices for two weeks. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 5/23/2019 | P. Chadwick | $690.30 | One way economy airfare from LA to DCA - returning from client site travel for Verity. |
| 5/23/2019 | J. Vizzini | $384.30 | One way economy airfare from Seattle, WA to EWR on 5/23/19. |
| 5/24/2019 | A. Mittiga | $454.59 | Round trip economy airfare economy airfare to Los Angeles from San Jose airport during Verity engagement 5/24/2019-5/27/2019. |
| 5/27/2019 | N. Haslun | $659.30 | One way airfare from JFK to SFO to work in Verity's offices for the week. |
| 5/28/2019 | J. Vizzini | $45.00 | Change ticker fee EWR to LAX while on Verity. |
| 5/28/2019 | J. Vizzini | $200.00 | Change ticket fee EWR to LAX while on Verity. |
| 5/28/2019 | P. Chadwick | $1,292.30 | One way economy airfare from DCA to LAX for client site travel for Verity. |
| 5/28/2019 | D. Galfus | $978.00 | One way economy airfare from EWR to LAX while on Verity. |
| 5/29/2019 | D. Galfus | $798.30 | One way economy airfare from LAX to EWR while on Verity. |
| 5/30/2019 | N. Haslun | $255.30 | One way airfare from SJC to JFK. Returning home after working in Verity's offices for the week. |
| 5/30/2019 | P. Chadwick | $624.30 | One way economy airfare from LA to DC returning from client site travel for Verity. |
| 5/31/2019 | N. Haslun | $176.30 | One way airfare from JFK to SJC to work in Verity's offices for the week on 6/3/2019. |
| 5/31/2019 | D. Galfus | $873.00 | One way economy airfare from EWR to LAX while on Verity on 6/3/2019. |
| 5/31/2019 | D. Galfus | $1,258.30 | One way economy airfare rom LAX to EWR while on Verity on 6/6/2019. |
| 5/31/2019 | A. Mittiga | $343.60 | Round trip economy airfare from San Jose to Los Angeles during engagement on 5/31/2019-6/2/2019. |
| 6/1/2019 | J. Emerson | $200.00 | Change Ticket Fee on 5/15/19. |
| 6/1/2019 | J. Kiley | $903.30 | One way economy airfare from DCA to SFO to work at Verity on 5/19/19. |
| 6/1/2019 | J. Kiley | $923.30 | One way economy airfare from DCA to SFO to work at Verity on 5/27/19. |
| 6/1/2019 | J. Kiley | $1,052.30 | One way economy airfare from IAD to SFO to work at Verity on 5/12/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 6/1/2019 | J. Kiley | $782.00 | One way economy airfare from MYR to SFO on 5/5/2019 while traveling for Verity. |
| 6/1/2019 | J. Kiley | $542.00 | One way economy airfare from SFO to DCA on 5/10 returning from Verity client site. |
| 6/1/2019 | J. Kiley | $1,052.30 | One way economy airfare from SFO to IAD returning from Verity client site on 5/17/19. |
| 6/1/2019 | J. Kiley | $1,092.30 | One way economy airfare from SFO to IAD returning from Verity client site on 5/24/19. |
| 6/1/2019 | J. Kiley | $803.30 | One way economy airfare from SFO to IAD returning from Verity client site on 5/30/19. |
| 6/1/2019 | J. Kiley | $599.00 | One way economy airfare from SFO to MYR on 5/3/2019 while traveling for Verity. |
| 6/1/2019 | C. Kearns | $490.30 | One way economy flight from JFK-SAN on 5/26/19 for travel to Verity LA office. |
| 6/1/2019 | J. Emerson | $438.30 | One way economy flight from LA to Newark on 5/23/2019. |
| 6/1/2019 | J. Emerson | $588.30 | One way economy flight From LA to Newark on 5/30/2019. |
| 6/1/2019 | C. Kearns | $273.30 | One way economy return flight LAX-JFK on 5/30/2019. |
| 6/1/2019 | D. Galfus | $200.00 | Ticket change fee incurred on 5/5/19 due to meeting change while on Verity. |
| 6/3/2019 | J. Schlant | $477.60 | Round trip economy flight from ORD to LAX for Verity engagement from 6/3-6/6. |
| 6/7/2019 | N. Haslun | $361.30 | One way flight SJC-JFK to return home after working in Verity's offices for the week. |
| 6/10/2019 | N. Haslun | $266.30 | One way airfare JFK - SJC to work in Verity's offices for the week. |
| 6/10/2019 | J. Schlant | $548.60 | Round trip economy flight to LAX from ORD for Verity engagement from 6/10-6/13. |
| 6/11/2019 | D. Galfus | $978.00 | One way economy airfare EWR to LAX on 6/11/19 while on Verity. |
| 6/12/2019 | P. Chadwick | $493.96 | Round trip economy airfare LAX to SJC for client site travel for Verity. |
| 6/13/2019 | D. Galfus | $1,258.30 | One way economy airfare LAX to EWR 6/13/19 - 6/14/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 6/14/2019 | N. Haslun | $856.30 | One way economy flight from SFO to JFK to return home after working in Verity's offices for the week (increased cost due to last minute time change for client needs). |
| 6/14/2019 | N. Haslun | $439.30 | One way economy flight SJC to JFK to return home after working in Verity's offices. |
| 6/14/2019 | A. Mittiga | $439.61 | Roundtrip economy flight from San Jose to Los Angeles during Verity engagement 6/14-6/16. |
| 6/16/2019 | N. Haslun | $569.30 | One way economy airfare JFK - SFO to work in Verity's offices for the week. |
| 6/17/2019 | D. Galfus | $958.30 | One way economy airfare EWR to LAX on 6/17/19 while on Verity. |
| 6/17/2019 | P. Chadwick | $703.30 | One way economy airfare from DCA to LAX for client site visit for Verity. |
| 6/18/2019 | D. Galfus | $75.00 | Change fee on 6/18/19 in order to work on flight - while on Verity. |
| 6/19/2019 | P. Chadwick | $493.96 | Round trip economy airfare LAX to SJC for client site travel for Verity. |
| 6/20/2019 | D. Galfus | $818.30 | One way economy airfare LAX to EWR on 6/20/19 while on Verity. |
| 6/20/2019 | P. Chadwick | $653.30 | One way economy airfare return flight LA to DC returning from client site travel for Verity. |
| 6/21/2019 | A. Mittiga | $394.60 | Roundtrip economy flight from San Jose to Los Angeles during Verity engagement 6/21-6/23. |
| 6/24/2019 | D. Galfus | $874.00 | One way economy airfare EWR to LAX on 6/24/19 while on Verity. |
| 6/24/2019 | C. MacLaverty | $137.04 | Seat fee to work on roundtrip flight between NY and LA from 6/25-6/30. |
| 6/25/2019 | C. MacLaverty | $791.60 | Round trip economy flight to and from LA from NYC 6/25-6/30. |
| 6/27/2019 | J. Schlant | $407.00 | Change fees associated with case-related changes in travel plans for 6/24-6/27 flight. |
| 6/27/2019 | P. Chadwick | $651.30 | One way economy airfare LA to DC returning from client site travel for Verity. |
| 6/27/2019 | J. Schlant | $548.60 | Roundtrip economy flight from ORD to LAX for Verity engagement 6/24-6/27. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 6/28/2019 | D. Galfus | $874.00 | One way economy airfare LAX to EWR on 6/27/19 while on Verity. |
| 6/28/2019 | A. Mittiga | $359.60 | Round trip economy flight from San Jose to Los Angeles during Verity engagement 6/28-6/30. |
| 6/30/2019 | C. MacLaverty | $30.00 | Baggage fee for checked bag. |
| 6/30/2019 | D. Galfus | $974.00 | One way economy airfare EWR to LAX on 7/8/19 while on Verity. |
| 6/30/2019 | D. Galfus | $874.00 | One way economy airfare LAX to EWR on 7/10/19 while on Verity. |
| 6/30/2019 | A. Mittiga | $394.60 | Round trip economy flight from San Francisco, CA to Las Vegas, NV during Verity engagement from 7/3/19-7/6/19. |
| 7/1/2019 | P. Chadwick | $703.30 | One way economy airfare from DCA to LAX on 6/24/2019. |
| 7/1/2019 | P. Chadwick | $833.30 | One way economy airfare from LA to DC returning from client site travel for Verity to United on 6/14/2019. |
| 7/1/2019 | P. Chadwick | $698.30 | One way economy airfare from LAX to IAD from returning from client site travel for Verity on 5/19/2019. |
| 7/1/2019 | J. Kiley | $718.30 | One way economy airfare from SFO airport to Raleigh NC on 6/21/2019. |
| 7/1/2019 | J. Kiley | $1,092.30 | One way economy airfare from SFO airport to Washington IAD on 6/16/2019. |
| 7/1/2019 | J. Kiley | $547.00 | One way economy airfare from SFO to Washington DCA on 6/7/2019. |
| 7/1/2019 | J. Kiley | $621.30 | One way economy airfare from Washington DCA to SFO airport on 6/10/2019. |
| 7/1/2019 | J. Kiley | $903.30 | One way economy airfare from Washington DCA to SFO on 6/3/2019. |
| 7/1/2019 | J. Kiley | $818.30 | One way economy airfare from Washington IAD to SFO airport on 6/30/2019. |
| 7/1/2019 | J. Kiley | $803.30 | One way economy airfare from Washington IAD to SFO on 6/19/2019. |
| 7/1/2019 | A. Mittiga | $292.60 | Partial expense for roundtrip economy flight from San Jose to LA on 5/3/19. |
| 7/3/2019 | J. Kiley | $798.30 | One way economy airfare from San Francisco to Washington IAD airport. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 7/7/2019 | J. Kiley | $818.30 | One way economy airfare from Washington IAD to San Francisco. |
| 7/7/2019 | N. Haslun | $738.30 | One way economy airfare JFK-SFO to work in Verity's offices for the week. |
| 7/8/2019 | J. Vizzini | $200.00 | Change Ticket Fee on 7/8/19 for flight change while on Verity. |
| 7/8/2019 | P. Chadwick | $1,253.30 | One way economy airfare from Washington Reagan Airport to LAX. |
| 7/8/2019 | J. Schlant | $607.60 | Round trip economy airfare from ORD to LAX for Verity engagement 7/8/2019-7/11/2019. |
| 7/9/2019 | J. Vizzini | $230.00 | Change Ticket Fee incurred on 7/9/19 for change in flight while on Verity. |
| 7/9/2019 | C. MacLaverty | $901.60 | Round trip economy airfare from NY to LA 7/9/2019-7/12/2019. |
| 7/10/2019 | P. Chadwick | $493.96 | Round trip economy airfare from LAX to SJC. |
| 7/11/2019 | P. Chadwick | $664.30 | One way economy airfare from LAX to IAD following client site visit for Verity. |
| 7/11/2019 | J. Kiley | $631.00 | One way economy airfare from San Francisco to Washington IAD airport. |
| 7/11/2019 | A. Mittiga | $554.60 | Round trip economy airfare from San Francisco, CA to Newark, NJ during Verity engagement 7/11/2019-7/14/2019. |
| 7/15/2019 | P. Chadwick | $318.30 | One way economy airfare from DCA to LAX. |
| 7/15/2019 | C. MacLaverty | $353.30 | One way economy airfare from NY to LA. |
| 7/15/2019 | J. Kiley | $928.30 | One way economy airfare from Washington DCA to San Francisco airport. |
| 7/15/2019 | J. Schlant | $510.60 | Round trip economy airfare from ORD to LAX for Verity engagement 7/15/2019-7/18/2019. |
| 7/16/2019 | D. Galfus | $874.00 | One way economy airfare from EWR to LAX while on Verity. |
| 7/18/2019 | P. Chadwick | $699.30 | One way economy airfare from LAX to IAD. |
| 7/18/2019 | C. MacLaverty | $353.30 | One way economy airfare home to NY from LAX. |
| 7/18/2019 | A. Mittiga | $737.60 | Round trip economy airfare from San Francisco, CA to Newark, NJ during engagement on 7/18/2019-07/22/2019. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **01. Travel - Airline** |
| 7/18/2019 | C. MacLaverty | $59.47 | Seating choice fee for flight home to NY. |
| 7/19/2019 | J. Kiley | $933.30 | One way economy airfare from San Francisco to Washington DCA airport. |
| 7/19/2019 | D. Galfus | $874.00 | One way economy airfare LAX to EWR on 7/18/19 arriving 7/19/19 while on Verity. |
| 7/19/2019 | N. Haslun | $286.30 | One way economy airfare SFO-JFK after working in Verity's offices for the week. |
| 7/21/2019 | C. MacLaverty | $30.00 | Baggage fee for checked bag. |
| 7/21/2019 | D. Galfus | $874.00 | One way economy airfare EWR to LAX while on Verity. |
| 7/21/2019 | P. Chadwick | $664.30 | One way economy airfare from DCA to LAX. |
| 7/21/2019 | J. Kiley | $618.30 | One way economy airfare from Washington IAD to San Francisco airport. |
| 7/21/2019 | N. Haslun | $535.30 | One way economy airfare JFK - SFO to work in Verity's offices for the week. |
| 7/22/2019 | C. MacLaverty | $358.30 | One way economy airfare to LA from NY. |
| 7/23/2019 | J. Schlant | $844.60 | Round trip economy airfare from ORD to LAX for Verity engagement on 7/23/2019-7/25/2019. Includes change fee resulting from rescheduling of significant Verity-related meetings. |
| 7/24/2019 | P. Chadwick | $898.30 | One way economy airfare from LAX to New York. |
| 7/25/2019 | A. Mittiga | $286.30 | One way economy airfare from San Francisco, CA to Newark, NJ during Verity engagement. |
| 7/26/2019 | N. Haslun | $286.30 | One way economy airfare SFO-JFK after working in Verity's offices for the week. |
| 7/28/2019 | J. Kiley | $928.30 | One way economy airfare from Washington DCA to San Francisco airport. |
| 7/28/2019 | N. Haslun | $540.30 | One way economy airfare JFK-SFO to work in Verity's offices for the week. |
| 7/28/2019 | J. Schlant | $508.60 | Round trip economy airfare from ORD to LAX for Verity engagement on 7/28/2019-8/1/2019. |
| 7/29/2019 | P. Chadwick | $699.30 | One way economy airfare from DCA to LAX. |
| 7/29/2019 | A. Mittiga | $787.22 | One way economy airfare from YUL - Trudeau to SFO during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 7/31/2019 | P. Chadwick | $822.00 | One way economy airfare from BDL - PHL - LAX on 8/4/2019. |
| 7/31/2019 | P. Chadwick | $594.29 | One way economy airfare from LAX to Dulles on 8/8/2019. |
| 7/31/2019 | D. Galfus | $974.00 | One way economy airfare from LAX to EWR while on Verity. |
| 7/31/2019 | P. Chadwick | $582.30 | One way economy airfare from LAX to IAD Dulles on 8/1/2019. |
| 8/1/2019 | D. Galfus | $200.00 | Change ticket fee on 7/24/2019. |
| 8/1/2019 | C. MacLaverty | $380.00 | Change ticket fee with charges for additonal fares incorporated. |
| 8/1/2019 | J. Kiley | $818.30 | One way economy airfare from San Francisco to Washington Dulles on 7/27/2019. |
| 8/1/2019 | J. Kiley | $927.30 | One way economy airfare from San Francisco to Washington Reagan. |
| 8/1/2019 | C. MacLaverty | $362.77 | One way economy flight from LAX to JFK. |
| 8/1/2019 | N. Haslun | $784.30 | One way economy flight from SFO to JFK after working in Verity's offices for the week on 6/28/2019. |
| 8/1/2019 | A. Mittiga | $695.60 | Round trip economy flight from SFO to EWR during Verity engagement from 8/1/2019-8/5/2019. |
| 8/2/2019 | N. Haslun | $395.30 | One way economy airfare from SFO-JFK after working in Verity's offices in San Jose for the week. |
| 8/4/2019 | D. Galfus | $1,658.30 | One way economy airfare from EWR airport to LAX airport on last flight out for Verity meeting. |
| 8/4/2019 | N. Haslun | $459.30 | One way economy airfare from JFK-SFO to work in Verity's offices in San Jose for the week. |
| 8/5/2019 | C. MacLaverty | $353.30 | One way economy airfare from New York to LA. |
| 8/5/2019 | J. Kiley | $818.30 | One way economy airfare from Washington Dulles to San Francisco. |
| 8/5/2019 | J. Schlant | $691.60 | Round trip economy flight from ORD airport to LAX airport for Verity engagement 8/5/2019-8/8/2019. |
| 8/7/2019 | D. Galfus | $808.30 | One way economy airfare from LAX airport to EWR airport while on Verity. |
| 8/8/2019 | C. MacLaverty | $175.99 | Change ticket fee with charges for additonal fares incorporated. |
| 8/8/2019 | C. MacLaverty | $467.31 | One way economy airfare back to NYC from LA. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| | | | |
| **01. Travel - Airline** | | | |
| 8/8/2019 | C. MacLaverty | $56.64 | Seat selection fee. |
| 8/9/2019 | J. Kiley | $618.30 | One way economy airfare from San Francisco to Washington Dulles. |
| 8/11/2019 | C. MacLaverty | $30.00 | Baggage Fee. |
| 8/11/2019 | C. MacLaverty | $591.30 | One way economy airfare flight from New York to LA. |
| 8/11/2019 | P. Chadwick | $360.30 | One way economy airfare from DCA airport to LAX airport while on travel for Verity. |
| 8/12/2019 | J. Kiley | $503.30 | One way economy flight from Washington Dulles to San Francisco. |
| 8/12/2019 | J. Schlant | $548.60 | Round trip economy airfare from ORD airport to LAX airport for Verity engagement 8/12/2019-8/15/2019. |
| 8/14/2019 | N. Haslun | $468.30 | One way economy airfare from SFO to JFK after working in Verity's San Jose offices for the week. |
| 8/14/2019 | A. Mittiga | $202.60 | Round trip economy flight from San Francisco to Las Vegas during Verity engagement 8/14/2019-8/19/2019. |
| 8/15/2019 | C. MacLaverty | $30.00 | Baggage Fee. |
| 8/15/2019 | C. MacLaverty | $616.60 | Round trip economy airfare from New York to LA 8/15/2019-8/19/2019. |
| 8/16/2019 | P. Chadwick | $647.30 | One way economy airfare from LAX airport to BOS airport while on travel for Verity. |
| 8/16/2019 | J. Kiley | $503.30 | One way economy flight from San Francisco to Washington Dulles. |
| 8/18/2019 | C. MacLaverty | $30.00 | Baggage Fee. |
| 8/18/2019 | P. Chadwick | $458.30 | One way economy airfare from BOS airport to LAX airport on 8/18/2019. |
| 8/19/2019 | D. Galfus | $1,275.00 | One way economy airfare EWR airport to LAX airport while on Verity. |
| 8/19/2019 | N. Haslun | $355.30 | One way economy airfare from JFK-SJC to work in Verity's San Jose offices for the week. |
| 8/19/2019 | J. Kiley | $503.30 | One way economy flight from Washington Dulles to San Francisco. |
| 8/19/2019 | J. Schlant | $466.60 | Round trip economy flight from ORD airport to LAX airport for Verity engagement 8/19/2019-8/22/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 8/21/2019 | P. Chadwick | $708.30 | One way economy airfare from DCA airport to LAX airport on 8/21/2019. |
| 8/21/2019 | D. Galfus | $974.00 | One way economy airfare LAX airport to EWR airport. |
| 8/22/2019 | P. Chadwick | $404.30 | One way economy airfare from DCA airport to BOS airport while on travel for Verity. |
| 8/22/2019 | C. MacLaverty | $443.30 | One way economy flight from LAX to NYC. |
| 8/23/2019 | N. Haslun | $379.30 | One way economy airfare SFO-JFK after working in Verity's offices for the week. |
| 8/23/2019 | J. Kiley | $503.30 | One way economy flight from San Francisco to Washington Dulles. |
| 8/25/2019 | P. Chadwick | $360.30 | One way economy airfare from DCA airport to LAX airport while on travel for Verity. |
| 8/25/2019 | J. Kiley | $618.30 | One way economy airfare from Washington Dulles to San Francisco. |
| 8/25/2019 | N. Haslun | $370.30 | One way economy airfare JFK-SFO to work in Verity's offices for the week. |
| 8/26/2019 | D. Galfus | $974.00 | One way economy airfare EWR airport to LAX airport while on Verity. |
| 8/26/2019 | C. MacLaverty | $358.30 | One way economy flight from JFK airport to LAX. |
| 8/26/2019 | J. Schlant | $527.60 | Round trip economy flight from ORD airport to LAX airport for Verity engagement 8/26/2019-8/29/2019. |
| 8/28/2019 | D. Galfus | $658.30 | One way economy airfare LAX airport to EWR airport while on Verity. |
| 8/28/2019 | A. Mittiga | $626.60 | Round trip economy flight from ORD to SFO during Verity engagement from 8/28/2019-9/2/2019. |
| 8/29/2019 | P. Chadwick | $964.30 | One way economy airfare from LAX airport to IAD airport while on travel for Verity. |
| 8/29/2019 | N. Haslun | $530.30 | One way economy airfare SFO-JFK after working in Verity's offices for the week. |
| 8/29/2019 | C. MacLaverty | $513.30 | One way economy flight from LAX back to NYC. |
| 8/30/2019 | J. Kiley | $636.30 | One way economy flight from San Francisco to Washington Dulles. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 8/31/2019 | P. Chadwick | $708.30 | One way economy airfare from DCA airport to LAX airport on 9/16/2019. |
| 8/31/2019 | P. Chadwick | $914.30 | One way economy airfare from DCA airport to LAX airport on 9/8/2019. |
| 8/31/2019 | P. Chadwick | $1,164.30 | One way economy airfare from DCA airport to LAX airport while on travel for Verity on 9/3/2019. |
| 8/31/2019 | P. Chadwick | $594.29 | One way economy airfare from LAX airport to IAD airport while on travel for Verity on 9/11/2019. |
| *Expense Category Total* | | *$123,173.79* | |
| **02. Travel - Train and Bus** | | | |
| 8/2/2019 | D. Galfus | $513.00 | Round trip train ticket to DC from NY Penn while on Verity. |
| *Expense Category Total* | | *$513.00* | |
| **03. Travel - Taxi** | | | |
| 5/1/2019 | P. Chadwick | $111.48 | Taxi airport returning home from client site travel for Verity on 4/26/2019. |
| 5/1/2019 | P. Chadwick | $11.34 | Taxi from airport to client for Verity on 4/24/2019. |
| 5/1/2019 | P. Chadwick | $14.80 | Taxi from airport to client while on travel for Verity. |
| 5/1/2019 | P. Chadwick | $12.36 | Taxi from airport to hotel while on client site travel for Verity on 4/22/2019. |
| 5/1/2019 | P. Chadwick | $88.65 | Taxi from airport while on client site travel for Verity on 4/18/2019. |
| 5/1/2019 | B. Park | $69.83 | Taxi from client dinner to hotel in SF on 4/19/2019. |
| 5/1/2019 | P. Chadwick | $15.31 | Taxi from client meeting while on client site travel for Verity on 4/25/2019. |
| 5/1/2019 | B. Park | $8.52 | Taxi from client on 4/24/2019. |
| 5/1/2019 | B. Park | $9.00 | Taxi from client on 4/25/2019. |
| 5/1/2019 | P. Chadwick | $15.66 | Taxi from client to airport for client site travel for Verity on 4/24/2019. |
| 5/1/2019 | P. Chadwick | $9.79 | Taxi from client to airport on 3/20/2019. |
| 5/1/2019 | P. Chadwick | $10.81 | Taxi from client to hotel while on travel for Verity on 4/30/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | |

### 03. Travel - Taxi

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 5/1/2019 | P. Chadwick | $15.88 | Taxi from client to hotel while on travel for Verity. |
| 5/1/2019 | J. Schlant | $8.69 | Taxi from dinner during Verity engagement. |
| 5/1/2019 | P. Chadwick | $41.42 | Taxi from home to airport for client site travel for Verity on 4/22/2019. |
| 5/1/2019 | B. Park | $38.91 | Taxi from home to JFK to travel to San Jose for client on 4/14/2019. |
| 5/1/2019 | B. Park | $73.87 | Taxi from hotel in SF to VMF on 4/22/2019. |
| 5/1/2019 | B. Park | $10.48 | Taxi from hotel to VMF 4/18/2019. |
| 5/1/2019 | B. Park | $8.86 | Taxi from hotel to VMF on 4/15/2019. |
| 5/1/2019 | B. Park | $9.36 | Taxi from hotel to VMF on 4/16/2019. |
| 5/1/2019 | B. Park | $8.94 | Taxi from hotel to VMF on 4/19/2019. |
| 5/1/2019 | B. Park | $8.40 | Taxi from hotel to VMF on 4/23/2019. |
| 5/1/2019 | B. Park | $9.42 | Taxi from hotel to VMF on 4/24/2019. |
| 5/1/2019 | A. Mittiga | $62.00 | Taxi from San Francisco airport to San Jose hotel during Verity engagement on 4/29/2019. |
| 5/1/2019 | B. Park | $57.63 | Taxi from SFO to hotel on 4/15/2019. |
| 5/1/2019 | B. Park | $68.51 | Taxi from the airport to home on 4/26/2019. |
| 5/1/2019 | A. Mittiga | $15.20 | Taxi from Verity's San Jose office to San Jose hotel during engagement on 4/30/2019. |
| 5/1/2019 | B. Park | $8.33 | Taxi from VMF to hotel on 4/15/2019. |
| 5/1/2019 | B. Park | $8.40 | Taxi from VMF to hotel on 4/16/2019. |
| 5/1/2019 | B. Park | $9.59 | Taxi from VMF to hotel on 4/17/2019. |
| 5/1/2019 | B. Park | $10.76 | Taxi from VMF to hotel on 4/18/2019. |
| 5/1/2019 | B. Park | $9.01 | Taxi from VMF to hotel on 4/23/2019. |
| 5/1/2019 | P. Chadwick | $87.73 | Taxi home from airport while on travel for Verity on 3/29/2019. |
| 5/1/2019 | B. Park | $8.59 | Taxi to client on 4/25/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 5/1/2019 | B. Park | $9.65 | Taxi to client on 4/26/2019. |
| 5/1/2019 | P. Chadwick | $16.28 | Taxi to client while on client site travel for Verity on 4/24/2019. |
| 5/1/2019 | J. Schlant | $10.59 | Taxi to dinner during Verity engagement. |
| 5/1/2019 | A. Mittiga | $13.41 | Taxi to hotel from Verity's San Jose office during engagement. |
| 5/1/2019 | P. Chadwick | $9.70 | Taxi to LAX airport while on travel for Verity. |
| 5/1/2019 | A. Mittiga | $24.22 | Taxi to Newark, NJ airport during Verity engagement on 4/29/2019. |
| 5/1/2019 | J. Schlant | $70.37 | Taxi to ORD during Verity engagement on 4/29/2019. |
| 5/1/2019 | J. Schlant | $10.06 | Taxi to Verity office on 4/29/2019. |
| 5/1/2019 | A. Mittiga | $9.80 | Taxi to Verity's San Jose office from hotel during engagement on 4/30/2019. |
| 5/1/2019 | A. Mittiga | $10.65 | Taxi to Verity's San Jose office from San Jose hotel during engagement. |
| 5/1/2019 | P. Chadwick | $46.81 | Taxi while on travel for Verity on 4/30/2019. |
| 5/1/2019 | P. Chadwick | $8.07 | Taxi while on travel for Verity. |
| 5/1/2019 | B. Park | $11.08 | Uber from VMF to client dinner on 4/19/2019. |
| 5/2/2019 | P. Chadwick | $13.78 | Taxi from hotel to client while on travel for Verity. |
| 5/2/2019 | J. Schlant | $48.00 | Taxi from ORD during Verity engagement. |
| 5/2/2019 | D. Galfus | $28.96 | Taxi from Verity to LAX airport. |
| 5/2/2019 | A. Mittiga | $20.55 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/2/2019 | J. Schlant | $14.68 | Taxi to LAX from Verity office. |
| 5/2/2019 | A. Mittiga | $19.16 | Taxi to Verity's San Jose office from hotel during engagement. |
| 5/3/2019 | P. Chadwick | $137.50 | Taxi from airport home from client site travel to Exec One limousine. |
| 5/3/2019 | A. Mittiga | $22.21 | Taxi from Verity's San Jose office to the San Jose airport during engagement. |
| 5/3/2019 | A. Mittiga | $20.19 | Taxi to Verity's San Jose office from hotel during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 5/5/2019 | A. Mittiga | $17.76 | Taxi to Hotel from San Jose airport during Verity engagement. |
| 5/5/2019 | A. Mittiga | $27.86 | Taxi to Los Angeles airport during Verity engagement. |
| 5/6/2019 | J. Vizzini | $109.18 | Taxi from home to EWR while on Verity. |
| 5/6/2019 | A. Mittiga | $9.83 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/6/2019 | J. Vizzini | $22.80 | Taxi on from LAX to Verity. |
| 5/6/2019 | J. Schlant | $43.39 | Taxi to ORD during Verity engagement. |
| 5/6/2019 | J. Schlant | $9.80 | Taxi to Verity office. |
| 5/6/2019 | A. Mittiga | $10.58 | Taxi to Verity's San Jose office during engagement. |
| 5/7/2019 | J. Vizzini | $5.80 | Taxi from dinner while on Verity. |
| 5/7/2019 | D. Galfus | $25.70 | Taxi from LAX to Verity. |
| 5/7/2019 | A. Mittiga | $9.68 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/7/2019 | J. Vizzini | $5.80 | Taxi to dinner while on Verity. |
| 5/7/2019 | A. Mittiga | $9.39 | Taxi to Verity's San Jose office during engagement. |
| 5/8/2019 | A. Mittiga | $9.71 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/8/2019 | A. Mittiga | $10.18 | Taxi to Verity's San Jose office during engagement. |
| 5/9/2019 | J. Schlant | $28.64 | Taxi from ORD during Verity engagement. |
| 5/9/2019 | A. Mittiga | $9.98 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/9/2019 | D. Galfus | $36.37 | Taxi to LAX airport while on Verity. |
| 5/9/2019 | J. Schlant | $14.49 | Taxi to LAX from Verity office. |
| 5/9/2019 | A. Mittiga | $16.01 | Taxi to Verity's San Jose office during engagement. |
| 5/10/2019 | J. Vizzini | $73.90 | Taxi from EWR to home while on Verity. |
| 5/10/2019 | A. Mittiga | $9.00 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/10/2019 | A. Mittiga | $96.40 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/10/2019 | A. Mittiga | $10.51 | Taxi to Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **03. Travel - Taxi** |
| 5/12/2019 | A. Mittiga | $82.67 | Taxi from San Francisco Hotel to San Jose Hotel near Verity office during engagement. |
| 5/13/2019 | A. Mittiga | $14.83 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/13/2019 | A. Mittiga | $10.86 | Taxi to Verity's San Jose office during engagement. |
| 5/14/2019 | A. Mittiga | $9.72 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/14/2019 | A. Mittiga | $10.93 | Taxi to Verity's San Jose office during engagement. |
| 5/15/2019 | A. Mittiga | $9.72 | Taxi from Verity's San Jose office to Hotel during engagement. |
| 5/15/2019 | A. Mittiga | $10.91 | Taxi to Verity's San Jose office during engagement. |
| 5/16/2019 | A. Mittiga | $69.13 | Taxi from Verity's San Jose office to San Francisco airport. |
| 5/16/2019 | A. Mittiga | $13.00 | Taxi to Verity's San Jose office during engagement. |
| 5/19/2019 | A. Mittiga | $64.64 | Taxi from San Francisco airport to Hotel near Verity's San Jose office during engagement. |
| 5/19/2019 | A. Mittiga | $28.48 | Taxi to Miami airport on the way to San Francisco, CA during Verity engagement. |
| 5/20/2019 | P. Chadwick | $35.80 | Taxi from airport to client for work for Verity. |
| 5/20/2019 | D. Galfus | $13.09 | Taxi from airport to hotel while on Verity. |
| 5/20/2019 | P. Chadwick | $48.30 | Taxi from home to airport for travel to CA for Verity. |
| 5/20/2019 | A. Mittiga | $8.62 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/20/2019 | J. Schlant | $45.75 | Taxi to ORD during Verity engagement. |
| 5/20/2019 | J. Schlant | $9.80 | Taxi to Verity office from LAX. |
| 5/20/2019 | A. Mittiga | $10.05 | Taxi to Verity's San Jose office during engagement. |
| 5/21/2019 | J. Schlant | $123.06 | Taxi for BRG team to court hearing and Dentons office. |
| 5/21/2019 | J. Vizzini | $22.80 | Taxi from airport to Verity. |
| 5/21/2019 | D. Galfus | $58.00 | Taxi from Denton's to hotel while on Verity. |
| 5/21/2019 | J. Vizzini | $109.18 | Taxi from home to EWR airport while on Verity. |
| 5/21/2019 | A. Mittiga | $10.57 | Taxi from Verity's San Jose office to hotel during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 5/21/2019 | A. Mittiga | $10.06 | Taxi to Verity's San Jose office during engagement. |
| 5/21/2019 | P. Chadwick | $92.91 | Taxi while on client site travel for Verity. |
| 5/22/2019 | P. Chadwick | $14.41 | Taxi from airport to client for site work for Verity. |
| 5/22/2019 | P. Chadwick | $16.10 | Taxi from client to home from client site travel for Verity. |
| 5/22/2019 | J. Vizzini | $11.56 | Taxi from Verity to LAX. |
| 5/22/2019 | D. Galfus | $11.91 | Taxi from Verity to LAX. |
| 5/22/2019 | A. Mittiga | $8.44 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/22/2019 | A. Mittiga | $10.22 | Taxi to Verity's San Jose office during engagement. |
| 5/23/2019 | P. Chadwick | $16.16 | Taxi from airport to client for site visit for Verity. |
| 5/23/2019 | J. Schlant | $39.46 | Taxi from ORD during Verity engagement. |
| 5/23/2019 | J. Schlant | $14.69 | Taxi from Verity office to LAX. |
| 5/23/2019 | A. Mittiga | $10.18 | Taxi from Verity's San Jose office to hotel during engagement. |
| 5/23/2019 | A. Mittiga | $9.71 | Taxi to Verity's San Jose office during engagement. |
| 5/24/2019 | A. Mittiga | $24.95 | Taxi from Los Angeles airport to Hotel during Verity engagement. |
| 5/24/2019 | A. Mittiga | $17.18 | Taxi to San Jose airport during Verity engagement. |
| 5/27/2019 | A. Mittiga | $15.54 | Taxi from San Jose airport to hotel near Verity office during engagement. |
| 5/27/2019 | A. Mittiga | $39.23 | Taxi to Los Angeles airport on the way back to Verity's San Jose office during engagement. |
| 5/28/2019 | D. Galfus | $13.14 | Taxi from airport LAX to Verity. |
| 5/28/2019 | P. Chadwick | $11.27 | Taxi from airport to client for site work with Verity. |
| 5/28/2019 | P. Chadwick | $48.08 | Taxi from airport to home returning from client sit travel for Verity. |
| 5/28/2019 | A. Mittiga | $9.35 | Taxi to Hotel from Verity's San Jose office during engagement. |
| 5/28/2019 | A. Mittiga | $11.18 | Taxi to Verity's San Jose office during engagement. |

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 5/29/2019 | A. Mittiga | $9.63 | Taxi to Hotel from Verity's San Jose office during engagement. |
| 5/29/2019 | A. Mittiga | $10.90 | Taxi to Verity's San Jose office during engagement. |
| 5/30/2019 | A. Mittiga | $24.22 | Taxi to Hotel from Verity's San Jose office during engagement. |
| 5/30/2019 | A. Mittiga | $10.63 | Taxi to Verity's San Jose office during engagement. |
| 5/31/2019 | D. Galfus | $11.77 | Taxi from hotel to LAX airport while on Verity on 6/6/2019. |
| 5/31/2019 | D. Galfus | $10.00 | Taxi from LAX to Verity on 6/3/19. |
| 5/31/2019 | A. Mittiga | $30.24 | Taxi from Los Angeles airport to Hotel during Verity engagement. |
| 5/31/2019 | A. Mittiga | $29.29 | Taxi to Los Angeles airport on the way to Verity's San Jose office during engagement on 6/2/2019. |
| 5/31/2019 | A. Mittiga | $26.10 | Taxi to San Jose airport from Verity's San Jose office during engagement. |
| 5/31/2019 | A. Mittiga | $11.14 | Taxi to Verity's San Jose office during engagement. |
| 6/1/2019 | J. Kiley | $5.00 | Lyft cancellation fee due to renting car instead on 5/19. |
| 6/1/2019 | J. Kiley | $28.82 | Taxi between Daly City Office and SFO on 5/2/2019. |
| 6/1/2019 | J. Kiley | $24.09 | Taxi between hotel and Daly City Office on 5/1/2019. |
| 6/1/2019 | J. Kiley | $22.54 | Taxi between hotel and Daly City Office on 5/1/2019. |
| 6/1/2019 | J. Kiley | $22.69 | Taxi between hotel and Daly City Office on 5/2/2019. |
| 6/1/2019 | J. Emerson | $60.70 | Taxi from Airport to Home on 5/10. |
| 6/1/2019 | J. Emerson | $60.70 | Taxi from Airport to Home on 5/24. |
| 6/1/2019 | J. Emerson | $60.70 | Taxi from Airport to Home on 5/3. |
| 6/1/2019 | J. Kiley | $47.44 | Taxi from airport to home on 5/3/2019. |
| 6/1/2019 | J. Emerson | $60.70 | Taxi from Airport to Home on 5/31. |
| 6/1/2019 | J. Emerson | $24.00 | Taxi from Airport to Hotel on 4/29. |
| 6/1/2019 | J. Kiley | $46.40 | Taxi from airport to hotel on 5/12/19. |
| 6/1/2019 | J. Emerson | $24.00 | Taxi from Airport to Hotel on 5/20. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/1/2019 | J. Emerson | $24.00 | Taxi from Airport to Hotel on 5/28. |
| 6/1/2019 | J. Kiley | $15.13 | Taxi from airport to hotel on 5/5/2019. |
| 6/1/2019 | J. Emerson | $24.00 | Taxi from Airport to Hotel on 5/6. |
| 6/1/2019 | J. Kiley | $88.25 | Taxi from DCA airport to home on 5/10/19. |
| 6/1/2019 | J. Kiley | $24.96 | Taxi from home to airport on 5/5/2019. |
| 6/1/2019 | J. Kiley | $93.64 | Taxi from home to DCA airport on 5/19. |
| 6/1/2019 | J. Kiley | $147.53 | Taxi from home to DCA airport then to IAD airport due to flight cancellation on 5/12/19. |
| 6/1/2019 | N. Haslun | $58.88 | Taxi from home to JFK to fly to CA to work in Verity's offices for the week on 5/13. |
| 6/1/2019 | N. Haslun | $66.14 | Taxi from home to JFK to fly to CA to work in Verity's offices for the week on 5/27. |
| 6/1/2019 | J. Kiley | $28.63 | Taxi from hotel to Daly City office on 5/13/19. |
| 6/1/2019 | J. Kiley | $25.37 | Taxi from hotel to Daly City office on 5/14/19. |
| 6/1/2019 | J. Kiley | $28.68 | Taxi from hotel to Daly City office on 5/15/19. |
| 6/1/2019 | J. Kiley | $24.72 | Taxi from hotel to Daly City office on 5/16/19. |
| 6/1/2019 | J. Kiley | $36.43 | Taxi from hotel to Daly City office on 5/17/19. |
| 6/1/2019 | J. Kiley | $23.42 | Taxi from hotel to Daly City office on 5/6/2019. |
| 6/1/2019 | J. Kiley | $21.04 | Taxi from hotel to Daly City office on 5/7/2019. |
| 6/1/2019 | J. Kiley | $23.81 | Taxi from hotel to Daly City office on 5/8/2019. |
| 6/1/2019 | J. Kiley | $21.59 | Taxi from hotel to Daly City office on 5/9/2019. |
| 6/1/2019 | J. Kiley | $17.96 | Taxi from hotel to SFO airport on 5/10/2019. |
| 6/1/2019 | N. Haslun | $19.71 | Taxi from hotel to Verity on 5/15/19. |
| 6/1/2019 | N. Haslun | $15.20 | Taxi from hotel to Verity on 5/23. |
| 6/1/2019 | N. Haslun | $7.99 | Taxi from hotel to Verity's offices on 5/1/2019. |
| 6/1/2019 | N. Haslun | $17.19 | Taxi from hotel to Verity's offices on 5/21/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/1/2019 | J. Kiley | $45.80 | Taxi from IAD airport to DCA airport on 5/30/19. |
| 6/1/2019 | J. Kiley | $85.37 | Taxi from IAD airport to home on 5/17/19. |
| 6/1/2019 | J. Kiley | $85.81 | Taxi from IAD airport to home on 5/24/19. |
| 6/1/2019 | N. Haslun | $65.39 | Taxi from JFK home after returning from SFO on redeye after working in Verity's offices for the week on 5/3/2019. |
| 6/1/2019 | N. Haslun | $66.36 | Taxi from JFK home after working in Verity's offices for the week on 5/30/2019. |
| 6/1/2019 | N. Haslun | $73.70 | Taxi from JFK to home after flight home after working in Verity's offices for the week on 5/23. |
| 6/1/2019 | J. Kiley | $22.82 | Taxi from office to hotel  on 5/8/2019. |
| 6/1/2019 | J. Kiley | $24.73 | Taxi from office to hotel on 5/13/19. |
| 6/1/2019 | J. Kiley | $26.49 | Taxi from office to hotel on 5/14/19. |
| 6/1/2019 | J. Kiley | $30.53 | Taxi from office to hotel on 5/15/19. |
| 6/1/2019 | J. Kiley | $32.15 | Taxi from office to hotel on 5/16/19. |
| 6/1/2019 | J. Kiley | $22.15 | Taxi from office to hotel on 5/6/2019. |
| 6/1/2019 | J. Kiley | $22.58 | Taxi from office to hotel on 5/7/2019. |
| 6/1/2019 | J. Kiley | $22.10 | Taxi from office to hotel on 5/9/2019. |
| 6/1/2019 | J. Kiley | $23.25 | Taxi from office to SFO airport on 5/17/19. |
| 6/1/2019 | N. Haslun | $130.47 | Taxi from San Francisco to San Jose to work in Verity's office for the week on 5/20/19. |
| 6/1/2019 | N. Haslun | $48.87 | Taxi from San Jose to SFO to fly home after working in Verity's offices for the week on 5/2/2019. |
| 6/1/2019 | N. Haslun | $97.23 | Taxi from SFO to hotel in San Jose to work in Verity's offices for the week on 5/28. |
| 6/1/2019 | N. Haslun | $14.92 | Taxi from SJC to Verity's offices in San Jose on 5/13. |
| 6/1/2019 | N. Haslun | $63.49 | Taxi from Verity in San Jose to San Francisco in lieu of flying home for the weekend on 5/17/19. |
| 6/1/2019 | N. Haslun | $18.98 | Taxi from Verity to hotel on 5/14. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/1/2019 | N. Haslun | $20.06 | Taxi from Verity to hotel on 5/16/19. |
| 6/1/2019 | N. Haslun | $16.68 | Taxi from Verity to Hotel on 5/21/19. |
| 6/1/2019 | N. Haslun | $17.82 | Taxi from Verity to hotel on 5/22/19. |
| 6/1/2019 | N. Haslun | $23.75 | Taxi from Verity's offices in San Jose to hotel after working in Verity's offices on 5/13. |
| 6/1/2019 | N. Haslun | $16.70 | Taxi from Verity's offices to hotel on 5/20/19. |
| 6/1/2019 | N. Haslun | $8.52 | Taxi from VMF to hotel after working in VMF's offices on 4/29. |
| 6/1/2019 | N. Haslun | $19.23 | Taxi hotel to Verity on 5/16/19. |
| 6/1/2019 | N. Haslun | $18.98 | Taxi hotel to Verity on 5/17/19. |
| 6/1/2019 | N. Haslun | $17.53 | Taxi hotel to Verity on 5/22/19. |
| 6/1/2019 | N. Haslun | $6.42 | Taxi hotel to Verity on 5/30/2019. |
| 6/1/2019 | N. Haslun | $9.03 | Taxi hotel to Verity to work in Verity's offices on 4/29. |
| 6/1/2019 | N. Haslun | $8.45 | Taxi hotel to Verity to work in Verity's offices on 5/28/19. |
| 6/1/2019 | N. Haslun | $6.82 | Taxi hotel to Verity to work in Verity's offices on 5/29/2019. |
| 6/1/2019 | N. Haslun | $19.74 | Taxi hotel to Verity's offices to work in Verity's offices on 5/14. |
| 6/1/2019 | N. Haslun | $9.73 | Taxi hotel to VMF to work in Verity's offices on 5/2/2019 |
| 6/1/2019 | N. Haslun | $8.47 | Taxi hotel to VMF to work in VMF's offices on 4/30. |
| 6/1/2019 | J. Emerson | $29.99 | Taxi to Airport on 5/20. |
| 6/1/2019 | J. Emerson | $12.12 | Taxi to Airport on 5/23. |
| 6/1/2019 | J. Emerson | $67.98 | Taxi to Airport on 5/28. |
| 6/1/2019 | J. Emerson | $11.34 | Taxi to Airport on 5/30. |
| 6/1/2019 | J. Emerson | $65.75 | Taxi to Airport on 5/6. |
| 6/1/2019 | J. Emerson | $67.16 | Taxi to Airport to Uber on 4/29. |
| 6/1/2019 | N. Haslun | $6.73 | Taxi Verity to hotel after working in Verity's offices on 5/28/19. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/1/2019 | N. Haslun | $6.60 | Taxi Verity to hotel after working in Verity's offices on 5/29/2019. |
| 6/1/2019 | N. Haslun | $18.99 | Taxi Verity to hotel on 5/15/19. |
| 6/1/2019 | N. Haslun | $14.43 | Taxi Verity to SJC to fly home after working in Verity's offices for the week on 5/23. |
| 6/1/2019 | N. Haslun | $11.85 | Taxi Verity to SJC to fly home after working in Verity's offices for the week on 5/30/2019. |
| 6/1/2019 | N. Haslun | $8.52 | Taxi VMF to hotel after working in Verity's offices on 4/30/19. |
| 6/1/2019 | N. Haslun | $8.15 | Taxi VMF to hotel after working in Verity's offices on 5/1/19. |
| 6/2/2019 | A. Mittiga | $12.00 | Taxi from San Jose airport to the hotel during Verity engagement. |
| 6/3/2019 | J. Schlant | $9.80 | Cab from LAX to Verity office. |
| 6/3/2019 | J. Schlant | $58.47 | Cab to ORD during Verity engagement. |
| 6/3/2019 | A. Mittiga | $11.63 | Taxi from doctor's office to Verity's San Jose office during engagement. |
| 6/3/2019 | A. Mittiga | $16.13 | Taxi from hotel to Verity's San Jose office during engagement. |
| 6/3/2019 | A. Mittiga | $11.30 | Taxi from Verity's San Jose office to Doctor during engagement. |
| 6/3/2019 | A. Mittiga | $10.62 | Taxi from Verity's San Jose office to hotel during engagement. |
| 6/3/2019 | N. Haslun | $57.73 | Taxi home to JFK to fly to CA to work in Verity's offices for the week. |
| 6/3/2019 | N. Haslun | $17.95 | Taxi SJC to Verity to work in Verity's offices. |
| 6/3/2019 | N. Haslun | $24.44 | Taxi Verity to hotel after working in Verity's offices. |
| 6/4/2019 | A. Mittiga | $13.26 | Taxi from hotel to Verity's San Jose office during engagement. |
| 6/4/2019 | A. Mittiga | $11.84 | Taxi from Verity's San Jose office to hotel during engagement. |
| 6/4/2019 | N. Haslun | $21.59 | Taxi hotel to Verity to work in Verity's offices. |
| 6/4/2019 | N. Haslun | $22.28 | Taxi Verity to hotel after working in Verity's offices. |
| 6/5/2019 | N. Haslun | $18.30 | Taxi from hotel to Verity to work in Verity's offices. |
| 6/5/2019 | A. Mittiga | $13.62 | Taxi to hotel from Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 6/5/2019 | A. Mittiga | $30.07 | Taxi to Verity's San Jose office during engagement. |
| 6/5/2019 | N. Haslun | $22.22 | Taxi Verity to hotel after working in Verity's offices. |
| 6/6/2019 | J. Schlant | $44.92 | Cab from ORD during Verity engagement. |
| 6/6/2019 | J. Schlant | $12.93 | Cab to LAX from Verity office. |
| 6/6/2019 | N. Haslun | $22.13 | Taxi from Verity to hotel after working in Verity's offices. |
| 6/6/2019 | N. Haslun | $19.65 | Taxi hotel to Verity to work in Verity's offices. |
| 6/6/2019 | A. Mittiga | $13.23 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/6/2019 | A. Mittiga | $12.17 | Taxi to Verity's San Jose office during engagement. |
| 6/7/2019 | N. Haslun | $18.24 | Taxi from hotel to Verity to work in Verity's offices. |
| 6/7/2019 | N. Haslun | $73.70 | Taxi from JFK home after working in Verity's offices for the week. |
| 6/7/2019 | N. Haslun | $14.75 | Taxi from Verity's offices to SJC to fly home after working in Verity's offices for the week. |
| 6/7/2019 | A. Mittiga | $95.83 | Taxi to Hotel near Verity's San Jose office during engagement. |
| 6/7/2019 | A. Mittiga | $12.06 | Taxi to Verity's San Jose office during engagement. |
| 6/9/2019 | A. Mittiga | $83.80 | Taxi to San Jose hotel near Verity office from San Francisco during engagement. |
| 6/10/2019 | J. Schlant | $73.47 | Cab to ORD during Verity engagement. |
| 6/10/2019 | J. Schlant | $12.04 | Cab to Verity office from LAX. |
| 6/10/2019 | N. Haslun | $60.42 | Taxi from home to JFK to fly to CA to work in Verity's offices for the week. |
| 6/10/2019 | N. Haslun | $16.38 | Taxi from SJC to Verity's offices. |
| 6/10/2019 | P. Chadwick | $50.02 | Taxi to airport from home for travel to Verity. |
| 6/10/2019 | P. Chadwick | $11.97 | Taxi to airport from hotel for client site visit for Verity. |
| 6/10/2019 | A. Mittiga | $10.08 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/10/2019 | A. Mittiga | $10.85 | Taxi to Verity's San Jose office during engagement. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/10/2019 | N. Haslun | $8.35 | Taxi Verity to hotel after working in Verity's offices. |
| 6/11/2019 | D. Galfus | $10.54 | Business Travel - Taxi from LAX to Verity on 6/11/19. |
| 6/11/2019 | N. Haslun | $9.78 | Taxi from hotel to Verity's offices. |
| 6/11/2019 | N. Haslun | $10.62 | Taxi from Verity's offices to hotel. |
| 6/11/2019 | A. Mittiga | $9.81 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/11/2019 | A. Mittiga | $11.02 | Taxi to Verity's San Jose office during engagement. |
| 6/12/2019 | P. Chadwick | $18.76 | Taxi from airport back to hotel returning from client site travel in SJC. |
| 6/12/2019 | P. Chadwick | $48.57 | Taxi from airport to client for site travel for Verity. |
| 6/12/2019 | P. Chadwick | $18.30 | Taxi from client to airport for client site travel for Verity. |
| 6/12/2019 | P. Chadwick | $13.98 | Taxi from hotel to airport for client site travel in SJC. |
| 6/12/2019 | N. Haslun | $9.04 | Taxi from hotel to Verity's offices. |
| 6/12/2019 | N. Haslun | $17.42 | Taxi from Verity to hotel. |
| 6/12/2019 | A. Mittiga | $9.67 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/12/2019 | A. Mittiga | $10.77 | Taxi to Verity's San Jose office during engagement. |
| 6/13/2019 | D. Galfus | $25.87 | Business Travel - Taxi on 6/13/19 Verity to LAX. |
| 6/13/2019 | J. Schlant | $42.40 | Cab from ORD during Verity engagement. |
| 6/13/2019 | J. Schlant | $15.09 | Cab from Verity office to LAX. |
| 6/13/2019 | A. Mittiga | $16.67 | Taxi from doctors office to Verity's San Jose office during engagement. |
| 6/13/2019 | N. Haslun | $18.16 | Taxi from hotel to Verity. |
| 6/13/2019 | N. Haslun | $15.93 | Taxi from Verity to hotel. |
| 6/13/2019 | C. MacLaverty | $12.95 | Taxi home from working late on Verity. |
| 6/13/2019 | A. Mittiga | $14.86 | Taxi to doctor from Verity's San Jose office during engagement. |
| 6/13/2019 | A. Mittiga | $9.81 | Taxi to hotel from Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| | | | **03. Travel - Taxi** |
| 6/13/2019 | A. Mittiga | $12.06 | Taxi to Verity's San Jose office during engagement. |
| 6/14/2019 | P. Chadwick | $132.00 | Taxi from airport to home returning from client site travel for Verity. |
| 6/14/2019 | P. Chadwick | $96.89 | Taxi from client to airport for return flight from LA to DC. |
| 6/14/2019 | P. Chadwick | $95.22 | Taxi from client to airport for Verity. |
| 6/14/2019 | N. Haslun | $14.48 | Taxi from hotel to Verity's offices. |
| 6/14/2019 | N. Haslun | $66.36 | Taxi from JFK home. |
| 6/14/2019 | N. Haslun | $60.79 | Taxi from Verity's offices to SFO to fly home after working in Verity's offices for the week. |
| 6/14/2019 | A. Mittiga | $30.34 | Taxi to Hotel from Los Angeles airport during engagement. |
| 6/14/2019 | A. Mittiga | $16.79 | Taxi to San Jose airport from Verity's San Jose office during engagement. |
| 6/14/2019 | A. Mittiga | $11.91 | Taxi to Verity's San Jose office during engagement. |
| 6/16/2019 | N. Haslun | $69.34 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 6/16/2019 | A. Mittiga | $41.85 | Taxi from hotel to LAX on the way to Verity's San Jose office during engagement. |
| 6/16/2019 | A. Mittiga | $16.54 | Taxi from San Jose airport to hotel during engagement. |
| 6/17/2019 | D. Galfus | $11.78 | Business Travel - Taxi from LAX to Hotel on 6/17/19 while on Verity. |
| 6/17/2019 | P. Chadwick | $15.36 | Taxi from airport to hotel for client site travel for Verity. |
| 6/17/2019 | N. Haslun | $10.04 | Taxi from hotel to Verity. |
| 6/17/2019 | N. Haslun | $53.09 | Taxi from SFO to hotel to work in Verity's offices for the week. |
| 6/17/2019 | N. Haslun | $9.64 | Taxi from Verity to hotel. |
| 6/17/2019 | A. Mittiga | $9.63 | Taxi from Verity's San Jose office to hotel during engagement. |
| 6/17/2019 | A. Mittiga | $14.43 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/18/2019 | N. Haslun | $10.32 | Taxi from hotel to Verity. |
| 6/18/2019 | A. Mittiga | $9.88 | Taxi from Verity's San Jose office to hotel during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 6/18/2019 | A. Mittiga | $10.92 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/18/2019 | N. Haslun | $8.59 | Taxi Verity to hotel. |
| 6/19/2019 | A. Mittiga | $11.28 | Taxi from Verity's San Jose office to hotel during engagement. |
| 6/19/2019 | A. Mittiga | $10.59 | Taxi from Verity's San Jose office to lunch during engagement. |
| 6/19/2019 | N. Haslun | $8.89 | Taxi hotel to Verity. |
| 6/19/2019 | A. Mittiga | $10.90 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/19/2019 | N. Haslun | $8.33 | Taxi Verity to hotel. |
| 6/20/2019 | D. Galfus | $15.82 | Taxi from Verity to LAX on 6/20/19. |
| 6/20/2019 | N. Haslun | $68.97 | Taxi from Verity's offices to San Francisco in lieu of flying home for the weekend. |
| 6/20/2019 | A. Mittiga | $10.05 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/20/2019 | A. Mittiga | $14.30 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/21/2019 | A. Mittiga | $27.58 | Taxi from LAX to hotel during engagement. |
| 6/21/2019 | A. Mittiga | $16.10 | Taxi to airport from Verity's San Jose office during engagement. |
| 6/21/2019 | A. Mittiga | $11.13 | Taxi to Doctor's office in San Jose from Hotel during engagement. |
| 6/21/2019 | A. Mittiga | $13.40 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/23/2019 | A. Mittiga | $18.43 | Taxi to hotel in San Jose from airport during engagement. |
| 6/23/2019 | A. Mittiga | $24.65 | Taxi to LAX from hotel on the way to Verity's San Jose office during engagement. |
| 6/24/2019 | J. Schlant | $10.30 | Cab from LAX to Verity office. |
| 6/24/2019 | J. Schlant | $60.18 | Cab to ORD during Verity engagement. |
| 6/24/2019 | D. Galfus | $10.08 | Taxi from LAX to Verity on 6/24/19. |
| 6/24/2019 | N. Haslun | $72.04 | Taxi from San Francisco to Verity's San Jose offices in lieu of flying home for the weekend. |
| 6/24/2019 | N. Haslun | $8.44 | Taxi from Verity to hotel. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 6/24/2019 | A. Mittiga | $11.93 | Taxi from Verity's San Jose office to hotel during engagement. |
| 6/24/2019 | A. Mittiga | $14.02 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/25/2019 | C. MacLaverty | $11.56 | Taxi from airport to Verity. |
| 6/25/2019 | N. Haslun | $9.28 | Taxi from hotel to Verity. |
| 6/25/2019 | N. Haslun | $8.37 | Taxi from Verity to hotel. |
| 6/25/2019 | C. MacLaverty | $59.54 | Taxi to airport. |
| 6/25/2019 | A. Mittiga | $10.74 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/25/2019 | A. Mittiga | $10.91 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/26/2019 | J. Schlant | $19.81 | Cab for team to dinner from Verity office. |
| 6/26/2019 | J. Schlant | $27.91 | Cab from dinner for team during Verity engagement. |
| 6/26/2019 | N. Haslun | $9.22 | Taxi from hotel to Verity to work in Verity's offices. |
| 6/26/2019 | N. Haslun | $8.38 | Taxi from Verity to hotel. |
| 6/26/2019 | A. Mittiga | $9.74 | Taxi to hotel from Verity's San Jose office during engagement. |
| 6/26/2019 | A. Mittiga | $13.10 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/27/2019 | N. Haslun | $34.16 | Taxi from dinner to SFO hotel after working in Verity's offices. |
| 6/27/2019 | N. Haslun | $9.61 | Taxi hotel to Verity. |
| 6/27/2019 | A. Mittiga | $41.69 | Taxi to dinner from Verity's San Jose office during engagement. |
| 6/27/2019 | D. Galfus | $17.82 | Taxi to LAX on 6/27/19 for D. Galfus, J. Emerson while on Verity. |
| 6/27/2019 | A. Mittiga | $10.84 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/28/2019 | J. Schlant | $37.90 | Cab from ORD during Verity engagement. |
| 6/28/2019 | J. Schlant | $12.67 | Cab to LAX from Verity office. |
| 6/28/2019 | A. Mittiga | $41.53 | Taxi from Los Angeles airport to hotel during Verity engagement. |
| 6/28/2019 | A. Mittiga | $19.80 | Taxi to San Jose airport from Verity's office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 6/28/2019 | A. Mittiga | $14.30 | Taxi to Verity's San Jose office from hotel during engagement. |
| 6/30/2019 | D. Galfus | $9.90 | Taxi from LAX to Verity on 7/8/19. |
| 6/30/2019 | A. Mittiga | $18.54 | Taxi from San Jose airport to hotel during engagement. |
| 6/30/2019 | C. MacLaverty | $65.55 | Taxi home from airport. |
| 6/30/2019 | C. MacLaverty | $21.47 | Taxi to airport. |
| 6/30/2019 | A. Mittiga | $36.06 | Taxi to Los Angeles airport on the way to Verity's San Jose office during engagement. |
| 7/1/2019 | P. Chadwick | $137.50 | Taxi from airport to home on 5/10/2019. |
| 7/1/2019 | P. Chadwick | $137.50 | Taxi from airport to home on 5/24/2019. |
| 7/1/2019 | P. Chadwick | $132.00 | Taxi from airport to home on 5/31/2019. |
| 7/1/2019 | P. Chadwick | $132.00 | Taxi from airport to home on 6/21/2019. |
| 7/1/2019 | P. Chadwick | $132.00 | Taxi from airport to home on 6/27/2019. |
| 7/1/2019 | P. Chadwick | $132.00 | Taxi from airport to home on 6/7/2019. |
| 7/1/2019 | P. Chadwick | $10.80 | Taxi from airport to Verity office on 6/3/2019. |
| 7/1/2019 | P. Chadwick | $41.21 | Taxi from home to airport on 6/24/2019. |
| 7/1/2019 | BRG Direct | $110.02 | Taxi from home to JFK airport for C. Kearns on 5/26/2019. |
| 7/1/2019 | P. Chadwick | $16.20 | Taxi from hotel to airport on 6/27/2019. |
| 7/1/2019 | P. Chadwick | $14.75 | Taxi from hotel to airport to return home from client site visit with Verity on 5/30/2019. |
| 7/1/2019 | P. Chadwick | $11.96 | Taxi from hotel to LAX airport on 6/19/2019. |
| 7/1/2019 | P. Chadwick | $14.96 | Taxi from LAX to hotel on 6/19/2019. |
| 7/1/2019 | J. Emerson | $14.84 | Taxi from office to home on 5/15/2019. |
| 7/1/2019 | J. Emerson | $39.72 | Taxi from office to home on 5/17/2019. |
| 7/1/2019 | P. Chadwick | $11.20 | Taxi from SJC to Verity office on 6/19/2019. |
| 7/1/2019 | P. Chadwick | $22.22 | Taxi from St. Francis Medical Center on 6/26/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 7/1/2019 | P. Chadwick | $49.45 | Taxi from Verity office to airport on 6/7/2019. |
| 7/1/2019 | P. Chadwick | $107.43 | Taxi from Verity office to Counsel offices for meeting on 6/5/2019. |
| 7/1/2019 | P. Chadwick | $15.21 | Taxi from Verity office to SJC on 6/19/2019. |
| 7/1/2019 | A. Mittiga | $10.46 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/1/2019 | J. Emerson | $15.60 | Taxi to office on 5/15/2019. |
| 7/1/2019 | J. Emerson | $36.87 | Taxi to office on 5/17/2019. |
| 7/1/2019 | P. Chadwick | $72.76 | Taxi to St. Francis Medical Center on 6/26/2019. |
| 7/1/2019 | P. Chadwick | $109.86 | Taxi to Verity office after meeting with Counsel on 6/5/2019. |
| 7/1/2019 | A. Mittiga | $11.61 | Taxi to Verity's San Jose office during engagement. |
| 7/2/2019 | A. Mittiga | $10.33 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/2/2019 | A. Mittiga | $11.61 | Taxi to Verity's San Jose office during engagement. |
| 7/3/2019 | A. Mittiga | $64.57 | Taxi to San Francisco airport from Verity's San Jose office during engagement. |
| 7/3/2019 | A. Mittiga | $12.32 | Taxi to Verity's San Jose office during engagement. |
| 7/6/2019 | A. Mittiga | $64.57 | Taxi from San Francisco airport to hotel near Verity's San Jose office during engagement. |
| 7/8/2019 | P. Chadwick | $23.86 | Taxi from home to Washington Reagan Airport. |
| 7/8/2019 | P. Chadwick | $13.55 | Taxi from LAX to Verity offices. |
| 7/8/2019 | A. Mittiga | $9.98 | Taxi to hotel from Verity's San Jose office during engagement. |
| 7/8/2019 | J. Schlant | $86.04 | Taxi to ORD during Verity engagement. |
| 7/8/2019 | J. Schlant | $12.70 | Taxi to Verity office. |
| 7/8/2019 | A. Mittiga | $10.81 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/9/2019 | C. MacLaverty | $14.45 | Taxi from airport to hotel. |
| 7/9/2019 | C. MacLaverty | $52.02 | Taxi to airport from home. |
| 7/9/2019 | A. Mittiga | $9.92 | Taxi to hotel from Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 7/9/2019 | A. Mittiga | $10.75 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/10/2019 | P. Chadwick | $42.97 | Taxi from client to SJC airport. |
| 7/10/2019 | P. Chadwick | $16.01 | Taxi from hotel to LAX airport. |
| 7/10/2019 | P. Chadwick | $17.26 | Taxi from LAX airport to hotel. |
| 7/10/2019 | P. Chadwick | $44.36 | Taxi from SJC airport to client. |
| 7/10/2019 | D. Galfus | $15.58 | Taxi from Verity office to LAX. |
| 7/10/2019 | A. Mittiga | $10.06 | Taxi to hotel from Verity's San Jose office during engagement. |
| 7/10/2019 | A. Mittiga | $12.72 | Taxi to lunch from Verity's San Jose office during engagement. |
| 7/10/2019 | A. Mittiga | $11.28 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/11/2019 | C. MacLaverty | $10.91 | Taxi to airport from hotel. |
| 7/11/2019 | J. Schlant | $33.20 | Taxi to home from ORD during Verity engagement. |
| 7/11/2019 | J. Schlant | $17.35 | Taxi to LAX from Verity office. |
| 7/11/2019 | A. Mittiga | $62.95 | Taxi to San Francisco airport from Verity's San Jose office during engagement. |
| 7/11/2019 | A. Mittiga | $10.57 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/12/2019 | C. MacLaverty | $66.17 | Taxi from airport to home. |
| 7/12/2019 | P. Chadwick | $132.00 | Taxi from airport to home. |
| 7/12/2019 | A. Mittiga | $59.14 | Taxi from Newark, NJ airport to home during Verity engagement. |
| 7/14/2019 | A. Mittiga | $60.33 | Taxi from Ramsey, NJ to Newark, NJ airport during Verity engagement. |
| 7/15/2019 | C. MacLaverty | $18.52 | Taxi from airport to hotel. |
| 7/15/2019 | P. Chadwick | $40.98 | Taxi from home to airport. |
| 7/15/2019 | D. Galfus | $10.64 | Taxi from LAX to Verity. |
| 7/15/2019 | A. Mittiga | $139.90 | Taxi from San Francisco airport to hotel near Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 7/15/2019 | A. Mittiga | $9.98 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/15/2019 | C. MacLaverty | $62.51 | Taxi to airport from home. |
| 7/15/2019 | J. Schlant | $57.47 | Taxi to ORD during Verity engagement. |
| 7/15/2019 | J. Schlant | $10.03 | Taxi to Verity office from LAX. |
| 7/15/2019 | A. Mittiga | $10.94 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/16/2019 | J. Vizzini | $20.00 | Taxi from airport to Verity on 7/16/19. |
| 7/16/2019 | A. Mittiga | $9.91 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/16/2019 | J. Vizzini | $109.18 | Taxi service from home to airport on 7/16/19 while on Verity. |
| 7/16/2019 | P. Chadwick | $75.14 | Taxi to Counsel offices for meeting re: Plan. |
| 7/16/2019 | P. Chadwick | $93.61 | Taxi to Verity offices following meeting at Dentons. |
| 7/16/2019 | A. Mittiga | $11.22 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/17/2019 | A. Mittiga | $9.93 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/17/2019 | J. Vizzini | $7.91 | Taxi to dinner while on Verity. |
| 7/17/2019 | A. Mittiga | $11.08 | Taxi to Verity's San Jose office from hotel during engagement. |
| 7/18/2019 | J. Schlant | $61.56 | Taxi from ORD during Verity engagement. |
| 7/18/2019 | P. Chadwick | $18.17 | Taxi from Verity office to LAX. |
| 7/18/2019 | J. Schlant | $12.13 | Taxi from Verity office to LAX. |
| 7/18/2019 | J. Vizzini | $16.01 | Taxi from Verity to airport. |
| 7/18/2019 | D. Galfus | $14.21 | Taxi from Verity to LAX. |
| 7/18/2019 | A. Mittiga | $63.59 | Taxi to San Francisco airport from Verity's San Jose office during engagement. |
| 7/19/2019 | J. Vizzini | $73.90 | Taxi from airport to home while on Verity. |
| 7/19/2019 | J. Kiley | $45.50 | Taxi from Dulles to Reagan airport. |
| 7/19/2019 | P. Chadwick | $132.00 | Taxi from IAD airport to home. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 7/19/2019 | A. Mittiga | $56.29 | Taxi from Newark, NJ airport to Ramsey, NJ during Verity engagement. |
| 7/19/2019 | C. MacLaverty | $75.50 | Taxi to home from airport. |
| 7/21/2019 | P. Chadwick | $51.00 | Taxi from home to DCA. |
| 7/21/2019 | A. Mittiga | $59.38 | Taxi from Ramsey, NJ to Newark, NJ airport during Verity engagement. |
| 7/22/2019 | C. MacLaverty | $14.55 | Taxi from airport to Verity. |
| 7/22/2019 | P. Chadwick | $172.50 | Taxi from buyer's offices to Verity offices after meeting re: sale. |
| 7/22/2019 | P. Chadwick | $5.90 | Taxi from dinner to hotel. |
| 7/22/2019 | A. Mittiga | $10.68 | Taxi from hotel to Verity's San Jose office during engagement. |
| 7/22/2019 | A. Mittiga | $64.95 | Taxi from San Francisco airport to hotel in San Jose during Verity engagement. |
| 7/22/2019 | P. Chadwick | $191.07 | Taxi from Verity offices to buyer's offices for meeting re: sale. |
| 7/22/2019 | P. Chadwick | $8.92 | Taxi from Verity offices to dinner. |
| 7/22/2019 | A. Mittiga | $9.92 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/22/2019 | C. MacLaverty | $52.31 | Taxi to airport from home. |
| 7/23/2019 | P. Chadwick | $8.90 | Taxi from dinner to hotel. |
| 7/23/2019 | A. Mittiga | $11.76 | Taxi from hotel to Verity's San Jose office during engagement. |
| 7/23/2019 | A. Mittiga | $9.94 | Taxi from Verity's San Jose office to hotel during engagement. |
| 7/23/2019 | J. Schlant | $33.41 | Taxi to ORD during Verity engagement. |
| 7/23/2019 | J. Schlant | $9.90 | Taxi to Verity office from LAX. |
| 7/23/2019 | P. Chadwick | $85.89 | Taxi to Verity office from meeting at Counsel. |
| 7/24/2019 | P. Chadwick | $102.20 | Taxi from Counsel offices to LAX following meeting. |
| 7/24/2019 | P. Chadwick | $84.49 | Taxi from hotel to Counsel office for meeting. |
| 7/24/2019 | A. Mittiga | $16.51 | Taxi from hotel to Verity's San Jose office during engagement. |
| 7/24/2019 | A. Mittiga | $14.55 | Taxi from Verity's San Jose office to hotel during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 7/25/2019 | A. Mittiga | $14.61 | Taxi from hotel to Verity's San Jose office during engagement. |
| 7/25/2019 | J. Schlant | $82.43 | Taxi from Verity office during Verity engagement. |
| 7/25/2019 | A. Mittiga | $54.10 | Taxi from Verity's San Jose office to San Francisco airport during engagement. |
| 7/25/2019 | C. MacLaverty | $32.41 | Taxi to hotel. |
| 7/26/2019 | A. Mittiga | $56.41 | Taxi from Newark, NJ airport to Ramsey, NJ during engagement. |
| 7/28/2019 | J. Schlant | $54.10 | Taxi to hotel during Verity engagement. |
| 7/29/2019 | D. Galfus | $13.11 | Taxi from airport to Verity. |
| 7/29/2019 | P. Chadwick | $42.74 | Taxi from home to DCA airport. |
| 7/31/2019 | J. Schlant | $61.98 | Taxi from ORD during Verity engagement on 8/1/2019. |
| 7/31/2019 | D. Galfus | $14.95 | Taxi from Verity to LAX. |
| 7/31/2019 | J. Schlant | $15.00 | Taxi to LAX from Verity office on 8/1/2019. |
| 8/1/2019 | P. Chadwick | $132.00 | Taxi from airport to home. |
| 8/1/2019 | N. Haslun | $64.84 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week on 7/14/2019. |
| 8/1/2019 | N. Haslun | $62.98 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week on 7/7/2019. |
| 8/1/2019 | N. Haslun | $46.36 | Taxi from hotel at SFO to Verity's offices in San Jose to work in Verity's offices for the week on 7/8/2019. |
| 8/1/2019 | N. Haslun | $8.73 | Taxi from hotel to Verity to work in Verity's offices for the day on 7/10/2019. |
| 8/1/2019 | N. Haslun | $9.80 | Taxi from hotel to Verity to work in Verity's offices for the day on 7/11/2019. |
| 8/1/2019 | N. Haslun | $9.93 | Taxi from hotel to Verity to work in Verity's offices for the day on 7/9/2019. |
| 8/1/2019 | N. Haslun | $66.36 | Taxi from JFK home after working in Verity's offices for the week on 6/28/2019. |
| 8/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after working in Verity's offices for the week on 7/12/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 8/1/2019 | P. Chadwick | $19.56 | Taxi from Verity office to LAX airport. |
| 8/1/2019 | N. Haslun | $8.76 | Taxi from Verity to hotel after working in Verity's offices for the day on 7/10/2019. |
| 8/1/2019 | N. Haslun | $8.65 | Taxi from Verity to hotel after working in Verity's offices for the day on 7/9/2019. |
| 8/1/2019 | N. Haslun | $52.88 | Taxi from Verity to hotel at SFO after working in Verity's offices on 7/11/2019. |
| 8/1/2019 | N. Haslun | $8.76 | Taxi from Verity's offices to hotel after working in Verity's offices on 7/8/2019. |
| 8/2/2019 | D. Galfus | $11.73 | Taxi from DC train station to Denton's office while on Verity. |
| 8/4/2019 | P. Chadwick | $15.82 | Taxi from LAX airport to hotel. |
| 8/4/2019 | C. MacLaverty | $11.80 | Taxi to home from office after working over the weekend. |
| 8/5/2019 | D. Galfus | $19.68 | Taxi from airport to hotel while on Verity. |
| 8/5/2019 | P. Chadwick | $103.99 | Taxi from Dentons to hotel. |
| 8/5/2019 | C. MacLaverty | $48.69 | Taxi from home to JFK airport. |
| 8/5/2019 | J. Schlant | $58.49 | Taxi from home to ORD during Verity engagement. |
| 8/5/2019 | P. Chadwick | $8.97 | Taxi from hotel to dinner. |
| 8/5/2019 | A. Mittiga | $10.56 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/5/2019 | C. MacLaverty | $21.31 | Taxi from LAX airport to hotel. |
| 8/5/2019 | J. Schlant | $9.90 | Taxi from LAX airport to Verity office. |
| 8/5/2019 | P. Chadwick | $91.58 | Taxi from Verity offices to Dentons. |
| 8/5/2019 | A. Mittiga | $10.92 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/5/2019 | J. Schlant | $5.96 | Taxi to dinner during Verity engagement. |
| 8/6/2019 | A. Mittiga | $19.36 | Taxi from dinner to hotel near Verity's San Jose office during engagement. |
| 8/6/2019 | A. Mittiga | $15.30 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/7/2019 | A. Mittiga | $17.07 | Taxi from hotel to Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 8/7/2019 | P. Chadwick | $42.26 | Taxi from meeting with buyer to hotel. |
| 8/7/2019 | D. Galfus | $13.48 | Taxi from Verity offices to LAX airport . |
| 8/7/2019 | A. Mittiga | $15.57 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/8/2019 | A. Mittiga | $15.12 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/8/2019 | J. Schlant | $64.70 | Taxi from ORD to home during Verity engagement. |
| 8/8/2019 | P. Chadwick | $18.10 | Taxi from Verity office to LAX airport . |
| 8/8/2019 | A. Mittiga | $16.38 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/8/2019 | C. MacLaverty | $15.34 | Taxi to airport from hotel. |
| 8/8/2019 | J. Schlant | $14.47 | Taxi to LAX airport from Verity office. |
| 8/9/2019 | P. Chadwick | $132.00 | Taxi from airport to home. |
| 8/9/2019 | A. Mittiga | $15.11 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/9/2019 | A. Mittiga | $85.27 | Taxi from Verity's San Jose office to hotel in San Francisco during engagement. |
| 8/9/2019 | C. MacLaverty | $57.48 | Taxi to home from airport. |
| 8/9/2019 | A. Mittiga | $12.89 | Taxi to lunch from Verity's San Jose office during engagement. |
| 8/11/2019 | A. Mittiga | $81.13 | Taxi from hotel in San Francisco to hotel near Verity's San Jose office during engagement. |
| 8/11/2019 | P. Chadwick | $20.62 | Taxi from LAX airport to hotel. |
| 8/11/2019 | C. MacLaverty | $18.09 | Taxi from LAX airport to hotel. |
| 8/11/2019 | C. MacLaverty | $90.92 | Taxi from weekend lodging to JFK airport. |
| 8/12/2019 | A. Mittiga | $12.36 | Taxi from dinner to hotel during Verity engagement. |
| 8/12/2019 | P. Chadwick | $190.38 | Taxi from hotel to KPC Health. |
| 8/12/2019 | A. Mittiga | $15.93 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/12/2019 | J. Schlant | $11.30 | Taxi from LAX airport to Verity office. |
| 8/12/2019 | A. Mittiga | $15.33 | Taxi from Verity's San Jose office to dinner during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 8/12/2019 | J. Schlant | $61.03 | Taxi to ORD from home during Verity engagement. |
| 8/13/2019 | A. Mittiga | $15.75 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/13/2019 | A. Mittiga | $17.46 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/14/2019 | P. Chadwick | $76.75 | Taxi from Dentons to hotel. |
| 8/14/2019 | A. Mittiga | $10.84 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/14/2019 | A. Mittiga | $67.56 | Taxi from lunch to SFO airport during Verity engagement. |
| 8/14/2019 | A. Mittiga | $12.95 | Taxi from Verity's San Jose office to lunch during engagement. |
| 8/15/2019 | P. Chadwick | $95.97 | Taxi from Dentons to hotel. |
| 8/15/2019 | P. Chadwick | $94.19 | Taxi from hotel to hospital Board meeting. |
| 8/15/2019 | J. Schlant | $63.69 | Taxi from ORD to home during Verity engagement. |
| 8/15/2019 | C. MacLaverty | $35.58 | Taxi home from airport. |
| 8/15/2019 | C. MacLaverty | $13.92 | Taxi to LAX airport from hotel. |
| 8/15/2019 | J. Schlant | $13.37 | Taxi to LAX airport from Verity office. |
| 8/16/2019 | P. Chadwick | $13.48 | Taxi from Verity office to LAX airport. |
| 8/17/2019 | P. Chadwick | $168.36 | Taxi from BOS airport to home. |
| 8/18/2019 | P. Chadwick | $29.67 | Taxi from BRG office to BOS airport. |
| 8/19/2019 | C. MacLaverty | $45.29 | Taxi from home to JFK airport. |
| 8/19/2019 | A. Mittiga | $18.11 | Taxi from hotel to Las Vegas airport on the way to Verity's San Jose office during engagement. |
| 8/19/2019 | C. MacLaverty | $10.30 | Taxi from LAX airport to hotel. |
| 8/19/2019 | D. Galfus | $14.10 | Taxi from LAX airport to Verity office. |
| 8/19/2019 | A. Mittiga | $66.00 | Taxi from SFO to hotel near Verity's San Jose office during engagement. |
| 8/19/2019 | J. Schlant | $16.58 | Taxi LAX airport to Verity office. |
| 8/19/2019 | J. Schlant | $50.92 | Taxi to ORD from home during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 8/20/2019 | A. Mittiga | $15.02 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/20/2019 | A. Mittiga | $14.45 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/21/2019 | A. Mittiga | $15.68 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/21/2019 | P. Chadwick | $17.15 | Taxi from Verity office to LAX airport. |
| 8/21/2019 | D. Galfus | $14.25 | Taxi from Verity offices to airport while on Verity. |
| 8/21/2019 | A. Mittiga | $14.37 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/22/2019 | P. Chadwick | $285.49 | Taxi from BOS airport to home. |
| 8/22/2019 | A. Mittiga | $11.82 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/22/2019 | A. Mittiga | $15.32 | Taxi from Verity's San Jose office to hotel during engagement. |
| 8/22/2019 | J. Schlant | $66.10 | Taxi to home from ORD during Verity engagement. |
| 8/22/2019 | J. Schlant | $14.33 | Taxi to LAX airport from Verity office. |
| 8/23/2019 | A. Mittiga | $14.64 | Taxi from hotel to Verity's San Jose office during engagement. |
| 8/23/2019 | A. Mittiga | $86.35 | Taxi from lunch to hotel in San Francisco during Verity engagement. |
| 8/23/2019 | A. Mittiga | $12.64 | Taxi from Verity's San Jose office to lunch during engagement. |
| 8/25/2019 | P. Chadwick | $20.24 | Taxi from home to airport. |
| 8/25/2019 | A. Mittiga | $75.21 | Taxi from hotel in San Francisco to hotel in San Jose during Verity engagement. |
| 8/25/2019 | P. Chadwick | $14.35 | Taxi from LAX airport to hotel. |
| 8/26/2019 | J. Schlant | $13.40 | Taxi from LAX airport to Verity office. |
| 8/26/2019 | D. Galfus | $14.70 | Taxi from LAX airport to Verity. |
| 8/26/2019 | J. Schlant | $48.87 | Taxi to ORD from home during Verity engagement. |
| 8/28/2019 | D. Galfus | $11.81 | Taxi from Verity to LAX airport . |
| 8/29/2019 | J. Schlant | $63.71 | Taxi from ORD to home during Verity engagement. |
| 8/29/2019 | J. Schlant | $14.25 | Taxi from Verity office to LAX airport. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| *Expense Category Total* | | *$19,058.21* | |
| **04. Travel - Car Rental** | | | |
| 6/1/2019 | J. Kiley | $295.49 | Car rental while in San Francisco on Verity from 5/19-5/24. |
| 6/1/2019 | J. Kiley | $136.25 | Car rental while in San Francisco while on Verity from 5/27-5/30 |
| 6/1/2019 | J. Kiley | $17.09 | Gas refill on 5/30 for rental car. |
| 7/1/2019 | J. Kiley | $32.78 | Car rental fuel on 6/21/2019. |
| 7/1/2019 | J. Kiley | $526.63 | Car rental while in San Francisco 6/10/2019-6/16/2019. |
| 7/1/2019 | J. Kiley | $362.55 | Car rental while in San Francisco 6/7/2019-06/11/2019. |
| 7/1/2019 | J. Kiley | $164.83 | Car rental while in San Francisco on 6/19/2019-06/21/2019. |
| 7/1/2019 | J. Kiley | $343.88 | Car rental while in San Francisco on 6/3/2019-6/7/2019. |
| 7/3/2019 | J. Kiley | $19.39 | Car rental fuel. |
| 7/3/2019 | J. Kiley | $165.09 | Car rental while in San Francisco 6/30/2019 -7/3/2019. |
| 7/11/2019 | J. Kiley | $34.44 | Car rental fuel. |
| 7/19/2019 | J. Kiley | $321.86 | Car rental while in San Francisco 7/15/2019-7/19/2019. |
| 7/27/2019 | J. Kiley | $31.70 | Car rental fuel. |
| 7/27/2019 | J. Kiley | $491.88 | Car rental while in San Francisco on 7/22/2019 -7/27/2109. |
| 8/1/2019 | J. Kiley | $298.88 | Car rental in San Francisco from 7/28/2019-8/1/2019. |
| 8/16/2019 | J. Kiley | $465.11 | Car rental while in San Francisco from 8/12/2019-8/16/2019. |
| 8/23/2019 | J. Kiley | $368.39 | Car rental while in San Francisco from 8/19/-2019-8/23/2019. |
| 8/30/2019 | J. Kiley | $258.41 | Car rental while in San Francisco from 8/25/2019-8/30/2019. |
| *Expense Category Total* | | *$4,334.65* | |
| **06. Travel - Mileage** | | | |
| 6/1/2019 | J. Kiley | $29.00 | Mileage on 5/27/19 from home to DCA airport. |
| 6/1/2019 | J. Kiley | $29.00 | Mileage on 5/30/19 from DCA airport to home. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **06. Travel - Mileage** | | | |
| 7/1/2019 | J. Kiley | $58.00 | Mileage between home and airport on 6/17/2019. |
| 7/1/2019 | J. Kiley | $75.40 | Mileage between home and airport on 6/25/2019. |
| 7/1/2019 | J. Kiley | $58.00 | Mileage between home and airport on 6/8/2019. |
| 7/4/2019 | J. Kiley | $75.40 | Round trip mileage between home and airport. |
| 7/12/2019 | J. Kiley | $75.40 | Round trip miles between airport and home. |
| 7/19/2019 | J. Kiley | $58.00 | Round trip miles between airport and home. |
| 7/31/2019 | J. Kiley | $58.00 | Round trip miles between airport and home on 8/1/2019. |
| ***Expense Category Total*** | | ***$516.20*** | |
| **07. Travel - Parking** | | | |
| 5/3/2019 | D. Galfus | $117.00 | Parking at EWR 4/30/19 thru 5/3/19 while on Verity. |
| 5/10/2019 | D. Galfus | $117.00 | Parking at EWR airport 5/7/19 thru 5/10/19 while on Verity. |
| 5/23/2019 | D. Galfus | $117.00 | Parking at airport 5/20 thru 5/23 while on Verity. |
| 5/30/2019 | D. Galfus | $78.00 | Parking at EWR airport 5/28/19 thru 5/30/19 while on Verity. |
| 6/1/2019 | J. Kiley | $100.00 | Parking at DCA airport on 5/30/19. |
| 6/14/2019 | D. Galfus | $117.00 | Business Travel - Parking at EWR 6/11/19 through 6/14/19 while on Verity. |
| 6/21/2019 | D. Galfus | $156.00 | Parking at EWR 6-17-19 thru 6-21-19 while on Verity. |
| 6/28/2019 | D. Galfus | $156.00 | Parking at EWR 6/24/19 through 6/28/19 while on Verity. |
| 6/30/2019 | D. Galfus | $117.00 | Parking at EWR Airport 7/8/19 through 7/11/19 while on Verity. |
| 7/1/2019 | J. Kiley | $175.00 | Parking at DCA Reagan airport on 6/17/2019. |
| 7/1/2019 | J. Kiley | $125.00 | Parking at DCA Reagan airport on 6/8/2019. |
| 7/1/2019 | J. Kiley | $154.00 | Parking at Dulles airport on 6/25/2019. |
| 7/4/2019 | J. Kiley | $88.00 | Parking while at Dulles airport. |
| 7/7/2019 | J. Kiley | $9.99 | Parking while at the hotel. |
| 7/8/2019 | J. Kiley | $9.99 | Parking while at the hotel. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **07. Travel - Parking** | | | |
| 7/12/2019 | J. Kiley | $132.00 | Parking while at Dulles airport. |
| 7/19/2019 | D. Galfus | $156.00 | Parking at EWR from 7/15/19 through 7/19/19 while on Verity. |
| 7/19/2019 | J. Kiley | $124.00 | Parking while at DCA airport. |
| 7/31/2019 | D. Galfus | $117.00 | Parking at EWR from 7/29/19 through 8/1/19 while on Verity. |
| 7/31/2019 | J. Kiley | $100.00 | Parking while at DCA airport on 8/1/2019. |
| 8/2/2019 | D. Galfus | $21.00 | Parking at Newark Penn station on 8/2/19 while on Verity. |
| 8/8/2019 | D. Galfus | $156.00 | Parking at Newark International Airport 8/4/19 through 8/8/19 while on Verity. |
| 8/22/2019 | D. Galfus | $117.00 | Parking at EWR 8/19/19 through 8/22/19 while on Verity. |
| 8/29/2019 | D. Galfus | $117.00 | Parking at EWR 8/26/19 through 8/29/19 while on Verity. |
| **Expense Category Total** | | **$2,676.98** | |
| **08. Travel - Hotel/Lodging** | | | |
| 5/1/2019 | D. Galfus | $529.34 | Hotel stay for 1 night in LA from while on Verity. |
| 5/1/2019 | P. Chadwick | $699.84 | Hotel stay for 3 nights while on client site travel for Verity from 4/22/2019 to 4/25/2019. |
| 5/1/2019 | B. Park | $1,138.79 | Hotel stay for 4 nights for client work from 4/22/2019 to 4/26/2019. |
| 5/1/2019 | B. Park | $2,241.92 | Hotel stay for 6 nights in San Jose while working at client site from on 4/15/2019 to 4/21/2019. |
| 5/2/2019 | A. Mittiga | $208.16 | Hotel stay for 1 night near Verity's San Jose office during engagement. |
| 5/2/2019 | J. Schlant | $732.32 | Hotel stay for 3 nights in El Segundo, CA during Verity engagement from 4/29/2019 to 5/2/2019. |
| 5/2/2019 | A. Mittiga | $2,026.86 | Hotel stay for 3 nights near Verity's San Jose office from 4/29/2019 to 5/02/2019. |
| 5/2/2019 | N. Haslun | $2,393.70 | Hotel stay for 4 nights while working in Verity's offices in San Jose from 4/28/2019 to 5/2/2019. |
| 5/5/2019 | A. Mittiga | $713.98 | Hotel stay for 2 nights in lieu of travel home near Verity's Los Angeles office during engagement. |
| 5/9/2019 | A. Mittiga | $197.26 | Hotel stay for 1 night near Verity's San Jose office. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 5/9/2019 | D. Galfus | $513.60 | Hotel stay for 2 nights in LA while on Verity. |
| 5/9/2019 | J. Vizzini | $688.64 | Hotel stay for 3 nights in El Segundo, CA 5/6/2019 thru 5/9/2019 while on Verity. |
| 5/9/2019 | J. Schlant | $688.64 | Hotel stay for 3 nights in El Segundo, CA during Verity engagement. |
| 5/9/2019 | A. Mittiga | $1,944.14 | Hotel stay for 4 nights from near Verity's San Jose office. |
| 5/12/2019 | A. Mittiga | $580.18 | Hotel stay for 2 nights near Verity's San Jose office during engagement. |
| 5/15/2019 | N. Haslun | $790.80 | Hotel stay for 2 nights while working in Verity's offices. |
| 5/16/2019 | A. Mittiga | $2,462.85 | Hotel stay for 4 nights near Verity's San Jose office during engagement. |
| 5/17/2019 | N. Haslun | $664.30 | Hotel stay for 2 nights while working in Verity's offices. |
| 5/20/2019 | N. Haslun | $1,592.42 | Hotel stay for 3 nights in San Francisco, two nights in lieu of travel costs to fly home and back. |
| 5/22/2019 | D. Galfus | $382.56 | Hotel stay for 2 nights in LA while on Verity. |
| 5/22/2019 | N. Haslun | $818.30 | Hotel stay for 2 nights while working in Verity's offices in San Jose. |
| 5/23/2019 | P. Chadwick | $600.16 | Hotel for 3 nights in CA for client site travel for Verity. |
| 5/23/2019 | N. Haslun | $419.60 | Hotel stay for 1 night while working in Verity's offices in San Jose. |
| 5/23/2019 | J. Schlant | $525.12 | Hotel stay for 3 nights in El Segundo, CA during Verity engagement. |
| 5/24/2019 | A. Mittiga | $1,981.50 | Hotel stay for 5 nights near Verity's San Jose office during engagement. |
| 5/27/2019 | A. Mittiga | $1,069.77 | Hotel stay for 3 nights near Verity's Los Angeles office during engagement. |
| 5/28/2019 | J. Schlant | $163.52 | Hotel cancellation fee for change of plans related to Verity engagement. |
| 5/29/2019 | D. Galfus | $186.24 | Hotel stay in LA for 1 night while on Verity. |
| 5/30/2019 | N. Haslun | $1,058.16 | Hotel stay for 3 nights while working in Verity's offices in San Jose. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 5/31/2019 | D. Galfus | $200.83 | Hotel stay for 1 night in El Segundo, CA while on Verity from 6/6/2019. |
| 5/31/2019 | D. Galfus | $458.72 | Hotel stay for 2 nights in LA while on Verity from 6/3/2019 thru 6/5/2019. |
| 5/31/2019 | A. Mittiga | $600.80 | Hotel stay for 2 nights near Verity's Los Angeles office during engagement from 5/31/2019 to 6/2/2019. |
| 5/31/2019 | A. Mittiga | $1,271.54 | Hotel stay for 4 nights near Verity's San Jose office during engagement. |
| 6/1/2019 | J. Emerson | $334.98 | 2 nights hotel in LA for Verity from 5/28/19-5/30/19. |
| 6/1/2019 | C. Kearns | $323.20 | 2 nights hotel stay in LA for Verity from 5/28-5/30. |
| 6/1/2019 | J. Emerson | $754.72 | 3 nights hotel in LA for Verity from 4/29/19-5/2/19. |
| 6/1/2019 | J. Emerson | $601.28 | 3 nights hotel in LA for Verity from 5/20/19-5/23/19. |
| 6/1/2019 | J. Emerson | $734.72 | 3 nights hotel in LA for Verity from 5/6/19-5/8/19. |
| 6/1/2019 | J. Kiley | $706.05 | Hotel for 2 nights from 4/30-5/2 while in San Francisco on Verity travel. |
| 6/1/2019 | J. Kiley | $807.01 | Hotel for 3 nights from 5/27-5/30 while in San Francisco on Verity travel. |
| 6/1/2019 | J. Kiley | $1,077.10 | Hotel for 5 nights from 5/12-5/17 while in San Francisco on Verity travel. |
| 6/1/2019 | J. Kiley | $1,567.39 | Hotel for 5 nights from 5/19-5/24 while in San Francisco on Verity travel. |
| 6/1/2019 | J. Kiley | $1,133.65 | Hotel for 5 nights from 5/5-5/10 while in San Francisco on Verity travel. |
| 6/1/2019 | P. Chadwick | $350.08 | Lodging for 2 nights in LA from 5/28-5/30 while on client site travel for Verity. |
| 6/5/2019 | N. Haslun | $768.80 | Two nights hotel while working in Verity's Northern California offices. |
| 6/6/2019 | J. Schlant | $699.84 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 6/6/2019 | P. Chadwick | $773.76 | Lodging for 3 nights in LA while on client site travel for Verity. |
| 6/7/2019 | N. Haslun | $790.80 | Two nights hotel while working in Verity's Northern California offices. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 6/12/2019 | N. Haslun | $1,071.06 | Two nights hotel in San Jose while working in Verity's offices. |
| 6/13/2019 | D. Galfus | $580.80 | Business Travel - Hotel stay in LA 6/11/19 thru 6/13/19 while on Verity. |
| 6/13/2019 | J. Schlant | $843.20 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 6/14/2019 | N. Haslun | $956.95 | Two nights hotel while working in Verity's Northern California offices. |
| 6/18/2019 | D. Galfus | $251.20 | Business Travel - Hotel stay 6/17/19 thru 6/18/19 in LA while on Verity. |
| 6/18/2019 | N. Haslun | $630.68 | Two nights hotel while working in Verity's Northern California offices. |
| 6/20/2019 | D. Galfus | $547.20 | Business Travel - Hotel stay in LA 6/18/19 thru 6/20/19 while on Verity. |
| 6/20/2019 | P. Chadwick | $810.72 | Lodging for 3 nights in LA while on client site travel for Verity. |
| 6/20/2019 | N. Haslun | $720.66 | Two nights hotel while working in Verity's Northern California offices. |
| 6/27/2019 | N. Haslun | $1,781.73 | 3 nights hotel in San Jose while working on Verity business. |
| 6/27/2019 | J. Schlant | $810.72 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 6/27/2019 | C. MacLaverty | $608.78 | Hotel stay for 2 nights in LA while at Verity client site. |
| 6/27/2019 | D. Galfus | $712.16 | Hotel stay in LA 6/24/19 thru 6/27/19 while on Verity. |
| 6/27/2019 | P. Chadwick | $860.00 | Lodging for 3 nights in LA while on client site travel for Verity. |
| 6/28/2019 | N. Haslun | $274.78 | One night hotel in Burlingame after working in Verity's offices for the week. |
| 6/30/2019 | D. Galfus | $448.64 | Hotel stay 7/8/19 through 7/10/19 while on Verity. |
| 6/30/2019 | P. Chadwick | $688.64 | Lodging for 3 nights from 7/8-7/11 while on site travel for Verity. |
| 7/1/2019 | A. Mittiga | $1,747.60 | Five nights hotel stay near Verity's San Jose office during engagement on 6/23/2019-6/28/2019. |
| 7/1/2019 | A. Mittiga | $2,277.73 | Five nights hotel stay near Verity's San Jose office during engagement on 6/9/2019-6/14/2019. |
| 7/1/2019 | A. Mittiga | $1,567.94 | Four nights hotel stay near Verity's San Jose office during engagement on 6/17/2019-6/21/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|------|------|------|
| | | | **08. Travel - Hotel/Lodging** |
| 7/1/2019 | J. Kiley | $1,566.88 | Four nights hotel stay while in San Francisco on 6/10/2019-6/14/2019. |
| 7/1/2019 | J. Kiley | $1,457.96 | Four nights hotel stay while in San Francisco on 6/3/2019-6/7/2019. |
| 7/1/2019 | A. Mittiga | $2,819.30 | Hotel for five nights near Verity's San Jose office during engagement on 6/2/2019-6/7/2019. |
| 7/1/2019 | A. Mittiga | $952.26 | Hotel for two nights near Verity's San Jose office during engagement on 6/7/2019-6/9/2019. |
| 7/1/2019 | A. Mittiga | $151.16 | One night hotel stay near Verity's San Jose office during engagement on 6/17/2019. |
| 7/1/2019 | A. Mittiga | $782.78 | Two nights hotel stay near Verity's Los Angeles office during engagement 6/14/2019-6/16/2019. |
| 7/1/2019 | A. Mittiga | $807.08 | Two nights hotel stay near Verity's Los Angeles office during engagement 6/28/2019-6/30/2019. |
| 7/1/2019 | A. Mittiga | $806.90 | Two nights hotel stay near Verity's Los Angeles office during engagement on 6/21/2019-6/23/2019. |
| 7/1/2019 | J. Kiley | $734.60 | Two nights hotel stay while in San Francisco 6/19/2019-6/21/2019. |
| 7/1/2019 | J. Kiley | $524.36 | Two nights hotel stay while in San Francisco on 6/14/2019-6/16/2019. |
| 7/2/2019 | J. Kiley | $613.11 | Three nights hotel stay while in San Francisco. |
| 7/3/2019 | A. Mittiga | $607.38 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 7/8/2019 | N. Haslun | $187.42 | One night hotel stay prior to working at Verity's offices for the week. |
| 7/9/2019 | J. Kiley | $509.54 | Two nights hotel stay while traveling to San Francisco. |
| 7/11/2019 | A. Mittiga | $1,645.75 | Five nights hotel stay near Verity's San Jose office during engagement. |
| 7/11/2019 | J. Schlant | $688.64 | Three nights hotel stay in El Segundo, CA during Verity engagement. |
| 7/11/2019 | N. Haslun | $1,236.29 | Three nights hotel stay in San Jose while working in Verity's offices. |
| 7/11/2019 | C. MacLaverty | $437.50 | Two nights hotel stay in LA. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 7/11/2019 | J. Kiley | $939.16 | Two nights hotel stay while traveling to San Francisco. |
| 7/12/2019 | N. Haslun | $297.18 | One night hotel stay after working in Verity's offices. |
| 7/15/2019 | N. Haslun | $187.42 | One night hotel stay before working in Verity's offices for the week. |
| 7/17/2019 | J. Kiley | $786.39 | Two nights hotel stay while in San Francisco. |
| 7/18/2019 | J. Schlant | $721.12 | Three nights hotel stay in El Segundo, CA during Verity engagement. |
| 7/18/2019 | D. Galfus | $765.92 | Three nights hotel stay in LA while on Verity. |
| 7/18/2019 | C. MacLaverty | $1,165.68 | Three nights hotel stay in LA. |
| 7/18/2019 | N. Haslun | $1,186.61 | Three nights hotel stay in San Jose while working in Verity's offices. |
| 7/18/2019 | P. Chadwick | $810.72 | Three nights hotel stay while on Verity site travel. |
| 7/18/2019 | J. Vizzini | $558.40 | Two nights hotel stay in LA while on Verity. |
| 7/18/2019 | A. Mittiga | $1,779.77 | Two nights hotel stay near Verity's San Jose office during engagement. |
| 7/19/2019 | N. Haslun | $297.33 | One night hotel stay after working in Verity's offices. |
| 7/19/2019 | J. Kiley | $624.26 | Two nights hotel stay while traveling to San Francisco. |
| 7/22/2019 | N. Haslun | $187.42 | One night hotel stay prior to working in Verity's offices for the week. |
| 7/22/2019 | P. Chadwick | $207.52 | One night hotel stay while on Verity site travel. |
| 7/23/2019 | J. Kiley | $524.03 | Two nights hotel stay while traveling to San Francisco. |
| 7/25/2019 | A. Mittiga | $2,081.24 | Four nights hotel stay near Verity's San Jose office during engagement. |
| 7/25/2019 | N. Haslun | $1,556.43 | Three nights hotel stay after working in Verity's offices for the week. |
| 7/25/2019 | P. Chadwick | $733.31 | Three nights hotel stay in LA while on Verity site travel. |
| 7/25/2019 | C. MacLaverty | $811.08 | Three nights hotel stay in LA. |
| 7/25/2019 | J. Schlant | $612.16 | Two nights hotel stay in El Segundo, CA during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 7/26/2019 | N. Haslun | $297.18 | One night hotel stay after working in Verity's offices. |
| 7/27/2019 | J. Kiley | $504.41 | Two nights hotel stay while traveling in San Francisco. |
| 7/29/2019 | N. Haslun | $187.42 | One night hotel stay after working in Verity's offices. |
| 7/31/2019 | J. Schlant | $952.16 | Four nights hotel stay in El Segundo, CA during Verity engagement 7/28/2019-8/1/2019. |
| 7/31/2019 | J. Kiley | $828.87 | Three nights hotel stay while traveling to San Francisco. |
| 7/31/2019 | D. Galfus | $603.20 | Two nights hotel stay in LA while on Verity. |
| 8/1/2019 | C. MacLaverty | $1,031.80 | Four nights hotel stay in El Segundo, CA from 7/28/2019-8/1/2019. |
| 8/1/2019 | N. Haslun | $264.55 | One night hotel while working in Verity's offices in San Jose. |
| 8/1/2019 | A. Mittiga | $1,512.93 | Three nights hotel stay near Verity's San Jose office during engagement from 7/29/2019-8/1/2019. |
| 8/1/2019 | N. Haslun | $1,143.68 | Three nights hotel while working in Verity's offices in San Jose from 7/29/2019-8/1/2019. |
| 8/4/2019 | A. Mittiga | $1,998.60 | Five nights hotel stay near Verity's San Jose office during engagement. |
| 8/4/2019 | P. Chadwick | $974.56 | Four nights hotel stay in LA while on travel for Verity. |
| 8/4/2019 | N. Haslun | $197.50 | One night hotel while working in Verity's offices in San Jose. |
| 8/4/2019 | D. Galfus | $633.76 | Three nights hotel stay in LA while on Verity. |
| 8/5/2019 | N. Haslun | $1,308.02 | Four nights hotel while working in Verity's offices in San Jose. |
| 8/5/2019 | C. MacLaverty | $666.33 | Three nights hotel stay in El Segundo while working in Verity's offices. |
| 8/5/2019 | J. Schlant | $688.64 | Three nights hotel stay in El Segundo, CA during Verity engagement. |
| 8/5/2019 | J. Kiley | $630.50 | Two nights hotel stay while in San Francisco. |
| 8/7/2019 | J. Kiley | $665.97 | Two nights hotel stay while in San Francisco. |
| 8/9/2019 | N. Haslun | $1,326.82 | Three night's hotel after working in Verity's San Jose offices, two night's in lieu of round trip travel expenses home to New York. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 8/9/2019 | A. Mittiga | $1,022.86 | Two nights hotel stay near Verity's San Jose office during engagement. |
| 8/11/2019 | P. Chadwick | $1,141.82 | Five nights hotel stay in LA while on travel for Verity. |
| 8/11/2019 | C. MacLaverty | $857.52 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 8/11/2019 | A. Mittiga | $1,147.50 | Four nights hotel stay near Verity's San Jose office during engagement. |
| 8/12/2019 | J. Schlant | $787.20 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 8/12/2019 | N. Haslun | $734.19 | Three nights hotel while working in Verity's offices in San Jose. |
| 8/12/2019 | J. Kiley | $761.27 | Two nights hotel while in San Francisco. |
| 8/14/2019 | J. Kiley | $593.08 | Two nights hotel stay while in San Francisco. |
| 8/18/2019 | P. Chadwick | $886.16 | Four nights hotel stay in LA while on travel for Verity. |
| 8/19/2019 | D. Galfus | $437.48 | Four nights hotel stay in CA while on Verity. |
| 8/19/2019 | J. Schlant | $722.30 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 8/19/2019 | A. Mittiga | $1,536.16 | Four nights hotel stay near Verity's San Jose office during engagement. |
| 8/19/2019 | C. MacLaverty | $723.45 | Three nights hotel stay in El Segundo, CA. |
| 8/19/2019 | N. Haslun | $1,303.67 | Three nights hotel while working in Verity's offices in San Jose. |
| 8/19/2019 | J. Kiley | $749.81 | Two nights hotel while in San Francisco. |
| 8/21/2019 | J. Kiley | $553.28 | Two nights hotel stay while in San Francisco. |
| 8/22/2019 | N. Haslun | $263.58 | One night hotel after working in Verity's offices in San Jose and Daly City. |
| 8/23/2019 | A. Mittiga | $673.04 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 8/25/2019 | N. Haslun | $1,746.48 | Five nights hotel while working in Verity's offices. |
| 8/25/2019 | P. Chadwick | $152.66 | One night hotel stay in LA. |
| 8/25/2019 | A. Mittiga | $622.66 | Two nights hotel stay near Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 8/25/2019 | J. Kiley | $631.68 | Two nights hotel stay while in San Francisco. |
| 8/26/2019 | J. Schlant | $578.92 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 8/26/2019 | C. MacLaverty | $538.30 | Three nights hotel stay in El Segundo, CA. |
| 8/26/2019 | D. Galfus | $361.32 | Three nights hotel stay in LA while on Verity. |
| 8/27/2019 | A. Mittiga | $504.64 | One night hotel stay near SFO airport during Verity engagement. |
| 8/27/2019 | J. Kiley | $570.20 | Two nights hotel stay while in San Francisco. |
| 8/29/2019 | J. Kiley | $220.07 | One night hotel stay while in San Francisco. |
| **Expense Category Total** | | **$130,759.39** | |
| **10. Meals** | | | |
| 5/1/2019 | P. Chadwick | $15.02 | Breakfast at hotel while on client site travel for Verity for P. Chadwick on 4/22/2019. |
| 5/1/2019 | A. Mittiga | $56.71 | Breakfast at Verity's San Jose office during engagement for A. Armada, M. Patel, A. Mittiga, N. Haslun. |
| 5/1/2019 | J. Schlant | $33.13 | Breakfast during Verity engagement for J. Schlant, J. Emerson on 4/29/2019. |
| 5/1/2019 | J. Schlant | $29.58 | Breakfast during Verity engagement for J. Schlant, J. Emerson, D. Galfus. |
| 5/1/2019 | B. Park | $7.75 | Breakfast for B. Park on 4/24/2019. |
| 5/1/2019 | B. Park | $11.00 | Breakfast in California for VMF client site for B. Park on 4/22/2019. |
| 5/1/2019 | A. Mittiga | $17.48 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 4/30/2019. |
| 5/1/2019 | P. Chadwick | $10.69 | Breakfast while on client site travel for Verity for P. Chadwick on 3/27/2019. |
| 5/1/2019 | P. Chadwick | $10.18 | Breakfast while on client site travel for Verity for P. Chadwick on 4/8/2019. |
| 5/1/2019 | P. Chadwick | $10.69 | Breakfast while on client site travel for Verity P. Chadwick. |
| 5/1/2019 | N. Haslun | $40.73 | Dinner at hotel for N. Haslun while working in Verity's offices for the week on 4/29/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 5/1/2019 | B. Park | $44.36 | Dinner at hotel while working at client site for B. Park on 4/18/2019. |
| 5/1/2019 | N. Haslun | $56.87 | Dinner at hotel while working in Verity's offices for the week for N. Haslun. |
| 5/1/2019 | A. Mittiga | $24.87 | Dinner at Newark, NJ airport on the way to Verity's San Jose office during engagement for A. Mittiga on 4/30/2019. |
| 5/1/2019 | A. Mittiga | $32.59 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/1/2019 | A. Mittiga | $24.79 | Dinner at Verity's San Jose office for A. Mittiga on 4/30/2019. |
| 5/1/2019 | J. Schlant | $56.72 | Dinner during Verity engagement for J. Schlant, J. Emerson on 4/29/2019. |
| 5/1/2019 | J. Schlant | $67.18 | Dinner during Verity engagement J. Schlant, J. Emerson, D. Galfus for on 4/30/2019. |
| 5/1/2019 | B. Park | $37.78 | Dinner for B. Park on 4/25/2019. |
| 5/1/2019 | B. Park | $8.19 | Dinner in San Jose at client office for B. Park on 4/19/2019. |
| 5/1/2019 | B. Park | $29.52 | Dinner in San Jose for VMF office for B. Park on 4/15/2019. |
| 5/1/2019 | P. Chadwick | $72.50 | Dinner while on client site travel for Verity for A. Mittique, P. Chadwick, J. Emerson on 3/25/2019. |
| 5/1/2019 | P. Chadwick | $21.47 | Dinner while on client site travel for Verity for P. Chadwick on 3/27/2019. |
| 5/1/2019 | P. Chadwick | $14.62 | Dinner while on client site travel for Verity for P. Chadwick on 4/1/2019. |
| 5/1/2019 | P. Chadwick | $9.89 | Dinner while on client site travel for Verity for P. Chadwick on 4/10/2019. |
| 5/1/2019 | P. Chadwick | $15.36 | Dinner while on client site travel for Verity for P. Chadwick on 4/11/2019. |
| 5/1/2019 | P. Chadwick | $8.26 | Dinner while on client site travel for Verity for P. Chadwick on 4/2/2019. |
| 5/1/2019 | P. Chadwick | $10.71 | Dinner while on client site travel for Verity for P. Chadwick on 4/4/2019. |
| 5/1/2019 | P. Chadwick | $97.80 | Dinner while on client site travel for verity for P. Chadwick, J. Emerson, A. Mittiga on 3/28/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/1/2019 | P. Chadwick | $8.26 | Dinner while on client site travel for Verity P. Chadwick on 4/15/2019. |
| 5/1/2019 | B. Park | $25.02 | Dinner while traveling at JFK airport to client for B. Park on 4/14/2019. |
| 5/1/2019 | P. Chadwick | $241.48 | Dinner with team while on client site travel for Verity for P. Chadwick, J. Emerson, D. Galfus, J. Schlant. |
| 5/1/2019 | B. Park | $24.18 | Working dinner at VMF office for B. Park on 4/24/2019. |
| 5/1/2019 | A. Mittiga | $52.98 | Working lunch at Verity's San Jose office for A. Mittiga, N. Haslun on 4/30/2019. |
| 5/1/2019 | B. Park | $42.14 | Working lunch at VMF for B. Park, N. Haslun on 4/22/2019. |
| 5/1/2019 | B. Park | $7.75 | Working lunch at VMF office for B. Park on 4/24/2019. |
| 5/1/2019 | B. Park | $79.15 | Working lunch at VMF office for B. Park, N. Haslun, A. Mittiga on 4/15/2019. |
| 5/1/2019 | B. Park | $41.55 | Working lunch at VMF office for B. Park, N. Haslun, A. Mittiga on 4/16/2019. |
| 5/1/2019 | J. Schlant | $69.41 | Working lunch during Verity engagement for J. Schlant, J. Emerson on 4/29/2019. |
| 5/1/2019 | J. Schlant | $77.60 | Working lunch during Verity engagement for J. Schlant, J. Emerson, D. Galfus. |
| 5/1/2019 | J. Schlant | $67.03 | Working lunch during Verity engagement for J. Schlant, P. Chadwick, D. Galfus on 4/30/2019. |
| 5/1/2019 | B. Park | $13.44 | Working lunch for B. Park on 4/25/2019. |
| 5/1/2019 | A. Mittiga | $24.29 | Working lunch near Verity's San Jose office during engagement for A. Mittiga. |
| 5/1/2019 | P. Chadwick | $11.23 | Working lunch while on client site travel for Verity for P. Chadwick. |
| 5/2/2019 | J. Schlant | $43.25 | Breakfast during Verity engagement for J. Schlant, J. Emerson, D. Galfus, P. Chadwick. |
| 5/2/2019 | A. Mittiga | $14.37 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/2/2019 | D. Galfus | $99.79 | Dinner at LAX airport while on Verity for D. Galfus, J. Emerson. |
| 5/2/2019 | A. Mittiga | $24.79 | Dinner at Verity's San Jose office for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/2/2019 | A. Mittiga | $48.69 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/2/2019 | J. Schlant | $124.17 | Working lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, P. Chadwick. |
| 5/3/2019 | A. Mittiga | $17.28 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/3/2019 | A. Mittiga | $23.38 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/5/2019 | A. Mittiga | $22.80 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 5/5/2019 | A. Mittiga | $20.78 | Working lunch near Verity's San Jose office during engagement for A. Mittiga. |
| 5/6/2019 | J. Schlant | $15.86 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 5/6/2019 | J. Vizzini | $8.61 | Breakfast at hotel on while on Verity for J. Vizzini. |
| 5/6/2019 | A. Mittiga | $14.73 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/6/2019 | J. Schlant | $59.94 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 5/6/2019 | A. Mittiga | $31.74 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 5/6/2019 | J. Schlant | $79.63 | Water for team during Verity engagement. |
| 5/6/2019 | A. Mittiga | $24.26 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/6/2019 | J. Schlant | $97.34 | Working lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick, J. Vizzini. |
| 5/7/2019 | J. Schlant | $33.26 | Breakfast during Verity engagement for J. Schlant, J. Emerson, J. Vizzini, D. Galfus. |
| 5/7/2019 | A. Mittiga | $15.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/7/2019 | A. Mittiga | $23.49 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/7/2019 | J. Schlant | $73.61 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 5/7/2019 | K. Cho | $24.76 | Dinner for K. Cho. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/7/2019 | J. Vizzini | $40.94 | Dinner while on Verity for J. Vizzini. |
| 5/7/2019 | A. Mittiga | $30.85 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/7/2019 | J. Schlant | $138.82 | Working lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick, J. Vizzini, D. Galfus. |
| 5/8/2019 | J. Schlant | $8.63 | Breakfast at hotel during Verity engagement J. Schlant. |
| 5/8/2019 | D. Galfus | $15.50 | Breakfast at hotel while on Verity for D. Galfus. |
| 5/8/2019 | A. Mittiga | $34.48 | Breakfast at Verity's San Jose office during engagement for A. Mittiga, P. Chadwick. |
| 5/8/2019 | A. Mittiga | $30.98 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/8/2019 | J. Schlant | $114.00 | Dinner during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson, J. Vizzini. |
| 5/8/2019 | K. Cho | $18.53 | Dinner for K. Cho. |
| 5/8/2019 | A. Mittiga | $52.22 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, P. Chadwick. |
| 5/8/2019 | J. Schlant | $92.34 | Working lunch during Verity engagement for J. Schlant, J. Emerson, J. Vizzini, D. Galfus. |
| 5/9/2019 | J. Schlant | $19.62 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 5/9/2019 | J. Vizzini | $21.62 | Breakfast at hotel while on Verity for J. Vizzini. |
| 5/9/2019 | A. Mittiga | $18.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/9/2019 | D. Galfus | $123.69 | Dinner at LAX airport for D. Galfus, J. Emerson, J. Vizzini. |
| 5/9/2019 | A. Mittiga | $24.48 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/9/2019 | K. Cho | $24.99 | Dinner for K. Cho. |
| 5/9/2019 | A. Mittiga | $27.39 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/9/2019 | J. Schlant | $132.93 | Working lunch during Verity engagement for J. Schlant, J. Emerson, J. Vizzini, D. Galfus, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/10/2019 | A. Mittiga | $18.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/10/2019 | A. Mittiga | $23.60 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 5/10/2019 | A. Mittiga | $22.74 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/12/2019 | A. Mittiga | $47.33 | Working lunch for A. Mittiga near Verity's San Jose office during engagement. |
| 5/12/2019 | A. Mittiga | $18.68 | Working lunch on the way back to hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 5/13/2019 | A. Mittiga | $12.78 | Breakfast near Verity's San Jose office for A. Mittiga during engagement. |
| 5/13/2019 | A. Mittiga | $22.26 | Dinner at Verity's San Jose office for A. Mittiga during engagement. |
| 5/13/2019 | A. Mittiga | $44.75 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/14/2019 | A. Mittiga | $15.76 | Breakfast near Verity's San Jose office for A. Mittiga. |
| 5/14/2019 | N. Haslun | $53.70 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 5/14/2019 | A. Mittiga | $24.36 | Dinner at Verity's San Jose office for A. Mittiga during engagement. |
| 5/14/2019 | A. Mittiga | $45.36 | Working lunch at Verity's San Jose office for A. Mittiga, N. Haslun. |
| 5/15/2019 | A. Mittiga | $47.28 | Breakfast at Verity's San Jose office during engagement for A. Armada, L. Kresge, A. Mittiga, N. Haslun. |
| 5/15/2019 | N. Haslun | $52.61 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 5/15/2019 | A. Mittiga | $22.26 | Dinner at Verity's San Jose office for A. Mittiga during engagement. |
| 5/15/2019 | A. Mittiga | $52.11 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/16/2019 | N. Haslun | $55.89 | Dinner at hotel while working in Verity's offices for N. Haslun. |
| 5/16/2019 | A. Mittiga | $44.00 | Dinner at the San Francisco airport for A. Mittiga during Verity engagement. |
| 5/16/2019 | K. Cho | $22.42 | Dinner for K. Cho. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/16/2019 | A. Mittiga | $50.21 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/18/2019 | N. Haslun | $6.24 | Breakfast at hotel for N. Haslun. |
| 5/19/2019 | A. Mittiga | $22.47 | Dinner at hotel near Verity's San Jose office for A. Mittiga during engagement. |
| 5/19/2019 | A. Mittiga | $15.76 | Working lunch on the way to Verity's San Jose office for A. Mittiga during engagement. |
| 5/20/2019 | J. Schlant | $4.83 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 5/20/2019 | P. Chadwick | $7.45 | Breakfast at hotel while on client site travel for Verity for P. Chadwick. |
| 5/20/2019 | A. Mittiga | $14.88 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/20/2019 | N. Haslun | $51.61 | Dinner at hotel for N. Haslun while working in Verity's offices in San Jose for N. Haslun. |
| 5/20/2019 | A. Mittiga | $24.76 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/20/2019 | J. Schlant | $14.62 | Dinner during Verity engagement for J. Schlant. |
| 5/20/2019 | A. Mittiga | $31.81 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/20/2019 | J. Schlant | $129.35 | Working lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson. |
| 5/21/2019 | J. Vizzini | $11.24 | Breakfast at EWR airport while on Verity for J. Vizzini. |
| 5/21/2019 | J. Schlant | $11.72 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 5/21/2019 | P. Chadwick | $27.15 | Breakfast at hotel while on client site travel for verity for P. Chadwick. |
| 5/21/2019 | A. Mittiga | $15.28 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/21/2019 | N. Haslun | $53.70 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 5/21/2019 | A. Mittiga | $33.47 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/21/2019 | K. Cho | $23.78 | Dinner for K. Cho. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 5/21/2019 | A. Mittiga | $41.38 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/22/2019 | J. Vizzini | $8.52 | Breakfast at hotel while on Verity for J. Vizzini. |
| 5/22/2019 | A. Mittiga | $41.30 | Breakfast at Verity's San Jose office during engagement for L. Kresge, A. Mittiga, N. Haslun, P. Chadwick. |
| 5/22/2019 | P. Chadwick | $13.54 | Breakfast while at hotel for P. Chadwick. |
| 5/22/2019 | J. Schlant | $33.26 | Coffee during Verity engagement for J. Schlant, D. Galfus. |
| 5/22/2019 | J. Vizzini | $21.00 | Dinner at airport while on Verity for J. Vizzini. |
| 5/22/2019 | N. Haslun | $55.89 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 5/22/2019 | A. Mittiga | $27.29 | Dinner at Verity's San Jose office for A. Mittiga during engagement. |
| 5/22/2019 | J. Schlant | $94.09 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 5/22/2019 | K. Cho | $22.01 | Dinner for K. Cho. |
| 5/22/2019 | A. Mittiga | $60.01 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, P. Chadwick, N. Haslun. |
| 5/22/2019 | J. Schlant | $109.19 | Working lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, J. Vizzini. |
| 5/23/2019 | J. Schlant | $7.20 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 5/23/2019 | A. Mittiga | $32.53 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/23/2019 | K. Cho | $22.29 | Dinner for K. Cho. |
| 5/23/2019 | A. Mittiga | $37.51 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/23/2019 | J. Schlant | $89.92 | Working lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick. |
| 5/24/2019 | A. Mittiga | $15.28 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/27/2019 | A. Mittiga | $22.68 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 5/27/2019 | A. Mittiga | $24.04 | Working lunch traveling to Verity's San Jose office from Los Angeles for A. Mittiga. |
| 5/28/2019 | A. Mittiga | $15.33 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 5/28/2019 | N. Haslun | $37.54 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 5/28/2019 | A. Mittiga | $46.83 | Dinner at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/28/2019 | A. Mittiga | $28.03 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/29/2019 | D. Galfus | $3.00 | Breakfast at hotel while on Verity for D. Galfus. |
| 5/29/2019 | A. Mittiga | $35.08 | Breakfast at Verity's San Jose office during engagement for A. Armada, M. Patel, A. Mittiga, N. Haslun. |
| 5/29/2019 | N. Haslun | $39.73 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 5/29/2019 | A. Mittiga | $31.29 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/29/2019 | J. Schlant | $30.77 | Dinner for J. Schlant during Verity engagement for J. Schlant. |
| 5/29/2019 | A. Mittiga | $35.81 | Working lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 5/30/2019 | A. Mittiga | $27.50 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 5/30/2019 | A. Mittiga | $37.51 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 5/31/2019 | D. Galfus | $3.46 | Breakfast at hotel for D. Galfus while on Verity on 6/4/2019. |
| 5/31/2019 | A. Mittiga | $7.78 | Breakfast at Verity's San Jose office during engagement for A. Mittiga. |
| 5/31/2019 | A. Mittiga | $30.02 | Dinner traveling to Los Angeles from Verity's San Jose office during engagement for A. Mittiga. |
| 5/31/2019 | A. Mittiga | $31.29 | Working lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 6/1/2019 | J. Kiley | $7.99 | Breakfast on 4/30 for J. Kiley |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 6/1/2019 | N. Haslun | $8.70 | Breakfast while working in Verity's offices on 4/29 for N. Haslun. |
| 6/1/2019 | N. Haslun | $10.38 | Breakfast while working in Verity's offices on 4/30 for N. Haslun. |
| 6/1/2019 | J. Emerson | $40.13 | Coffee for team on 4/30 for J. Emerson, J. Schlant, P. Chadwick, D. Galfus. |
| 6/1/2019 | N. Haslun | $49.47 | Dinner while working in San Jose on Verity business on 4/30 for N. Haslun. |
| 6/1/2019 | J. Emerson | $21.19 | Travel breakfast on 4/29 for J. Emerson. |
| 6/1/2019 | J. Emerson | $76.15 | Working Dinner on 5/28/19 for J. Emerson, P. Chadwick. |
| 6/1/2019 | J. Emerson | $108.84 | Working lunch on 5/28/19 for J. Emerson, P. Chadwick, D. Galfus. |
| 6/1/2019 | J. Emerson | $115.86 | Working lunch on 5/29/19 for J. Emerson, P. Chadwick, D. Galfus. |
| 6/3/2019 | J. Schlant | $105.68 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 6/3/2019 | J. Schlant | $112.49 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson. |
| 6/4/2019 | J. Schlant | $70.98 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 6/5/2019 | J. Schlant | $67.30 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 6/10/2019 | N. Haslun | $62.35 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 6/10/2019 | J. Schlant | $70.98 | Lunch during Verity engagement for J. Schlant, P. Chadwick, J. Emerson. |
| 6/11/2019 | J. Schlant | $90.75 | Dinner during Verity engagement for J. Schlant, J. Emerson. |
| 6/11/2019 | J. Schlant | $162.11 | Lunch during Verity engagement for P. Tracy, J. Salerno, J. Schlant, D. Galfus, J. Emerson, P. Chadwick. |
| 6/12/2019 | A. Mittiga | $77.06 | Lunch at Verity's San Jose office during engagement for A. Armad, A. Mittiga, P. Chadwick, N. Haslun. |
| 6/12/2019 | J. Schlant | $147.20 | Lunch during Verity engagement for P. Tracy, J. Salerno, J. Schlant, D. Galfus, J. Emerson. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 6/13/2019 | D. Galfus | $68.80 | Dinner at LAX on 6/13/19 while on Verity for D. Galfus, J. Emerson. |
| 6/13/2019 | A. Mittiga | $58.34 | Lunch at Verity's San Jose office during engagement for A. Mittiga, N. Haslun. |
| 6/13/2019 | J. Schlant | $120.08 | Lunch during Verity engagement. to Doordash for J. Schlant, D. Galfus, J. Emerson, P. Chadwick. |
| 6/19/2019 | D. Galfus | $68.03 | Lunch on 6/19/19 while on Verity for D. Galfus, J. Emerson. |
| 6/24/2019 | J. Schlant | $82.87 | Dinner during Verity engagement for J. Schlant, D. Galfus. |
| 6/24/2019 | J. Schlant | $91.49 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick. |
| 6/25/2019 | J. Schlant | $114.71 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson. |
| 6/26/2019 | C. MacLaverty | $85.55 | Dinner while working on client site for C. MacLaverty, J. Emerson, J. Schlant, D. Galfus. |
| 6/26/2019 | J. Schlant | $162.47 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson, C. MacLaverty. |
| 6/27/2019 | D. Galfus | $66.80 | Dinner at LAX on 6/27/19 while on Verity for D. Galfus, J. Emerson. |
| 7/1/2019 | C. MacLaverty | $7.17 | Breakfast at airport for C. MacLaverty on 6/25/2019. |
| 7/1/2019 | C. MacLaverty | $20.47 | Breakfast at hotel for C. MacLaverty on 6/27/2019. |
| 7/1/2019 | J. Kiley | $16.05 | Breakfast at hotel for J. Kiley on 6/11/2019. |
| 7/1/2019 | D. Galfus | $15.96 | Breakfast at hotel on 6/18/19 while on Verity for D. Galfus. |
| 7/1/2019 | D. Galfus | $18.00 | Breakfast at hotel on 6/20/19 while on Verity for D. Galfus. |
| 7/1/2019 | D. Galfus | $21.96 | Breakfast at hotel on 6/25/19 while on Verity for D. Galfus. |
| 7/1/2019 | D. Galfus | $22.50 | Breakfast at hotel on 6/26/19 while on Verity for D. Galfus. |
| 7/1/2019 | P. Chadwick | $12.25 | Breakfast at hotel while on client site visit for Verity for P. Chadwick on 6/3/2019. |
| 7/1/2019 | P. Chadwick | $14.96 | Breakfast at hotel while on travel for client Verity for P. Chadwick on 6/24/2019. |
| 7/1/2019 | P. Chadwick | $16.05 | Breakfast at hotel while on travel for Verity for P. Chadwick on 6/18/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/1/2019 | P. Chadwick | $13.81 | Breakfast at hotel while on travel for Verity for P. Chadwick on 6/19/2019. |
| 7/1/2019 | N. Haslun | $8.09 | Breakfast at hotel while out of town working at Verity's offices for N. Haslun on 5/28/2019. |
| 7/1/2019 | A. Mittiga | $41.92 | Breakfast at Verity's San Jose office during engagement on 6/12/2019 for A. Armada, A. Mittiga, P. Chadwick, N. Haslun. |
| 7/1/2019 | A. Mittiga | $35.08 | Breakfast at Verity's San Jose office during engagement on 6/5/2019 for L. Kresge, M. Patel, A. Mittiga, N. Haslun. |
| 7/1/2019 | N. Haslun | $14.33 | Breakfast before work in Verity's offices for N. Haslun on 5/2/2019. |
| 7/1/2019 | N. Haslun | $12.33 | Breakfast before working in Verity's offices for N. Haslun on 5/29/2019. |
| 7/1/2019 | J. Schlant | $24.01 | Breakfast during Verity engagement on 6/10/2019 for J. Schlant, J. Emerson, P. Chadwick. |
| 7/1/2019 | J. Schlant | $6.20 | Breakfast during Verity engagement on 6/11/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $29.70 | Breakfast during Verity engagement on 6/12/2019 for J. Schlant, J. Emerson, D. Galfus. |
| 7/1/2019 | J. Schlant | $31.89 | Breakfast during Verity engagement on 6/13/2019 for J. Schlant, J. Emerson, D. Galfus, P. Chadwick. |
| 7/1/2019 | J. Schlant | $12.30 | Breakfast during Verity engagement on 6/24/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $27.77 | Breakfast during Verity engagement on 6/25/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $11.27 | Breakfast during Verity engagement on 6/26/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $14.31 | Breakfast during Verity engagement on 6/3/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement on 6/4/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement on 6/5/2019 for J. Schlant. |
| 7/1/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement on 6/6/2019 for J. Schlant. |
| 7/1/2019 | C. MacLaverty | $33.30 | Breakfast for C. MacLaverty, J. Emerson, P. Chadwick on 6/26/2019. |
| 7/1/2019 | J. Emerson | $15.40 | Breakfast for J. Emerson on 12/11/2018. |
| 7/1/2019 | J. Emerson | $24.53 | Breakfast for J. Emerson on 5/28/2019. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/1/2019 | J. Emerson | $34.28 | Breakfast for J. Emerson, D. Galfus on 5/20/2019. |
| 7/1/2019 | J. Emerson | $13.79 | Breakfast for J. Emerson, J. Schlant on 5/21/2019. |
| 7/1/2019 | J. Emerson | $40.31 | Breakfast for J. Emerson, P. Chadwick, D. Galfus on 5/6/2019. |
| 7/1/2019 | J. Kiley | $24.22 | Breakfast for J. Kiley on 5/3/2019. |
| 7/1/2019 | J. Kiley | $23.50 | Breakfast for J. Kiley on 5/8/2019. |
| 7/1/2019 | J. Emerson | $10.11 | Breakfast in airport for J. Emerson on 11/26/2018. |
| 7/1/2019 | C. MacLaverty | $14.22 | Breakfast in airport on the way home for C. MacLaverty on 6/30/2019. |
| 7/1/2019 | C. Kearns | $12.25 | Breakfast in hotel room for C. Kearns on 5/30/2019. |
| 7/1/2019 | A. Mittiga | $14.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.65 | Breakfast near Verity's San Jose office during engagement on 6/10/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.65 | Breakfast near Verity's San Jose office during engagement on 6/11/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.80 | Breakfast near Verity's San Jose office during engagement on 6/14/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $18.75 | Breakfast near Verity's San Jose office during engagement on 6/17/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.25 | Breakfast near Verity's San Jose office during engagement on 6/18/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $10.75 | Breakfast near Verity's San Jose office during engagement on 6/19/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $23.28 | Breakfast near Verity's San Jose office during engagement on 6/20/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.25 | Breakfast near Verity's San Jose office during engagement on 6/21/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $15.75 | Breakfast near Verity's San Jose office during engagement on 6/24/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $16.65 | Breakfast near Verity's San Jose office during engagement on 6/25/2019 for A. Mittiga. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**10. Meals**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 7/1/2019 | A. Mittiga | $16.65 | Breakfast near Verity's San Jose office during engagement on 6/26/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $15.80 | Breakfast near Verity's San Jose office during engagement on 6/27/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $16.65 | Breakfast near Verity's San Jose office during engagement on 6/28/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $15.15 | Breakfast near Verity's San Jose office during engagement on 6/3/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $22.25 | Breakfast near Verity's San Jose office during engagement on 6/4/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.75 | Breakfast near Verity's San Jose office during engagement on 6/6/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.50 | Breakfast near Verity's San Jose office during engagement on 6/7/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $22.65 | Breakfast near Verity's San Jose office during engagement on 6/9/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.65 | Breakfast on 6/13/2019 near Verity's San Jose office during engagement for A. Mittiga. |
| 7/1/2019 | J. Schlant | $7.20 | Breakfast on 6/27/2019 during Verity engagement for J. Schlant. |
| 7/1/2019 | A. Mittiga | $15.95 | Breakfast on the way to Verity's San Jose office during engagement on 6/16/2019 for A. Mittiga. |
| 7/1/2019 | J. Kiley | $12.60 | Breakfast while at hotel for J. Kiley. |
| 7/1/2019 | P. Chadwick | $25.21 | Breakfast while at hotel while on client site travel for Verity for P. Chadwick on 6/5/2019. |
| 7/1/2019 | J. Kiley | $14.75 | Breakfast while in hotel for J. Kiley on 6/14/2019. |
| 7/1/2019 | J. Kiley | $30.73 | Breakfast while in San Francisco for J. Kiley on 5/10/2019. |
| 7/1/2019 | J. Kiley | $19.95 | Breakfast while in San Francisco for J. Kiley on 5/13/2019. |
| 7/1/2019 | J. Kiley | $3.81 | Breakfast while in San Francisco for J. Kiley on 5/20/2019. |
| 7/1/2019 | J. Kiley | $24.80 | Breakfast while in San Francisco for J. Kiley on 5/29/2019. |
| 7/1/2019 | J. Kiley | $25.65 | Breakfast while in San Francisco for J. Kiley on 5/30/2019. |
| 7/1/2019 | J. Kiley | $22.10 | Breakfast while in San Francisco for J. Kiley on 5/6/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/1/2019 | J. Kiley | $18.90 | Breakfast while in San Francisco for J. Kiley on 5/7/2019. |
| 7/1/2019 | J. Kiley | $22.67 | Breakfast while traveling for J. Kiley on 6/12/2019. |
| 7/1/2019 | J. Kiley | $19.37 | Breakfast while traveling for J. Kiley on 6/20/2019. |
| 7/1/2019 | J. Kiley | $32.59 | Breakfast while traveling for J. Kiley on 6/21/2019. |
| 7/1/2019 | J. Kiley | $18.93 | Breakfast while traveling for J. Kiley on 6/4/2019. |
| 7/1/2019 | J. Kiley | $26.45 | Breakfast while traveling for J. Kiley on 6/5/2019. |
| 7/1/2019 | J. Kiley | $16.46 | Breakfast while traveling for J. Kiley on 6/6/2019. |
| 7/1/2019 | J. Kiley | $26.45 | Breakfast while traveling for J. Kiley on 6/7/2019. |
| 7/1/2019 | J. Kiley | $20.01 | Breakfast while traveling for J. Kiley on 6/8/2019. |
| 7/1/2019 | N. Haslun | $25.89 | Breakfast while working in Verity's offices for N. Haslun on 6/17/2019. |
| 7/1/2019 | N. Haslun | $12.33 | Breakfast while working in Verity's offices for N. Haslun on 6/20/2019. |
| 7/1/2019 | N. Haslun | $55.89 | Dinner at hotel after working in Verity's offices for N. Haslun on 6/3/2019. |
| 7/1/2019 | N. Haslun | $52.61 | Dinner at hotel after working in Verity's offices for N. Haslun on 6/4/2019. |
| 7/1/2019 | N. Haslun | $33.22 | Dinner at hotel after working in Verity's offices for N. Haslun on 6/5/2019. |
| 7/1/2019 | N. Haslun | $52.61 | Dinner at hotel after working in Verity's offices for N. Haslun on 6/6/2019. |
| 7/1/2019 | A. Mittiga | $37.51 | Dinner at hotel in San Jose during Verity engagement on 6/23/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $22.95 | Dinner at hotel near Verity's San Jose office during engagement on 6/11/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $29.50 | Dinner at hotel near Verity's San Jose office during engagement on 6/16/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $24.12 | Dinner at hotel near Verity's San Jose office during engagement on 6/2/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $27.50 | Dinner at hotel near Verity's San Jose office during engagement on 6/9/2019 for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/1/2019 | N. Haslun | $39.78 | Dinner at hotel while working in San Jose on Verity business for N. Haslun 6/25/2019. |
| 7/1/2019 | N. Haslun | $39.69 | Dinner at hotel while working in San Jose on Verity business for N. Haslun on 6/26/2019. |
| 7/1/2019 | N. Haslun | $50.61 | Dinner at hotel while working in Verity's offices for N. Haslun on 5/13/2019. |
| 7/1/2019 | N. Haslun | $39.07 | Dinner at hotel while working in Verity's offices for N. Haslun on 6/12/2019. |
| 7/1/2019 | N. Haslun | $47.15 | Dinner at hotel while working in Verity's offices for N. Haslun on 6/13/2019. |
| 7/1/2019 | N. Haslun | $51.81 | Dinner at hotel while working in Verity's offices for N. Haslun on 6/17/2019. |
| 7/1/2019 | N. Haslun | $50.32 | Dinner at hotel while working in Verity's offices for N. Haslun on 6/18/2019. |
| 7/1/2019 | N. Haslun | $54.74 | Dinner at hotel while working in Verity's offices for N. Haslun on 6/19/2019. |
| 7/1/2019 | N. Haslun | $41.63 | Dinner at SFO before flying home on redeye for N. Haslun on 5/2/2019. |
| 7/1/2019 | A. Mittiga | $27.00 | Dinner at Verity's San Jose office during engagement on 6/10/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $30.03 | Dinner at Verity's San Jose office during engagement on 6/12/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $22.35 | Dinner at Verity's San Jose office during engagement on 6/13/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $24.00 | Dinner at Verity's San Jose office during engagement on 6/17/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $22.35 | Dinner at Verity's San Jose office during engagement on 6/18/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $19.63 | Dinner at Verity's San Jose office during engagement on 6/20/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $27.00 | Dinner at Verity's San Jose office during engagement on 6/3/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $24.95 | Dinner at Verity's San Jose office during engagement on 6/4/2019 for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | A. Mittiga | $22.75 | Dinner at Verity's San Jose office during engagement on 6/5/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $23.00 | Dinner at Verity's San Jose office during engagement on 6/6/2019 for A. Mittiga. |
| 7/1/2019 | J. Schlant | $30.42 | Dinner during Verity engagement on 6/10/2019 for J. Schlant. |
| 7/1/2019 | J. Emerson | $18.25 | Dinner for J. Emerson 1/16/2019. |
| 7/1/2019 | J. Emerson | $21.00 | Dinner for J. Emerson 1/22/2019. |
| 7/1/2019 | J. Emerson | $15.65 | Dinner for J. Emerson on 5/20/2019. |
| 7/1/2019 | N. Haslun | $41.24 | Dinner in hotel while working in San Jose on Verity business for N. Haslun on 6/24/2019. |
| 7/1/2019 | C. MacLaverty | $10.99 | Dinner in office for C. MacLaverty on 6/13/2019. |
| 7/1/2019 | A. Mittiga | $22.85 | Dinner near Verity San Jose office during engagement for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.75 | Dinner near Verity's San Jose office during engagement on 6/19/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.80 | Dinner near Verity's San Jose office during engagement on 6/24/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.28 | Dinner near Verity's San Jose office during engagement on 6/25/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $18.80 | Dinner near Verity's San Jose office during engagement on 6/26/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $23.75 | Dinner near Verity's San Jose office during engagement on 6/7/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $25.84 | Dinner on the way to Los Angeles during Verity engagement on 6/28/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $36.03 | Dinner on the way to Verity's San Jose office during engagement on 6/30/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $33.73 | Dinner traveling to Los Angeles, CA during Verity engagement on 6/14/2019 for A. Mittiga. |
| 7/1/2019 | P. Chadwick | $29.21 | Dinner while at hotel while on client site travel for Verity for P. Chadwick on 6/4/2019. |
| 7/1/2019 | J. Kiley | $20.20 | Dinner while in San Francisco for J. Kiley on 5/1/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | J. Kiley | $18.47 | Dinner while in San Francisco for J. Kiley on 5/12/2019. |
| 7/1/2019 | J. Kiley | $34.99 | Dinner while in San Francisco for J. Kiley on 5/13/2019. |
| 7/1/2019 | J. Kiley | $34.28 | Dinner while in San Francisco for J. Kiley on 5/14/2019. |
| 7/1/2019 | J. Kiley | $47.36 | Dinner while in San Francisco for J. Kiley on 5/15/2019. |
| 7/1/2019 | J. Kiley | $43.90 | Dinner while in San Francisco for J. Kiley on 5/16/2019. |
| 7/1/2019 | J. Kiley | $27.62 | Dinner while in San Francisco for J. Kiley on 5/19/2019. |
| 7/1/2019 | J. Kiley | $15.26 | Dinner while in San Francisco for J. Kiley on 5/2/2019. |
| 7/1/2019 | J. Kiley | $12.34 | Dinner while in San Francisco for J. Kiley on 5/20/2019. |
| 7/1/2019 | J. Kiley | $38.76 | Dinner while in San Francisco for J. Kiley on 5/21/2019. |
| 7/1/2019 | J. Kiley | $36.82 | Dinner while in San Francisco for J. Kiley on 5/22/2019. |
| 7/1/2019 | J. Kiley | $35.45 | Dinner while in San Francisco for J. Kiley on 5/23/2019. |
| 7/1/2019 | J. Kiley | $23.21 | Dinner while in San Francisco for J. Kiley on 5/24/2019. |
| 7/1/2019 | J. Kiley | $28.23 | Dinner while in San Francisco for J. Kiley on 5/27/2019. |
| 7/1/2019 | J. Kiley | $15.33 | Dinner while in San Francisco for J. Kiley on 5/28/2019. |
| 7/1/2019 | J. Kiley | $34.99 | Dinner while in San Francisco for J. Kiley on 5/29/2019. |
| 7/1/2019 | J. Kiley | $8.00 | Dinner while in San Francisco for J. Kiley on 5/30/2019. |
| 7/1/2019 | J. Kiley | $21.33 | Dinner while in San Francisco for J. Kiley on 5/5/2019. |
| 7/1/2019 | J. Kiley | $29.88 | Dinner while in San Francisco for J. Kiley on 5/6/2019. |
| 7/1/2019 | J. Kiley | $51.68 | Dinner while in San Francisco for J. Kiley on 5/7/2019. |
| 7/1/2019 | J. Kiley | $38.57 | Dinner while in San Francisco for J. Kiley on 5/8/2019. |
| 7/1/2019 | J. Kiley | $37.16 | Dinner while in San Francisco for J. Kiley on 5/9/2019. |
| 7/1/2019 | J. Kiley | $34.07 | Dinner while in San Francisco for J. Kiley. |
| 7/1/2019 | P. Chadwick | $39.20 | Dinner while on travel for Verity for P. Chadwick on 6/26/2019. |
| 7/1/2019 | J. Kiley | $34.48 | Dinner while traveling for J. Kiley 6/7/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/1/2019 | J. Kiley | $28.41 | Dinner while traveling for J. Kiley on 6/10/2019. |
| 7/1/2019 | J. Kiley | $17.54 | Dinner while traveling for J. Kiley on 6/11/2019. |
| 7/1/2019 | J. Kiley | $32.71 | Dinner while traveling for J. Kiley on 6/12/2019. |
| 7/1/2019 | J. Kiley | $24.12 | Dinner while traveling for J. Kiley on 6/13/2019. |
| 7/1/2019 | J. Kiley | $18.73 | Dinner while traveling for J. Kiley on 6/14/2019. |
| 7/1/2019 | J. Kiley | $44.95 | Dinner while traveling for J. Kiley on 6/19/2019. |
| 7/1/2019 | J. Kiley | $37.70 | Dinner while traveling for J. Kiley on 6/20/2019. |
| 7/1/2019 | J. Kiley | $15.52 | Dinner while traveling for J. Kiley on 6/21/2019. |
| 7/1/2019 | J. Kiley | $41.16 | Dinner while traveling for J. Kiley on 6/3/2019. |
| 7/1/2019 | J. Kiley | $18.58 | Dinner while traveling for J. Kiley on 6/30/2019. |
| 7/1/2019 | J. Kiley | $21.97 | Dinner while traveling for J. Kiley on 6/4/2019. |
| 7/1/2019 | J. Kiley | $34.10 | Dinner while traveling for J. Kiley on 6/5/2019. |
| 7/1/2019 | J. Kiley | $30.07 | Dinner while traveling for J. Kiley on 6/6/2019. |
| 7/1/2019 | A. Mittiga | $23.90 | Dinner while traveling to Los Angeles during engagement on 6/21/2019 for A. Mittiga. |
| 7/1/2019 | N. Haslun | $48.33 | Dinner while working in Verity's offices in San Jose for N. Haslun on 6/11/2019. |
| 7/1/2019 | J. Schlant | $31.91 | Groceries for team during Verity engagement on 6/10/2019. |
| 7/1/2019 | J. Schlant | $66.62 | Groceries for team during Verity engagement on 6/27/2019. |
| 7/1/2019 | A. Mittiga | $18.44 | Lunch at hotel near Verity's San Jose office during engagement on 6/9/2019 for A. Mittiga. |
| 7/1/2019 | D. Galfus | $22.83 | Lunch at hotel on 6/12/19 while on Verity for D. Galfus. |
| 7/1/2019 | D. Galfus | $22.50 | Lunch at hotel on 6/19/19 while on Verity for D. Galfus. |
| 7/1/2019 | C. Kearns | $19.38 | Lunch at LAX while traveling home for C. Kearns on 5/30/2019. |
| 7/1/2019 | A. Mittiga | $20.91 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | A. Mittiga | $44.13 | Lunch at Verity's San Jose office during engagement on 6/10/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $35.90 | Lunch at Verity's San Jose office during engagement on 6/11/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $22.70 | Lunch at Verity's San Jose office during engagement on 6/14/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $50.95 | Lunch at Verity's San Jose office during engagement on 6/17/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $55.44 | Lunch at Verity's San Jose office during engagement on 6/18/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $36.19 | Lunch at Verity's San Jose office during engagement on 6/20/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $23.58 | Lunch at Verity's San Jose office during engagement on 6/21/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $39.43 | Lunch at Verity's San Jose office during engagement on 6/24/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $20.88 | Lunch at Verity's San Jose office during engagement on 6/25/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $32.98 | Lunch at Verity's San Jose office during engagement on 6/26/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $33.10 | Lunch at Verity's San Jose office during engagement on 6/27/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $20.75 | Lunch at Verity's San Jose office during engagement on 6/28/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $26.74 | Lunch at Verity's San Jose office during engagement on 6/3/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $23.78 | Lunch at Verity's San Jose office during engagement on 6/4/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $37.84 | Lunch at Verity's San Jose office during engagement on 6/5/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $42.46 | Lunch at Verity's San Jose office during engagement on 6/6/2019 for A. Mittiga, N. Haslun. |
| 7/1/2019 | A. Mittiga | $29.29 | Lunch at Verity's San Jose office during engagement on 6/7/2019 for A. Mittiga. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | J. Schlant | $56.55 | Lunch during Verity engagement on 6/4/2019 for J. Schlant, J. Emerson. |
| 7/1/2019 | J. Schlant | $48.59 | Lunch during Verity engagement on 6/5/2019 for J. Schlant, J. Emerson. |
| 7/1/2019 | C. MacLaverty | $16.94 | Lunch for C. MacLaverty on 6/25/2019. |
| 7/1/2019 | J. Emerson | $35.44 | Lunch for J. Emerson, P. Chadwick on 5/30/2019. |
| 7/1/2019 | J. Emerson | $20.51 | Lunch for J. Emerson, P. Chadwick, J. Vizzini on 5/21/2019. |
| 7/1/2019 | J. Kiley | $25.89 | Lunch for J. Kiley on 5/8/2019. |
| 7/1/2019 | J. Kiley | $23.28 | Lunch for J. Kiley on 5/9/2019. |
| 7/1/2019 | C. Kearns | $24.69 | Lunch in hotel room for C. Kearns on 5/29/2019. |
| 7/1/2019 | J. Kiley | $27.12 | Lunch in San Francisco for J. Kiley on 5/15/2019. |
| 7/1/2019 | A. Mittiga | $41.02 | Lunch near Verity's San Jose office during engagement on 6/19/2019 for A. Mittiga. |
| 7/1/2019 | J. Kiley | $24.00 | Lunch on board plane for J. Kiley on 6/3/2019. |
| 7/1/2019 | A. Mittiga | $20.25 | Lunch on the way back to Verity's San Jose office during engagement on 6/23/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $23.13 | Lunch on the way to San Jose during Verity engagement on 6/2/2019 for A. Mittiga. |
| 7/1/2019 | A. Mittiga | $24.56 | Lunch on the way to Verity's San Jose office during engagement on 6/16/2019 for A. Mittiga. |
| 7/1/2019 | J. Kiley | $21.44 | Lunch while in San Francisco for J. Kiley on 5/1/2019. |
| 7/1/2019 | J. Kiley | $24.50 | Lunch while in San Francisco for J. Kiley on 5/10/2019. |
| 7/1/2019 | J. Kiley | $15.00 | Lunch while in San Francisco for J. Kiley on 5/14/2019. |
| 7/1/2019 | J. Kiley | $24.65 | Lunch while in San Francisco for J. Kiley on 5/16/2019. |
| 7/1/2019 | J. Kiley | $33.11 | Lunch while in San Francisco for J. Kiley on 5/2/2019. |
| 7/1/2019 | J. Kiley | $28.54 | Lunch while in San Francisco for J. Kiley on 5/21/2019. |
| 7/1/2019 | J. Kiley | $25.06 | Lunch while in San Francisco for J. Kiley on 5/23/2019. |
| 7/1/2019 | J. Kiley | $20.69 | Lunch while in San Francisco for J. Kiley on 5/24/2019. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | J. Kiley | $31.07 | Lunch while in San Francisco for J. Kiley on 5/28/2019. |
| 7/1/2019 | J. Kiley | $35.74 | Lunch while in San Francisco for J. Kiley on 5/29/2019. |
| 7/1/2019 | J. Kiley | $19.72 | Lunch while in San Francisco for J. Kiley on 5/3/2019. |
| 7/1/2019 | J. Kiley | $24.90 | Lunch while in San Francisco for J. Kiley on 5/30/2019. |
| 7/1/2019 | J. Kiley | $14.86 | Lunch while in San Francisco for J. Kiley on 5/5/2019. |
| 7/1/2019 | J. Kiley | $18.74 | Lunch while in San Francisco for J. Kiley on 5/6/2019. |
| 7/1/2019 | J. Kiley | $22.20 | Lunch while in San Francisco for J. Kiley on 5/7/2019. |
| 7/1/2019 | J. Kiley | $22.24 | Lunch while in San Francisco for J. Kiley. |
| 7/1/2019 | P. Chadwick | $24.43 | Lunch while on travel for Verity for P. Chadwick on 6/25/2019. |
| 7/1/2019 | J. Kiley | $18.78 | Lunch while traveling for J. Kiley on 6/10/2019. |
| 7/1/2019 | J. Kiley | $21.05 | Lunch while traveling for J. Kiley on 6/11/2019. |
| 7/1/2019 | J. Kiley | $24.61 | Lunch while traveling for J. Kiley on 6/12/2019. |
| 7/1/2019 | J. Kiley | $24.61 | Lunch while traveling for J. Kiley on 6/13/2019. |
| 7/1/2019 | J. Kiley | $26.85 | Lunch while traveling for J. Kiley on 6/14/2019. |
| 7/1/2019 | J. Kiley | $24.66 | Lunch while traveling for J. Kiley on 6/20/2019. |
| 7/1/2019 | J. Kiley | $31.88 | Lunch while traveling for J. Kiley on 6/21/2019. |
| 7/1/2019 | J. Kiley | $23.29 | Lunch while traveling for J. Kiley on 6/4/2019. |
| 7/1/2019 | J. Kiley | $22.25 | Lunch while traveling for J. Kiley on 6/5/2019. |
| 7/1/2019 | J. Kiley | $19.26 | Lunch while traveling for J. Kiley on 6/6/2019. |
| 7/1/2019 | J. Kiley | $23.47 | Lunch while traveling for J. Kiley on 6/7/2019. |
| 7/1/2019 | N. Haslun | $12.65 | Lunch while working in Verity's offices for N. Haslun on 6/19/2019. |
| 7/1/2019 | J. Schlant | $41.23 | Water during Verity engagement for the team on 6/6/2019. |
| 7/1/2019 | J. Schlant | $27.29 | Water during Verity engagement on 6/13/2019 for the team. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/1/2019 | J. Schlant | $24.99 | Water during Verity engagement on 6/27/2019 for the team. |
| 7/1/2019 | J. Emerson | $23.78 | Water for the team 5/23/2019. |
| 7/1/2019 | J. Emerson | $35.96 | Water for the team on 5/2/2019. |
| 7/1/2019 | J. Emerson | $37.82 | Water for the team on 5/9/2019. |
| 7/1/2019 | N. Haslun | $10.96 | Water on 6/17/2019 for the team. |
| 7/1/2019 | J. Emerson | $14.10 | Working dinner at airport for J. Emerson on 11/11/2018. |
| 7/1/2019 | J. Emerson | $39.81 | Working dinner at airport for J. Emerson on 11/8/2018. |
| 7/1/2019 | J. Emerson | $21.17 | Working dinner for J. Emerson 12/10/2018. |
| 7/1/2019 | J. Emerson | $14.25 | Working dinner for J. Emerson 5/17/2019. |
| 7/1/2019 | J. Emerson | $18.93 | Working dinner for J. Emerson on 1/28/2019. |
| 7/1/2019 | J. Emerson | $14.27 | Working dinner for J. Emerson on 10/30/2018. |
| 7/1/2019 | J. Emerson | $15.22 | Working dinner for J. Emerson on 11/14/2018. |
| 7/1/2019 | J. Emerson | $29.31 | Working dinner for J. Emerson on 11/6/2018. |
| 7/1/2019 | J. Emerson | $18.56 | Working dinner for J. Emerson on 2/12/2019. |
| 7/1/2019 | J. Emerson | $22.50 | Working dinner for J. Emerson on 2/13/2019. |
| 7/1/2019 | J. Emerson | $10.40 | Working Lunch for J. Emerson 11/1/2018. |
| 7/1/2019 | J. Emerson | $12.75 | Working Lunch for J. Emerson 5/15/2019. |
| 7/1/2019 | J. Emerson | $15.41 | Working lunch for J. Emerson 5/16/2019. |
| 7/1/2019 | J. Emerson | $20.93 | Working Lunch for J. Emerson on 11/7/2018. |
| 7/1/2019 | J. Emerson | $10.18 | Working Lunch for J. Emerson on 5/14/2019. |
| 7/1/2019 | J. Emerson | $55.14 | Working lunch for J. Emerson, P. Chadwick, D. Galfus, J. Schlant on 5/9/2019. |
| 7/1/2019 | J. Emerson | $1.00 | Working lunch J. Emerson on 11/28/2018. |
| 7/2/2019 | A. Mittiga | $10.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/2/2019 | J. Kiley | $22.09 | Breakfast while in San Francisco for J. Kiley. |
| 7/2/2019 | A. Mittiga | $24.51 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 7/2/2019 | J. Kiley | $26.73 | Dinner while in San Francisco for J. Kiley. |
| 7/2/2019 | A. Mittiga | $35.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/2/2019 | J. Kiley | $23.61 | Lunch while in San Francisco for J. Kiley. |
| 7/3/2019 | A. Mittiga | $14.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/3/2019 | A. Mittiga | $20.31 | Dinner at San Francisco airport during Verity engagement for A. Mittiga. |
| 7/3/2019 | A. Mittiga | $18.80 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/3/2019 | J. Kiley | $21.74 | Lunch while in San Francisco for J. Kiley. |
| 7/7/2019 | J. Kiley | $9.02 | Breakfast while staying at the hotel for J. Kiley. |
| 7/7/2019 | A. Mittiga | $29.50 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/7/2019 | J. Kiley | $24.78 | Dinner while in San Francisco for J. Kiley. |
| 7/7/2019 | A. Mittiga | $41.55 | Lunch at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/7/2019 | J. Kiley | $12.23 | Lunch while in San Francisco for J. Kiley. |
| 7/8/2019 | J. Schlant | $12.30 | Breakfast during Verity engagement for J. Schlant. |
| 7/8/2019 | A. Mittiga | $16.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/8/2019 | J. Kiley | $22.09 | Breakfast while in San Francisco for J. Kiley. |
| 7/8/2019 | P. Chadwick | $14.60 | Breakfast while on travel Verity for P. Chadwick. |
| 7/8/2019 | N. Haslun | $55.84 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/8/2019 | A. Mittiga | $22.80 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/8/2019 | J. Schlant | $60.77 | Dinner during Verity engagement for D. Galfus, J. Emerson. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/8/2019 | J. Schlant | $23.66 | Dinner during Verity engagement for J. Schlant. |
| 7/8/2019 | J. Kiley | $29.90 | Dinner while in San Francisco for J. Kiley. |
| 7/8/2019 | A. Mittiga | $24.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/8/2019 | J. Schlant | $93.42 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 7/8/2019 | J. Kiley | $26.75 | Lunch while in San Francisco for J. Kiley. |
| 7/9/2019 | J. Kiley | $10.57 | Breakfast at hotel for J. Kiley. |
| 7/9/2019 | D. Galfus | $12.19 | Breakfast at hotel while on Verity for D. Galfus. |
| 7/9/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/9/2019 | C. MacLaverty | $16.70 | Breakfast for C. MacLaverty, J. Emerson. |
| 7/9/2019 | A. Mittiga | $15.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/9/2019 | N. Haslun | $39.63 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/9/2019 | A. Mittiga | $12.25 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/9/2019 | J. Schlant | $152.64 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson, P. Chadwick, C. MacLaverty. |
| 7/9/2019 | J. Kiley | $31.20 | Dinner while in San Francisco for J. Kiley. |
| 7/9/2019 | A. Mittiga | $33.41 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/9/2019 | J. Kiley | $19.48 | Lunch while in San Francisco for J. Kiley. |
| 7/10/2019 | J. Schlant | $4.83 | Breakfast at hotel during Verity engagement for J. Schlant. |
| 7/10/2019 | C. MacLaverty | $40.88 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick. |
| 7/10/2019 | A. Mittiga | $23.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/10/2019 | J. Kiley | $15.24 | Breakfast while in San Francisco for J. Kiley. |
| 7/10/2019 | N. Haslun | $50.41 | Dinner at hotel after working in Verity's offices for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/10/2019 | J. Kiley | $43.16 | Dinner at hotel for J. Kiley. |
| 7/10/2019 | A. Mittiga | $20.75 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/10/2019 | C. MacLaverty | $108.40 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 7/10/2019 | J. Schlant | $44.64 | Groceries for team during Verity engagement. |
| 7/10/2019 | A. Mittiga | $28.62 | Lunch near Verity's San Jose office during engagement for A. Mittiga. |
| 7/10/2019 | J. Kiley | $8.14 | Lunch while in San Francisco for J. Kiley. |
| 7/10/2019 | P. Chadwick | $23.05 | Lunch while on travel for Verity for P. Chadwick. |
| 7/11/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 7/11/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/11/2019 | A. Mittiga | $18.40 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/11/2019 | J. Kiley | $28.43 | Breakfast while in San Francisco for J. Kiley. |
| 7/11/2019 | N. Haslun | $52.81 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/11/2019 | A. Mittiga | $31.07 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 7/11/2019 | J. Schlant | $28.08 | Dinner during Verity engagement for J. Schlant. |
| 7/11/2019 | C. MacLaverty | $21.32 | Dinner in airport for C. MacLaverty. |
| 7/11/2019 | J. Kiley | $20.99 | Dinner while in San Francisco for J. Kiley. |
| 7/11/2019 | A. Mittiga | $23.65 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/11/2019 | C. MacLaverty | $124.37 | Lunch for C. MacLaverty, J. Emerson, P. Chadwick, J. Schlant. |
| 7/11/2019 | J. Kiley | $17.98 | Lunch while in San Francisco for J. Kiley. |
| 7/11/2019 | J. Schlant | $26.59 | Water during Verity engagement for the team. |
| 7/12/2019 | A. Mittiga | $10.75 | Breakfast at Newark, NJ airport during Verity engagement for A. Mittiga. |
| 7/12/2019 | J. Kiley | $23.73 | Breakfast while in San Francisco for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/14/2019 | A. Mittiga | $44.12 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 7/14/2019 | A. Mittiga | $22.50 | Lunch at Newark, NJ airport on the way to Verity's San Jose office during engagement for A. Mittiga. |
| 7/15/2019 | P. Chadwick | $7.60 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 7/15/2019 | J. Schlant | $6.34 | Breakfast during Verity engagement for J. Schlant. |
| 7/15/2019 | C. MacLaverty | $19.87 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus. |
| 7/15/2019 | A. Mittiga | $15.35 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/15/2019 | N. Haslun | $45.15 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/15/2019 | J. Schlant | $10.43 | Dinner during Verity engagement for J. Schlant. |
| 7/15/2019 | C. MacLaverty | $161.21 | Dinner for team for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick. |
| 7/15/2019 | A. Mittiga | $17.85 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 7/15/2019 | J. Kiley | $32.09 | Dinner while in San Francisco for J. Kiley. |
| 7/15/2019 | A. Mittiga | $27.32 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/15/2019 | J. Schlant | $37.85 | Lunch during Verity engagement for J. Schlant, D. Galfus. |
| 7/15/2019 | C. MacLaverty | $18.54 | Lunch for C. MacLaverty. |
| 7/16/2019 | N. Haslun | $12.49 | Breakfast at hotel before working in Verity's office for N. Haslun. |
| 7/16/2019 | P. Chadwick | $16.05 | Breakfast at hotel while on travel for Verity P. Chadwick. |
| 7/16/2019 | D. Galfus | $22.91 | Breakfast at hotel while on Verity for D. Galfus. |
| 7/16/2019 | J. Vizzini | $20.30 | Breakfast at hotel while on Verity for J. Vizzini. |
| 7/16/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement for J. Schlant. |
| 7/16/2019 | C. MacLaverty | $36.96 | Breakfast for C. MacLaverty, J. Emerson. |
| 7/16/2019 | A. Mittiga | $12.85 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/16/2019 | J. Kiley | $28.65 | Breakfast while in San Francisco for J. Kiley. |
| 7/16/2019 | N. Haslun | $43.96 | Dinner at hotel after working at Verity's offices for N. Haslun. |
| 7/16/2019 | A. Mittiga | $18.81 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 7/16/2019 | C. MacLaverty | $71.46 | Dinner for C. MacLaverty, J. Schlant. |
| 7/16/2019 | J. Kiley | $22.87 | Dinner while in San Francisco for J. Kiley. |
| 7/16/2019 | A. Mittiga | $27.27 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/16/2019 | C. MacLaverty | $76.07 | Lunch for C. MacLaverty, J. Emerson, J. Vizzini, J. Schlant. |
| 7/16/2019 | J. Kiley | $22.15 | Lunch while in San Francisco for J. Kiley. |
| 7/17/2019 | N. Haslun | $14.57 | Breakfast at hotel before work at Verity's offices for N. Haslun. |
| 7/17/2019 | D. Galfus | $22.24 | Breakfast at hotel in LA while on Verity for D. Galfus. |
| 7/17/2019 | J. Vizzini | $22.02 | Breakfast at hotel while on Verity for J. Vizzini. |
| 7/17/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/17/2019 | C. MacLaverty | $44.68 | Breakfast for J. Emerson, C. MacLaverty, P. Chadwick. |
| 7/17/2019 | A. Mittiga | $18.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/17/2019 | J. Kiley | $27.95 | Breakfast while in San Francisco for J. Kiley. |
| 7/17/2019 | N. Haslun | $38.66 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/17/2019 | C. MacLaverty | $80.05 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 7/17/2019 | A. Mittiga | $22.35 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 7/17/2019 | J. Kiley | $24.77 | Dinner while in San Francisco for J. Kiley. |
| 7/17/2019 | J. Vizzini | $101.26 | Dinner while on Verity for J. Vizzini, P. Chadwick. |
| 7/17/2019 | J. Schlant | $103.98 | Groceries for team during Verity engagement. |
| 7/17/2019 | A. Mittiga | $24.85 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/17/2019 | C. MacLaverty | $169.59 | Lunch for C. MacLaverty, J. Emerson, J. Vizzini, D. Galfus, J. Schlant, P. Chadwick. |
| 7/17/2019 | J. Kiley | $34.43 | Lunch while in San Francisco for J. Kiley. |
| 7/18/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 7/18/2019 | J. Vizzini | $20.00 | Breakfast at hotel while on Verity for J. Vizzini. |
| 7/18/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/18/2019 | A. Mittiga | $12.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/18/2019 | J. Kiley | $22.76 | Breakfast while at hotel for J. Kiley. |
| 7/18/2019 | J. Vizzini | $94.00 | Dinner at airport for J. Vizzini, J. Emerson. |
| 7/18/2019 | A. Mittiga | $23.01 | Dinner at San Francisco airport on the way to Newark, NJ airport during engagement for A. Mittiga. |
| 7/18/2019 | C. MacLaverty | $24.97 | Dinner in airport on the way home for C. MacLaverty. |
| 7/18/2019 | J. Kiley | $38.55 | Dinner while in San Francisco for J. Kiley. |
| 7/18/2019 | A. Mittiga | $23.88 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/18/2019 | J. Kiley | $30.97 | Lunch while in San Francisco for J. Kiley. |
| 7/18/2019 | C. MacLaverty | $175.39 | Lunch with team for C. MacLaverty, J. Emerson, J. Vizzini, D. Galfus, J. Schlant, P. Chadwick. |
| 7/18/2019 | J. Schlant | $36.12 | Water during Verity engagement for the team. |
| 7/19/2019 | J. Kiley | $19.88 | Breakfast while in San Francisco for J. Kiley. |
| 7/19/2019 | J. Kiley | $30.65 | Dinner while in San Francisco for J. Kiley. |
| 7/19/2019 | J. Kiley | $22.52 | Lunch while in San Francisco for J. Kiley. |
| 7/21/2019 | A. Mittiga | $23.81 | Dinner at Newark, NJ airport on the way to San Francisco, CA during engagement for A. Mittiga. |
| 7/22/2019 | C. MacLaverty | $9.15 | Breakfast for C. MacLaverty. |
| 7/22/2019 | A. Mittiga | $12.65 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/22/2019 | J. Kiley | $21.15 | Breakfast while in San Francisco for J. Kiley. |
| 7/22/2019 | N. Haslun | $46.15 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/22/2019 | P. Chadwick | $38.01 | Dinner at hotel while on travel for Verity for P. Chadwick. |
| 7/22/2019 | A. Mittiga | $20.65 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 7/22/2019 | J. Kiley | $11.56 | Dinner while in San Francisco for J. Kiley. |
| 7/22/2019 | A. Mittiga | $32.93 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/22/2019 | C. MacLaverty | $23.12 | Lunch for C. MacLaverty. |
| 7/22/2019 | J. Kiley | $22.93 | Lunch while in San Francisco for J. Kiley. |
| 7/23/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 7/23/2019 | N. Haslun | $8.98 | Breakfast before work at Verity's offices for N. Haslun. |
| 7/23/2019 | A. Mittiga | $15.78 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/23/2019 | J. Kiley | $18.15 | Breakfast while in San Francisco for J. Kiley. |
| 7/23/2019 | N. Haslun | $48.24 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/23/2019 | C. MacLaverty | $50.54 | Dinner for C. MacLaverty, J. Schlant. |
| 7/23/2019 | A. Mittiga | $16.55 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 7/23/2019 | A. Mittiga | $25.59 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/23/2019 | C. MacLaverty | $98.26 | Lunch for C. MacLaverty, J. Emerson, J. Schlant. |
| 7/23/2019 | J. Kiley | $22.93 | Lunch while in San Francisco for J. Kiley. |
| 7/24/2019 | N. Haslun | $7.48 | Breakfast at hotel before working at Verity's offices for N. Haslun. |
| 7/24/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 7/24/2019 | P. Chadwick | $20.26 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 7/24/2019 | J. Schlant | $4.83 | Breakfast during Verity engagement for J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 7/24/2019 | A. Mittiga | $15.45 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/24/2019 | J. Kiley | $24.50 | Breakfast while in San Francisco for J. Kiley. |
| 7/24/2019 | N. Haslun | $38.59 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/24/2019 | A. Mittiga | $18.80 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 7/24/2019 | J. Schlant | $126.98 | Dinner during Verity engagement for J. Schlant, J. Emerson, C. MacLaverty. |
| 7/24/2019 | J. Kiley | $12.79 | Dinner while in San Francisco for J. Kiley. |
| 7/24/2019 | A. Mittiga | $23.83 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/24/2019 | C. MacLaverty | $90.98 | Lunch for C. MacLaverty, J. Emerson, J. Schlant. |
| 7/24/2019 | J. Kiley | $24.49 | Lunch while in San Francisco for J. Kiley. |
| 7/24/2019 | P. Chadwick | $13.07 | Lunch while on travel for Verity for P. Chadwick. |
| 7/25/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 7/25/2019 | J. Schlant | $16.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/25/2019 | A. Mittiga | $10.80 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 7/25/2019 | J. Kiley | $17.44 | Breakfast while in San Francisco for J. Kiley. |
| 7/25/2019 | N. Haslun | $52.71 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 7/25/2019 | A. Mittiga | $16.34 | Dinner at San Francisco airport during Verity engagement for A. Mittiga. |
| 7/25/2019 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty. |
| 7/25/2019 | J. Kiley | $42.84 | Dinner while in San Francisco for J. Kiley. |
| 7/25/2019 | A. Mittiga | $22.82 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 7/25/2019 | C. MacLaverty | $84.51 | Lunch for C. MacLaverty, J. Emerson, J. Schlant. |
| 7/25/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 7/26/2019 | C. MacLaverty | $13.00 | Breakfast for C. MacLaverty. |
| 7/26/2019 | J. Kiley | $23.42 | Breakfast while in San Francisco for J. Kiley. |
| 7/26/2019 | J. Kiley | $37.79 | Dinner while at hotel for J. Kiley. |
| 7/26/2019 | C. MacLaverty | $17.84 | Lunch for C. MacLaverty. |
| 7/26/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley. |
| 7/27/2019 | J. Kiley | $22.75 | Breakfast while in San Francisco for J. Kiley. |
| 7/27/2019 | J. Kiley | $24.37 | Lunch while in San Francisco for J. Kiley. |
| 7/28/2019 | N. Haslun | $48.42 | Dinner at hotel before working in Verity's offices for N. Haslun. |
| 7/29/2019 | J. Schlant | $29.86 | Breakfast during Verity engagement for J. Schlant, D. Galfus, J. Emerson, P. Chadwick, C. MacLaverty. |
| 7/29/2019 | J. Schlant | $60.73 | Dinner during Verity engagement for J. Schlant, D. Galfus, C. MacLaverty. |
| 7/29/2019 | J. Kiley | $20.65 | Dinner while in San Francisco for J. Kiley. |
| 7/29/2019 | J. Schlant | $87.30 | Groceries for team during Verity engagement. |
| 7/29/2019 | J. Schlant | $121.17 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, P. Chadwick, C. MacLaverty. |
| 7/29/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley. |
| 7/30/2019 | D. Galfus | $21.74 | Breakfast at hotel while on Verity for D. Galfus. |
| 7/30/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/30/2019 | J. Kiley | $19.22 | Breakfast while in San Francisco for J. Kiley. |
| 7/30/2019 | J. Kiley | $23.75 | Dinner while in San Francisco for J. Kiley. |
| 7/30/2019 | J. Kiley | $23.82 | Lunch while in San Francisco for J. Kiley. |
| 7/31/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant on 8/1/2019. |
| 7/31/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 7/31/2019 | J. Kiley | $16.72 | Breakfast while in San Francisco for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **10. Meals** | | | |
| 7/31/2019 | J. Schlant | $80.40 | Dinner during Verity engagement for J. Schlant, J. Emerson on 8/1/2019. |
| 7/31/2019 | J. Kiley | $24.68 | Dinner while in San Francisco for J. Kiley. |
| 7/31/2019 | J. Schlant | $94.63 | Lunch during Verity engagement for J. Schlant, C. MacLaverty, J. Emerson on 8/1/2019. |
| 7/31/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley. |
| 7/31/2019 | J. Schlant | $40.00 | Water during Verity engagement for the team on 8/1/2019. |
| 8/1/2019 | N. Haslun | $12.57 | Breakfast at hotel while working in Verity's offices in San Jose for N. Haslun on 7/30/2019. |
| 8/1/2019 | N. Haslun | $11.49 | Breakfast at hotel while working in Verity's offices in San Jose for N. Haslun on 7/31/2019. |
| 8/1/2019 | N. Haslun | $5.45 | Breakfast before working in Verity's offices for N. Haslun on 7/10/2019. |
| 8/1/2019 | N. Haslun | $5.78 | Breakfast before working in Verity's offices for N. Haslun on 7/11/2019. |
| 8/1/2019 | N. Haslun | $11.23 | Breakfast before working in Verity's offices for N. Haslun on 7/9/2019. |
| 8/1/2019 | N. Haslun | $50.04 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun on 7/29/2019. |
| 8/1/2019 | N. Haslun | $41.86 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun on 7/30/2019. |
| 8/1/2019 | N. Haslun | $48.55 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun on 7/31/2019. |
| 8/1/2019 | N. Haslun | $11.96 | Lunch while working in Verity's offices for N. Haslun on 7/10/2019. |
| 8/4/2019 | N. Haslun | $53.80 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/4/2019 | C. MacLaverty | $11.92 | Lunch at office while working over the weekend for C. MacLaverty. |
| 8/5/2019 | D. Galfus | $22.74 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/5/2019 | C. MacLaverty | $12.96 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 8/5/2019 | A. Mittiga | $17.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/5/2019 | N. Haslun | $50.04 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/5/2019 | C. MacLaverty | $176.06 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 8/5/2019 | A. Mittiga | $40.95 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/5/2019 | J. Schlant | $159.90 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson, C. MacLaverty. |
| 8/6/2019 | D. Galfus | $21.02 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/6/2019 | N. Haslun | $27.34 | Breakfast at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/6/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement for J. Schlant. |
| 8/6/2019 | C. MacLaverty | $47.37 | Breakfast for C. MacLaverty, J. Emerson. |
| 8/6/2019 | A. Mittiga | $12.55 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/6/2019 | P. Chadwick | $18.18 | Breakfast while on travel for Verity at hotel for P. Chadwick. |
| 8/6/2019 | N. Haslun | $39.46 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/6/2019 | C. MacLaverty | $100.88 | Dinner for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick. |
| 8/6/2019 | A. Mittiga | $15.67 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/6/2019 | J. Schlant | $76.34 | Groceries for team during Verity engagement. |
| 8/6/2019 | A. Mittiga | $29.88 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/6/2019 | C. MacLaverty | $151.10 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 8/7/2019 | P. Chadwick | $16.00 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 8/7/2019 | D. Galfus | $16.83 | Breakfast at hotel while on Verity for D. Galfus. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 8/7/2019 | N. Haslun | $28.34 | Breakfast at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/7/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 8/7/2019 | A. Mittiga | $8.84 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/7/2019 | N. Haslun | $40.86 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/7/2019 | A. Mittiga | $28.50 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 8/7/2019 | C. MacLaverty | $86.76 | Dinner for C. MacLaverty, J. Schlant, J. Emerson. |
| 8/7/2019 | A. Mittiga | $27.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/7/2019 | C. MacLaverty | $130.89 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 8/8/2019 | P. Chadwick | $5.00 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 8/8/2019 | N. Haslun | $28.34 | Breakfast at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/8/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 8/8/2019 | C. MacLaverty | $4.79 | Breakfast in airport for C. MacLaverty. |
| 8/8/2019 | A. Mittiga | $20.00 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/8/2019 | N. Haslun | $50.74 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/8/2019 | A. Mittiga | $12.77 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/8/2019 | A. Mittiga | $32.44 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/8/2019 | J. Schlant | $83.60 | Lunch during Verity engagement for J. Schlant, P. Chadwick, C. MacLaverty. |
| 8/8/2019 | J. Schlant | $19.28 | Water during Verity engagement for team. |
| 8/9/2019 | A. Mittiga | $13.55 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 8/9/2019 | A. Mittiga | $22.08 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/9/2019 | A. Mittiga | $23.63 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/10/2019 | N. Haslun | $7.53 | Breakfast after working in Verity's San Jose offices for N. Haslun. |
| 8/11/2019 | A. Mittiga | $28.50 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga. |
| 8/11/2019 | C. MacLaverty | $32.88 | Dinner at JFK International Airport for C. MacLaverty. |
| 8/11/2019 | A. Mittiga | $21.87 | Lunch near Verity's San Jose office during engagement for A. Mittiga. |
| 8/12/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 8/12/2019 | J. Schlant | $11.43 | Breakfast during Verity engagement for J. Schlant. |
| 8/12/2019 | A. Mittiga | $15.74 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/12/2019 | P. Chadwick | $15.32 | Breakfast while on travel for Verity at Hotel for P. Chadwick. |
| 8/12/2019 | N. Haslun | $36.59 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/12/2019 | J. Schlant | $87.20 | Dinner during Verity engagement for J. Schlant, P. Chadwick, C. MacLaverty. |
| 8/12/2019 | A. Mittiga | $19.88 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/12/2019 | A. Mittiga | $24.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/12/2019 | C. MacLaverty | $107.90 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick. |
| 8/13/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 8/13/2019 | C. MacLaverty | $19.77 | Breakfast for C. MacLaverty, P. Chadwick. |
| 8/13/2019 | A. Mittiga | $15.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/13/2019 | C. MacLaverty | $96.82 | Dinner for C. MacLaverty, J. Schlant, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 8/13/2019 | N. Haslun | $38.69 | Dinner in hotel after working in Verity's offices in San Jose for N. Haslun. |
| 8/13/2019 | A. Mittiga | $14.65 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/13/2019 | A. Mittiga | $28.95 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/13/2019 | J. Schlant | $109.84 | Lunch during Verity engagement for P. Tracy, G. Belliotti, J. Schlant, C. MacLaverty, P. Chadwick. |
| 8/14/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement for J. Schlant. |
| 8/14/2019 | C. MacLaverty | $16.10 | Breakfast for C. MacLaverty. |
| 8/14/2019 | A. Mittiga | $20.00 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/14/2019 | P. Chadwick | $10.00 | Breakfast while on travel for Verity for P. Chadwick. |
| 8/14/2019 | C. MacLaverty | $65.15 | Dinner for C. MacLaverty. |
| 8/14/2019 | A. Mittiga | $8.58 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/14/2019 | A. Mittiga | $22.67 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/14/2019 | J. Schlant | $133.79 | Lunch during Verity engagement for P. Tracy, G. Belliotti, J. Schlant, C. MacLaverty, P. Chadwick. |
| 8/15/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 8/15/2019 | P. Chadwick | $39.07 | Dinner at hotel while on travel for Verity for P. Chadwick. |
| 8/15/2019 | C. MacLaverty | $29.04 | Dinner at LA airport for C. MacLaverty. |
| 8/15/2019 | C. MacLaverty | $78.06 | Lunch for C. MacLaverty, J. Schlant. |
| 8/15/2019 | J. Schlant | $37.83 | Water during Verity engagement for team. |
| 8/19/2019 | P. Chadwick | $12.36 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 8/19/2019 | J. Schlant | $5.10 | Breakfast during Verity engagement for J. Schlant. |
| 8/19/2019 | C. MacLaverty | $17.87 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus. |
| 8/19/2019 | C. MacLaverty | $6.44 | Breakfast in airport for C. MacLaverty. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 8/19/2019 | N. Haslun | $35.44 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/19/2019 | C. MacLaverty | $112.00 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 8/19/2019 | A. Mittiga | $31.53 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/19/2019 | J. Schlant | $60.60 | Groceries for team during Verity engagement. |
| 8/19/2019 | J. Schlant | $108.21 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, C. MacLaverty. |
| 8/19/2019 | A. Mittiga | $15.71 | Lunch on the way to SFO during Verity engagement for A. Mittiga. |
| 8/20/2019 | P. Chadwick | $22.56 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 8/20/2019 | D. Galfus | $16.02 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/20/2019 | J. Schlant | $5.83 | Breakfast during Verity engagement for J. Schlant. |
| 8/20/2019 | N. Haslun | $24.33 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/20/2019 | A. Mittiga | $61.13 | Lunch and Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 8/21/2019 | D. Galfus | $3.83 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/21/2019 | J. Schlant | $8.20 | Breakfast during Verity engagement for J. Schlant. |
| 8/21/2019 | A. Mittiga | $18.35 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/21/2019 | N. Haslun | $31.89 | Dinner at hotel while working in Verity's offices in San Jose for N. Haslun. |
| 8/21/2019 | A. Mittiga | $41.39 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/22/2019 | J. Schlant | $7.20 | Breakfast during Verity engagement for J. Schlant. |
| 8/22/2019 | A. Mittiga | $22.75 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 8/22/2019 | A. Mittiga | $36.99 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/22/2019 | J. Schlant | $24.40 | Water during Verity engagement for team. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 8/23/2019 | A. Mittiga | $21.37 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 8/23/2019 | A. Mittiga | $43.58 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 8/26/2019 | N. Haslun | $30.19 | Breakfast at hotel before working in Verity's offices for N. Haslun. |
| 8/26/2019 | N. Haslun | $24.52 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 8/26/2019 | J. Schlant | $56.42 | Groceries for team during Verity engagement. |
| 8/26/2019 | J. Schlant | $137.73 | Lunch during Verity engagement for J. Schlant, D. Galfus, J. Emerson, P. Chadwick. |
| 8/27/2019 | D. Galfus | $18.91 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/27/2019 | J. Schlant | $7.48 | Breakfast during Verity engagement for J. Schlant. |
| 8/27/2019 | N. Haslun | $61.37 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 8/28/2019 | D. Galfus | $4.00 | Breakfast at hotel while on Verity for D. Galfus. |
| 8/28/2019 | J. Schlant | $5.48 | Breakfast during Verity engagement for J. Schlant. |
| 8/29/2019 | J. Schlant | $33.23 | Water during Verity engagement for team. |
| ***Expense Category Total*** | | ***$25,746.17*** | |
| **11. Telephone, Fax and Internet** | | | |
| 5/1/2019 | P. Chadwick | $18.00 | Inflight wifi to work on flight during Verity engagement on 4/22/2019. |
| 5/1/2019 | P. Chadwick | $8.00 | Inflight wifi to work on flight during Verity engagement on 4/24/2019. |
| 5/1/2019 | P. Chadwick | $24.99 | Inflight wifi to work on flight during Verity engagement on 4/25/2019. |
| 5/1/2019 | P. Chadwick | $16.00 | Inflight wifi to work on flight during Verity engagement on 4/30/2019. |
| 5/1/2019 | P. Chadwick | $8.00 | Inflight wifi while on flight from LA to SJC during Verity engagement. |
| 5/2/2019 | P. Chadwick | $24.99 | Inflight wifi to work on flight during Verity engagement. |
| 5/2/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 5/6/2019 | J. Vizzini | $49.00 | Inflight internet to work on flight while on Verity. |
| 5/6/2019 | J. Schlant | $10.99 | Inflight wifi to work on flight during Verity engagement. |
| 5/9/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 5/20/2019 | P. Chadwick | $16.00 | Inflight wifi to work on flight during Verity engagement. |
| 5/22/2019 | P. Chadwick | $8.00 | Inflight wifi while on flight from LA to SJC during Verity engagement. |
| 5/24/2019 | D. Galfus | $49.00 | Inflight wifi during Verity engagement. |
| 5/28/2019 | P. Chadwick | $16.00 | Inflight wifi to work on flight during Verity engagement. |
| 5/29/2019 | J. Schlant | $13.99 | Inflight wifi to work on flight during Verity engagement. |
| 6/1/2019 | J. Emerson | $11.99 | In flight Wifi on 5/20/19. |
| 6/1/2019 | J. Emerson | $40.99 | In flight Wifi on 5/24/19. |
| 6/1/2019 | J. Emerson | $49.00 | In flight Wifi on 5/28/19. |
| 6/1/2019 | N. Haslun | $17.00 | Internet on flight home on 5/30/19. |
| 6/1/2019 | N. Haslun | $10.00 | Internet on flight to CA on 5/13. |
| 6/1/2019 | N. Haslun | $15.95 | Internet to access Verity files while on flight on 5/31. |
| 6/1/2019 | J. Kiley | $24.99 | Internet to work while on airplane on 5/17/19. |
| 6/1/2019 | J. Kiley | $24.99 | Internet to work while on airplane on 5/24/19. |
| 6/1/2019 | J. Kiley | $24.99 | Internet to work while on airplane on 5/30/19. |
| 6/1/2019 | J. Kiley | $19.00 | Internet to work while on airplane on 5/5/19. |
| 6/3/2019 | N. Haslun | $10.00 | Internet on flight from JFK to SJC. |
| 6/3/2019 | P. Chadwick | $16.00 | Wifi while on flight while on travel for Verity. |
| 6/6/2019 | J. Schlant | $13.99 | Wifi during Verity engagement. |
| 6/6/2019 | P. Chadwick | $24.99 | Wifi while on flight LA to DCA returning from travel with Verity. |
| 6/7/2019 | N. Haslun | $10.00 | Internet on flight home. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

### 11. Telephone, Fax and Internet

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 6/10/2019 | P. Chadwick | $16.00 | Inflight Wifi while on flight DCA to LAX. |
| 6/10/2019 | N. Haslun | $10.00 | Internet on flight from JFK to SJC. |
| 6/10/2019 | J. Schlant | $10.99 | Wifi on flight during Verity engagement. |
| 6/12/2019 | P. Chadwick | $8.00 | Wifi while on flight from LA to SJC for client site travel. |
| 6/13/2019 | J. Schlant | $13.99 | Wifi on flight during Verity engagement. |
| 6/14/2019 | N. Haslun | $39.95 | Internet on flight from CA to JFK. |
| 6/14/2019 | P. Chadwick | $23.99 | Wifi while on flight LA to DC. |
| 6/16/2019 | N. Haslun | $11.00 | Internet on flight from JFK to SFO. |
| 6/18/2019 | P. Chadwick | $19.00 | Internet on flight while on travel for Verity. |
| 6/20/2019 | P. Chadwick | $24.99 | Internet on flight while on travel for Verity. |
| 6/24/2019 | P. Chadwick | $19.00 | Internet on flight while on travel for Verity. |
| 6/24/2019 | J. Schlant | $20.99 | Wifi on flight during Verity engagement. |
| 6/25/2019 | C. MacLaverty | $16.00 | Internet during flight. |
| 6/25/2019 | D. Galfus | $49.00 | WiFi needed on flight while on Verity - monthly subscription. |
| 6/27/2019 | P. Chadwick | $26.99 | Internet on flight while on travel for Verity. |
| 6/27/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 6/30/2019 | P. Chadwick | $39.95 | Internet during flight to Verity on 7/8/19. |
| 7/1/2019 | J. Kiley | $24.99 | Internet access while on airplane on 6/3/2019. |
| 7/1/2019 | J. Kiley | $24.99 | Internet while on airplane on 6/7/2019. |
| 7/8/2019 | J. Schlant | $20.99 | Wifi on flight during Verity engagement. |
| 7/10/2019 | P. Chadwick | $8.00 | Internet during flight to Verity. |
| 7/11/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 7/12/2019 | P. Chadwick | $19.00 | Internet during flight. |
| 7/15/2019 | P. Chadwick | $19.00 | Internet during flight. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 7/15/2019 | J. Kiley | $24.99 | Internet while on board airplane. |
| 7/15/2019 | C. MacLaverty | $39.95 | Wifi in flight. |
| 7/15/2019 | J. Vizzini | $49.00 | Wifi monthly subscription while on Verity. |
| 7/15/2019 | J. Schlant | $20.99 | Wifi on flight during Verity engagement. |
| 7/18/2019 | A. Mittiga | $20.99 | Wifi on flight from San Francisco, CA to Newark, NJ during Verity engagement. |
| 7/19/2019 | J. Kiley | $18.99 | Internet while on board airplane. |
| 7/21/2019 | A. Mittiga | $20.99 | Wifi on flight from Newark, NJ to San Francisco, CA during Verity engagement. |
| 7/23/2019 | J. Schlant | $13.99 | Wifi during Verity engagement. |
| 7/26/2019 | D. Galfus | $49.00 | Wifi needed on flight while working on Verity. |
| 7/28/2019 | J. Kiley | $16.99 | Internet while on board airplane. |
| 7/31/2019 | J. Schlant | $17.99 | Wifi during Verity engagement on 8/1/2019. |
| 8/1/2019 | N. Haslun | $39.95 | Internet on flight from SFO to JFK on 7/12/2019. |
| 8/1/2019 | N. Haslun | $44.00 | Internet pass on flight from SFO to JFK on 6/28/2019. |
| 8/1/2019 | P. Chadwick | $26.99 | Internet while on Verity travel. |
| 8/4/2019 | P. Chadwick | $16.00 | Internet while on Verity travel. |
| 8/8/2019 | P. Chadwick | $26.99 | Internet while on Verity travel. |
| 8/8/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 8/8/2019 | C. MacLaverty | $19.00 | Wifi on flight during Verity engagement. |
| 8/9/2019 | A. Mittiga | $31.90 | Internet at hotel near Verity's San Jose office during engagement. |
| 8/11/2019 | C. MacLaverty | $16.00 | Wifi on flight during Verity engagement. |
| 8/12/2019 | P. Chadwick | $19.00 | Internet while on travel for Verity. |
| 8/15/2019 | C. MacLaverty | $16.00 | Wifi on flight during Verity engagement. |
| 8/15/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 8/16/2019 | P. Chadwick | $16.00 | Internet while on Verity travel. |
| 8/19/2019 | P. Chadwick | $16.00 | Internet while on Verity travel. |
| 8/19/2019 | C. MacLaverty | $16.00 | Wifi on flight during Verity engagement. |
| 8/22/2019 | P. Chadwick | $16.00 | Internet while on Verity travel. |
| 8/25/2019 | P. Chadwick | $19.00 | Internet while on Verity travel. |
| 8/27/2019 | D. Galfus | $49.00 | Wifi needed on flight while on Verity. |
| 8/29/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| *Expense Category Total* | | *$1,843.28* | |
| **14. Express Messenger/Shipping** | | | |
| 7/10/2019 | A. Mittiga | $12.00 | Package handling fee in hotel Business Center during Verity engagement. |
| 8/9/2019 | A. Mittiga | $12.00 | Package handling fee in hotel Business Center during Verity engagement. |
| 8/31/2019 | BRG Direct | $22.77 | FedEx - Express Messenger/Shipping. |
| *Expense Category Total* | | *$46.77* | |
| **16. Office Supplies** | | | |
| 6/21/2019 | A. Mittiga | $33.95 | Office Supplies for Verity's San Jose office during engagement. |
| 7/2/2019 | J. Kiley | $18.56 | Office supplies - three ring binders unavailable at client site. |
| 7/23/2019 | J. Kiley | $21.84 | Office supplies - three ring binders unavailable at client site. |
| *Expense Category Total* | | *$74.35* | |
| **Total Expenses** | | **$308,742.79** | |

Berkeley Research Group, LLC

Invoice for the 5/1/2019 - 8/31/2019 Period

# EXHIBIT F

**professionals**

**BRG**
Berkeley Research Group

# Peter Chadwick

Managing Director – Restructuring and Transaction Advisory
Washington, D.C.

## Contact

**D** 202.909.2800
**M** 202.329.0003
pchadwick@thinkbrg.com

## Industry Experience

Automobiles and Components
Coal Producers
Construction and Construction Materials
**Healthcare and Pharmaceuticals**
Infrastructure & Energy
Manufacturing, Metals and Mining

## Selected Public Cases

**Charter Behavioral Health Systems**
**Dynavox Medical Technologies**
**East Ohio Regional Hospital**
**Health Plan Services**
**Life Uniform**
**Oak Health and Rehabilitation**
**Ohio Valley Medical Center**
**Primary Health Systems**
**ReGear Life Sciences**
**Reliant Senior Care**
**Reliq Pacifica Hospital**
**Roseville Skilled Nursing**
**Sacred Heart Hospital**
**Sava Senior Care**
**Skyline Healthcare**
**Signature HealthCARE**
**South Franklin Circle**
**Synergy Healthcare**
**Thomas Health System**
**Virginia United Methodist Healthcare**
**Walnut Hill Medical Center**
**Wesleyan Senior Living**

## Experience

As a Managing Director, Mr. Chadwick has significant operating experience, including improving underperforming businesses and advising debtors and creditors in complex financial matters. He has served as chief executive officer, chief operating officer, chief financial officer, and advisor to companies in a variety of industries.

Mr. Chadwick has extensive experience in leading healthcare providers, including renegotiating contracts, effectuating sale transactions, and preparing business plans based upon his revenue cycle management studies, labor studies, and operational improvement plans.

Mr. Chadwick's healthcare experience includes acting as the advisor or an officer to several healthcare providers, including leading hospital systems through operational turnarounds and financial restructurings. Mr. Chadwick utilizes BRG's Healthcare Performance Improvement experts to improve revenue cycle management, reduce labor costs, improve physician productivity, and reduce supply chain costs. The improved liquidity and financial performance, in each instance, has funded the restructuring costs.

As an officer or advisor, Mr. Chadwick prepared and implemented post-acquisition integration plans, viability plans, asset dissolution strategies, and liquidity enhancement plans. His experience spans the spectrum from the largest U.S. companies to middle market proprietary companies.

Prior to joining BRG, Mr. Chadwick was an Executive Director at Capstone Advisory Group, LLC, and prior to that, he was a restructuring advisor at FTI Consulting.

## Education and Affiliations

Mr. Chadwick holds an MBA in finance from the Olin School of Business at Babson College and a BA from Pennsylvania State University, and is a Certified Insolvency Restructuring Advisor. Mr. Chadwick is a member of the Turnaround Management Association global board.

**professionals**


Berkeley Research Group

# David E. Galfus

Managing Director – Restructuring and Transaction Advisory
New Jersey

## Contact

**D** 201.587.7117
**M** 201.888.6733
dgalfus@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Food and Agriculture
Manufacturing, Metals and Mining
Professional and Other Services
Retail and Wholesale Distribution
Transportation

## Selected Public Cases

Adelphia Communications Corp.
Atlas Air
AWI Delaware, Inc.
Brookstone Holdings Corp.
Caché
Camelot Music
dELiA*s
Loews Cineplex Entertainment Corp.
MEE Apparel (dba Ecko Unlimited)
MF Global
Molycorp, Inc.
Peabody Energy Corporation
Penson Worldwide Inc.
Purina Mills
Refco, Inc.
Reichhold Holdings US, Inc.

## Experience

David Galfus specializes in financial advisory services in bankruptcy matters and turnaround situations. His assignments have included strategic planning, cash management, business plan analysis, cost reduction, trade and investor relations, mergers and acquisitions, liquidations, recapitalizations, and restructurings. In addition, he has substantial experience in forensic analysis and related investigations.

With more than 30 years of financial restructuring and business experience, Mr. Galfus has advised creditors, management teams, boards of directors, secured lenders, and other constituent groups in roles ranging from financial adviser to interim management.

Mr. Galfus is a leader of BRG's Creditor Rights practice and has led recent assignments with AWI, Brookstone, Caché, dELiA*s, Ecko Unlimited, MF Global, Molycorp, Peabody Energy Corporation, Penson Worldwide, and Reichhold creditor committees.

Since 2007, Mr. Galfus has served as president of the Refco, Inc. bankruptcy estate, successfully leading its wind down. He has been responsible for liquidating/selling assets, distributing billions of dollars to creditors, and interfacing with international affiliates, and has been instrumental in various investigations related to its causes of actions.

Prior to joining BRG, Mr. Galfus was an executive director at Capstone Advisory Group, LLC, and worked at the Policano & Manzo legacy practice of FTI consulting. Previously, he was a senior manager in the audit practice of Deloitte & Touche for ten years.

## Education and Affiliations

Mr. Galfus holds a BBA in Public Accounting from Pace University. He is a Certified Public Accountant, and a member of the American Institute of CPAs and the New York State Society of CPAs.

**professionals**



# Norman E. Haslun III

Managing Director – Restructuring and Transaction Advisory
New York

## Contact

**D** 212.782.1404
**M** 917.572.2401
nhaslun@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Infrastructure and Energy
Manufacturing, Metals and Mining
Professional and Other Services
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

Hawkeye Renewables
MF Global Holdings Ltd
Midstates Petroleum
Mirant Corporation
Railworks
Real Alloy
Refco
Spiegel Inc.

## Experience

Norman Haslun specializes in providing financial and turnaround advisory services to stakeholders in troubled company situations. He has provided a broad range of services in distressed situations and has executive management experience.

Before joining BRG, Mr. Haslun worked at Capstone Advisory Group. Prior to his restructuring experience, Mr. Haslun was the chief financial officer of Enterprise Investors, an international venture capital firm based in Warsaw, Poland, now with over $2.0 billion of assets under management. At Enterprise Investors Mr. Haslun was responsible for establishing all aspects of the finance function from start-up to mature organization. In addition to his role at Enterprise Investors, Mr. Haslun served as the treasurer and chief financial officer of the Polish-American Enterprise Fund, a not-for-profit grantee of the Agency for International Development that successfully invested $240 million of U.S. Government funding in the Polish private sector.  Prior to that he was a member of the financial services practice of Coopers & Lybrand in New York, specializing in the brokerage industry.

## Education and Affiliations

Mr. Haslun holds a B.S. in accounting from Northeastern University and is a Certified Public Accountant. Mr. Haslun is a member of the Turnaround Management Association and the Association of Insolvency and Restructuring Advisors and serves as Treasurer of the Polish-American Freedom Foundation.

**professionals**

**BRG**
**Berkeley Research Group**

# Christopher J. Kearns

Managing Director – Restructuring and Transaction Advisory

New York

## Contact

**D** 212.782.1409

**M** 516.359.3728

ckearns@thinkbrg.com

## Industry Experience

Consumer Products and Apparel
Entertainment and Media
Financial Services
Gaming, Lodging, and Hospitality
Healthcare and Pharmaceuticals
Infrastructure and Energy
Manufacturing, Metals, and Mining
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

aaiPharma Inc.
Aralez Pharmaceuticals
Archstone
Avaya, Inc.
Calpine Corporation
Centro Properties Group
Commonwealth of Puerto Rico
Dynegy Holdings LLC
Eastman Kodak
Education Management Corporation
Energy Future Intermediate Holding Co
Extended Stay Hotels
Gleacher & Company
GST Autoleather
Heilig-Meyers
Hovensa LLC
Lyondell Chemical Company
MF Global Holdings Ltd
M&G Chemicals
Mirant Corporation
Molycorp, Inc.
NRG Energy
Nortel Networks
Peabody Energy Corporation
Quicksilver Resources Inc.
SemGroup
TBS International
Tidewater, Inc.
Triangle Petroleum Corp.
Xerox

## Experience

Mr. Kearns specializes in providing financial restructuring advisory services and crisis management services in the troubled company environment. He has represented all parties-in-interest in various complex matters and has served as Chief Executive Officer, Chief Restructuring Officer, Responsible Officer, Receiver, and Trustee. Mr. Kearns has rendered expert testimony in various jurisdictions on matters involving valuation, lost profits, solvency, liquidation and recovery analysis, and other issues in distressed situations. He has advised major investment banks and potential purchasers on acquisition strategies and post-merger integration.

Before co-founding Capstone Advisory Group, LLC, Mr. Kearns was a Senior Managing Director at the Policano & Manzo legacy practice of FTI Consulting and he was also with the predecessor firm Kahn Consulting. Previously, he spent 3 years with Bristol-Myers Squibb in assignments that included assistant corporate controller. He also spent 10 years in the mergers and acquisitions group and the audit practice of a major international public accounting firm.

## Education and Affiliations

Mr. Kearns holds a BBA in accounting from Iona College. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Turnaround Professional, and Certified Insolvency and Restructuring Advisor. His memberships include the AICPA, New York State Society of CPAs, and Association of Insolvency and Restructuring Advisors. He is the past president of the Friends of Mercy Medical Center (Long Island, NY). He served as president of the New York chapter of the Turnaround Management Association and as Chairman Emeritus of the New York City Chapter of the Leukemia and Lymphoma Society. He has served as a member of the Board of Directors for aaiPharma Inc., a contract research company; the Make-A-Wish Foundation of Metro New York; a manufacturer of building products; and Outsourcing Solutions, Inc., a service company.

# professionals

**BRG**
**Berkeley Research Group**

## Joseph A. Vizzini

Managing Director – Restructuring and Transaction Advisory
New Jersey

### Contact

**D** 201.587.7120
**M** 201.390.2297
jvizzini@thinkbrg.com

### Industry Experience

Automobiles and Components
Entertainment & Media
Food and Agriculture
Gaming, Lodging & Hospitality
Manufacturing, Metals & Mining
Real Estate & Construction
Telecommunications
Transportation

### Selected Public Cases

AWI Delaware, Inc.
AbitibiBowater, Inc.
Arch Coal, Inc.
Collins & Aikman
Hovensa, LLC
Imperial Home Décor
National Equipment Services
Pierre Foods, Inc.
SunEdison, Inc.
U.S. Shipping Partners, Inc.
Walter Energy, Inc.
Weinstein Company, Inc. (The)

### Experience

Joseph Vizzini specializes in providing financial restructuring advisory services in distressed company situations to both creditors and debtors. His eighteen plus years of advisory assignments have included many debt and equity restructurings, bankruptcy planning and strategy, business acquisition, divestiture and liquidation strategies and analysis, credit agreement and distressed sale negotiations, business plan and liquidity evaluation, enterprise value analysis, and estate wind-down implementation.

Mr. Vizzini's experience includes restructuring advisory services on cross-border matters in Canada, Europe, and Mexico; litigation-support services; and transaction-related due diligence for parties interested in making new investments. Mr. Vizzini also has experience as a court appointed receiver.

In addition to large public company cases, Mr. Vizzini has worked on numerous middle-market and private company matters across various industries and for various creditor constitutions.

Before joining BRG, Mr. Vizzini worked at Capstone Advisory Group, LLC, and prior to that spent five years at the Policano & Manzo legacy practice of FTI Consulting. He began his career at Coopers and Lybrand, LLP, where he spent four years in the New Jersey audit practice, and then worked for a regional public accounting firm for three years, specializing in audit and tax.

### Education and Affiliations

Mr. Vizzini holds a B.S. in Accounting from the Pennsylvania State University.  He is a Certified Public Accountant and a Certified Insolvency and Restructuring Advisor.  Mr. Vizzini is fluent in Italian.