SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re | Lead Case No. 2:18-bk-20151-ER |
|---|---|
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*, | Jointly Administered With: |
| | Case No. 2:18-bk-20162-ER |
| Debtors and Debtors In Possession. | Case No. 2:18-bk-20163-ER |
| | Case No. 2:18-bk-20164-ER |
| | Case No. 2:18-bk-20165-ER |
| | Case No. 2:18-bk-20167-ER |
| ☒Affects All Debtors | Case No. 2:18-bk-20168-ER |
| | Case No. 2:18-bk-20169-ER |
| ☐ Affects Verity Health System of California, Inc. | Case No. 2:18-bk-20171-ER |
| | Case No. 2:18-bk-20172-ER |
| ☐ Affects O'Connor Hospital | Case No. 2:18-bk-20173-ER |
| ☐ Affects Saint Louise Regional Hospital | Case No. 2:18-bk-20175-ER |
| ☐ Affects St. Francis Medical Center | Case No. 2:18-bk-20176-ER |
| ☐ Affects St. Vincent Medical Center | Case No. 2:18-bk-20178-ER |
| ☐ Affects Seton Medical Center | Case No. 2:18-bk-20179-ER |
| ☐ Affects O'Connor Hospital Foundation | Case No. 2:18-bk-20180-ER |
| ☐ Affects Saint Louise Regional Hospital Foundation | Case No. 2:18-bk-20181-ER |
| ☐ Affects St. Francis Medical Center of Lynwood Foundation | Chapter 11 Cases |
| ☐ Affects St. Vincent Foundation | Judge: Hon. Ernest M. Robles |
| ☐ Affects St. Vincent Dialysis Center, Inc. | |
| ☐ Affects Seton Medical Center Foundation | **BERKELEY RESEARCH GROUP, LLC'S** |
| ☐ Affects Verity Business Services | **THIRTEENTH MONTHLY FEE** |
| ☐ Affects Verity Medical Foundation | **APPLICATION FOR ALLOWANCE AND** |
| ☐ Affects Verity Holdings, LLC | **PAYMENT OF INTERIM COMPENSATION** |
| ☐ Affects De Paul Ventures, LLC | **AND REIMBURSEMENT OF EXPENSES** |
| ☐ Affects De Paul Ventures - San Jose Dialysis, LLC | **FOR THE PERIOD SEPTEMBER 1, 2019** |
| | **THROUGH SEPTEMBER 30, 2019** |
| Debtors and Debtors In Possession. | |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1.     Berkeley Research Group, LLC ("BRG") submits its Thirteenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period September 1, 2019 through September 30, 2019 (the "Fee Period")[1] for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2.     BRG has been retained and is currently serving as the Financial Advisor to the Debtors. On October 31, 2019, the Debtors filed the *Debtors' Supplement to Application for Entry of an Order Authorizing the Expansion of the Scope of the Services of Berkeley Research Group, LLC, to Provide a Chief Financial Officer to the Debtors Nunc Pro Tunc to August 15, 2019; Declaration of Peter C. Chadwick in Support Thereof* [Docket No. 3527] (the "Supplemental Application"). On November 22, 2019, the Court entered an order approving the Supplemental Application [Docket No. 3682]. Included herein are time and fees related thereto, including time for the period August 15, 2019 through September 30, 2019, in the amount of 83.8 hours and $62,850.00 in fees, delineated on Exhibit B, Task Code 23. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3.     BRG billed a total of $1,055,914.43 in fees and expenses during the Fee Period. The total fees represent 1,706.9 hours expended during the period covered by this Application. These fees and expenses break down as follows:

| Period | Fees[2] | Expenses | Total |
|---|---|---|---|
| 9/1/2019 - 9/30/2019 | $979,200.50 | $76,713.93 | $1,055,914.43 |

4.     Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $860,074.33 at this time. This total is comprised as follows: $783,360.40 (80% of the fees for services rendered) plus $76,713.93 (100% of the expenses incurred).

[1] Certain time included herein pertains to the August 1, 2019 through August 31, 2019 period.
[2] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. For the fee period, this results in a discount to BRG's fees in the amount of $130,823.00.

- 2 -

110067436\V-1

5.      For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $780,273.51 | 80% Fees + 100% Expenses |
| 6/1/2019 - 6/30/2019 | $786,893.31 | 80% Fees + 100% Expenses |
| 7/1/2019 – 7/31/2019 | $876,131.19 | 80% Fees + 100% Expenses |
| 8/1/2019 – 8/31/2019 | $688,131.18 | 80% Fees + 100% Expenses |
| **Total Paid to the Firm to Date** | **$11,851,790.74** | |

6.      To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 5/1/2019 - 5/31/2019 | $177,687.00 | 20% of fees |
| 6/1/2019 - 6/30/2019 | $181,203.70 | 20% of fees |
| 7/1/2019 – 7/31/2019 | $194,041.80 | 20% of fees |
| 8/1/2019 – 8/31/2019 | $152,739.10 | 20% of fees |
| **Total Owed to the Firm to Date** | **$705,671.60** | |

7.      Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8.      A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

110067436\V-1

chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about November 27, 2019.

9.      Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application.  If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court.  If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.     The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: November 27, 2019                    DENTONS US LLP

                                            By /s/ *Tania M. Moyron*
                                               TANIA M. MOYRON

                                               *Attorneys for the Chapter 11 Debtors and Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

# EXHIBIT A

**Verity Health System of California, Inc., et al.**

## Berkeley Research Group, LLC

### Exhibit A: Fees By Professional

For the Period 9/1/2019 through 9/30/2019



| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Mittiga | Consultant | $395.00 | 176.4 | $69,678.00 |
| C. Kearns | Managing Director | $750.00 | 29.8 | $22,350.00 |
| C. MacLaverty | Senior Associate | $315.00 | 133.8 | $42,147.00 |
| D. Galfus | Managing Director | $750.00 | 195.9 | $146,925.00 |
| H. Mendez | Case Assistant | $150.00 | 34.8 | $5,220.00 |
| J. Emerson | Director | $590.00 | 194.9 | $114,991.00 |
| J. Fisher | Associate | $225.00 | 56.5 | $12,712.50 |
| J. Huebner | Director | $550.00 | 5.0 | $2,750.00 |
| J. Kiley | Director | $595.00 | 130.6 | $77,707.00 |
| J. Schlant | Managing Consultant | $430.00 | 190.6 | $81,958.00 |
| J. Vizzini | Managing Director | $750.00 | 73.6 | $55,200.00 |
| M. Abernathy | Managing Director | $750.00 | 2.1 | $1,575.00 |
| M. Haverkamp | Case Manager | $250.00 | 7.7 | $1,925.00 |
| M. Moschel | Senior Managing Consultant | $430.00 | 5.5 | $2,365.00 |
| N. Haslun | Managing Director | $750.00 | 170.2 | $127,650.00 |
| P. Chadwick | Managing Director | $750.00 | 273.7 | $205,275.00 |
| P. Pozzi | Consultant | $340.00 | 25.8 | $8,772.00 |
| **Total** | | | **1,706.9** | **$979,200.50** |
| **Blended Rate** | | | | **$573.67** |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

# EXHIBIT B

**Berkeley Research Group, LLC**



## Exhibit B: Fees By Task Code

### For the Period 9/1/2019 through 9/30/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 188.6 | $117,885.50 |
| 04. DIP Financing | 4.1 | $1,763.00 |
| 05. Professional Retention/Fee Application Preparation | 47.8 | $11,120.00 |
| 06. Attend Hearings/Related Activities | 3.1 | $2,325.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 73.9 | $44,643.50 |
| 08. Interaction/Meetings with Creditors | 27.9 | $17,629.00 |
| 09. Employee Issues/KEIP | 23.8 | $16,122.00 |
| 10. Recovery/SubCon/Lien Analysis | 134.5 | $65,051.50 |
| 11. Claim Analysis/Accounting | 200.5 | $95,108.00 |
| 14. Executory Contracts/Leases | 135.9 | $92,300.50 |
| 17. Analysis of Historical Results | 2.6 | $1,950.00 |
| 18. Operating and Other Reports | 10.3 | $7,725.00 |
| 19. Cash Flow/Cash Management Liquidity | 158.3 | $93,779.00 |
| 23. CFO Services | 83.8 | $62,850.00 |
| 27. Plan of Reorganization/Disclosure Statement | 130.9 | $94,537.50 |
| 31. Planning | 9.8 | $7,350.00 |
| 32. Document Review | 16.9 | $5,323.50 |
| 36. Operation Management | 315.7 | $188,033.00 |
| 37. Vendor Management | 43.6 | $25,530.00 |

| Task Code | Hours | Fees |
|---|---|---|
| 40. Business Transaction Investigation | 94.9 | $28,174.50 |
| **Total** | **1,706.9** | **$979,200.50** |
| **Blended Rate** | | **$573.67** |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit C: Time Detail**



For the Period 9/1/2019 through 9/30/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/1/2019 | J. Kiley | 2.9 | Posted various IT invoices to TSA register on 8/26/19. |
| 9/1/2019 | J. Kiley | 2.8 | Prepared schedules summarizing TSA activity for March and April through June true-up time periods on 8/7/19. |
| 9/1/2019 | J. Kiley | 2.8 | Updated TSA register for various telecommunication, IT and RCM invoices on 8/21/19. |
| 9/1/2019 | J. Kiley | 2.4 | Reconciled Verity's general ledger activity to the TSA register for the 3 week period ended August 5, 2019 on 8/13/19. |
| 9/1/2019 | J. Kiley | 2.2 | Reviewed Lynx ED and PICIS invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if invoices should be included in the TSA on 8/20/19. |
| 9/1/2019 | J. Kiley | 2.1 | Reconciled Verity's general ledger listing of invoices posted to TSA account number 9620 to the TSA register during August of 2019 on 8/29/19. |
| 9/1/2019 | J. Kiley | 2.1 | Updated the June of 2019 true-up invoice for additional invoices posted to the TSA register on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.9 | Updated the June true-up invoice for percentage complete on unapproved change orders with SCC on 8/9/19. |
| 9/1/2019 | J. Kiley | 1.9 | Updated TSA register for various telecommunication invoices on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.8 | Posted various IT invoices to TSA register on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.8 | Processed various telecommunication invoices on the TSA register on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.8 | Reviewed Teamviewer invoices and contracts to determine if invoices are part of the TSA or if a change order was required on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.8 | Reviewed TSA register with L. Seargeant, Verity Executive Director, Health Information Management Services in order to determine is register is complete and accurate on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.7 | Prepared an interim summary of Verity's TSA labor costs for the first two weeks of August 2019 compared to TSA budget for the same period on 8/26/19. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 9/1/2019 | J. Kiley | 1.6 | Reviewed SCC APA and Sale Order to determine if State of CA grant check received by OCH was property of SCC or Verity on 8/7/19. |
| 9/1/2019 | J. Kiley | 1.6 | Reviewed TSA register with C. Esquivel, Verity Business Analyst in order to determine is register is complete and accurate on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.5 | Discussed with P. Erani, Verity Executive Director, Application Services, creating a TSA change order for the Mmodal server upgrade at OCH on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed Optum 360 and PulseCheck invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if services should be included in the TSA on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed TSA register with A. Schlick, Verity System Manager Telecommunications in order to determine is register is complete and accurate on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.1 | Processed Mmodal invoices on the TSA register on 8/16/19. |
| 9/1/2019 | J. Kiley | 0.9 | Discussed with P. Da Silva, Verity Sr. Accountant, the approval process for TSA invoices on 8/9/19. |
| 9/1/2019 | J. Kiley | 0.8 | Updated TSA register for 3M and Change Healthcare change order invoices on 8/26/19. |
| 9/3/2019 | P. Chadwick | 0.7 | Reviewed proposed changes to assignment of contract to SVMD. |
| 9/4/2019 | P. Chadwick | 1.8 | Participated in meeting with Santa Clara (T. Fuentes) regarding TSA disputes. |
| 9/4/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding status of contract assignments critical to sales. |
| 9/5/2019 | P. Chadwick | 2.9 | Prepared revised Schedule B for KPC Sale Transition Services Agreement. |
| 9/5/2019 | A. Mittiga | 1.4 | Reviewed the SVMD capitation net receivable due in the Managed Care Provider Services Agreement. |
| 9/5/2019 | P. Chadwick | 1.2 | Reviewed current draft of Transition Services Agreement. |
| 9/5/2019 | P. Chadwick | 1.1 | Reviewed current draft of Interim Management Agreement. |
| 9/5/2019 | D. Galfus | 1.0 | Participated in a call with E. Paul (GC), M. Garms (Dentons), and (H. Levy-Biehl) Nelson Hardiman re: post close estate matters. |
| 9/5/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (M. Garms) regarding Interim Management Agreement and Transition Services Agreement. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/5/2019 | D. Galfus | 0.3 | Participated in a call with the buyer, Management (E. Paul) and Dentons (T. Moyron) re: status of close. |
| 9/5/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer advisors. |
| 9/6/2019 | A. Mittiga | 1.6 | Put together a schedule of SourceHOV boxes missing from exhibit G in the VMF/SVMD agreement. |
| 9/6/2019 | A. Mittiga | 1.5 | Reviewed the exhibits in the VMF/SVMD agreement in furtherance of the APA. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed settlement status of SVMD disputes. |
| 9/9/2019 | A. Mittiga | 1.2 | Updated the Managed Care VMF claims paid by SVMD schedule. |
| 9/9/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (E. Leader) regarding applications necessary for TSA. |
| 9/9/2019 | P. Chadwick | 0.8 | Reviewed current draft of applications necessary for TSA. |
| 9/10/2019 | P. Chadwick | 2.1 | Prepared draft proposal to resolve TSA dispute with Santa Clara. |
| 9/10/2019 | P. Chadwick | 1.3 | Reviewed proposal from Harris to bifurcate quadramed contracts. |
| 9/11/2019 | J. Schlant | 2.6 | Provided analysis of QAF receivables and payables to aid in settlement discussions with DHMC. |
| 9/11/2019 | P. Chadwick | 2.2 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding SGM sale. |
| 9/11/2019 | P. Chadwick | 0.7 | Participated in meeting with Melnik Law (P. Melnik) and Verity (R. Adcock) regarding VMG physicians. |
| 9/11/2019 | P. Chadwick | 0.7 | Participated in meeting with Nelson Hardiman (H. Levy-Biehl), Dentons (T. Moyron) and Verity (R. Adcock) regarding Disclosure Statement. |
| 9/11/2019 | P. Chadwick | 0.6 | Participated in meeting with Santa Clara (T. Fuentes), Harris (G. Martin), Dentons (P. Maxcy) regarding transfer of Harris. |
| 9/12/2019 | P. Chadwick | 1.5 | Reviewed current draft of schedules supporting draft TSA. |
| 9/12/2019 | D. Galfus | 1.4 | Analyzed the status of the AG review and related sale closing. |
| 9/12/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity (B. Buchas) regarding TSA schedules. |
| 9/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and KPC (K. Chadry) regarding sale closing checklist. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/13/2019 | J. Schlant | 0.5 | Reviewed UCC advisor's QAF schedule re: settlement discussions with DHMC. |
| 9/16/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity executives (R. Adcock, T. Armada) regarding sale transition issues. |
| 9/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance regarding sale transition issues. |
| 9/16/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (K. Chadry) regarding sale transition issues. |
| 9/17/2019 | P. Chadwick | 1.3 | Reviewed Santa Clara true-up TSA reconciliation. |
| 9/17/2019 | P. Chadwick | 1.2 | Reviewed accounting of all information technology systems and applications versus KPC required systems post sale. |
| 9/17/2019 | J. Emerson | 0.9 | Revised potential cure analysis related to SGM sale. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (B. Buchas) regarding proposed TSA schedules. |
| 9/17/2019 | P. Chadwick | 0.6 | Reviewed Santa Clara invoices for June, August, and September. |
| 9/18/2019 | J. Schlant | 2.2 | Prepared net proceeds hurdle schedule for use in DHCS settlement discussions. |
| 9/18/2019 | P. Chadwick | 1.9 | Prepared revised TSA schedules. |
| 9/18/2019 | P. Chadwick | 1.3 | Prepared presentation for Verity executives and Dentons on TSA. |
| 9/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity finance (A. Fierro-Peretti) and supply chain (J. Phillips) regarding TSA. |
| 9/18/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) Dentons (T. Moyron) regarding TSA. |
| 9/19/2019 | J. Schlant | 1.6 | Processed comments related to net proceeds hurdle schedule for use in DHCS settlement discussions. |
| 9/19/2019 | P. Chadwick | 1.1 | Prepared edited schedules to TSA with KPC. |
| 9/19/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (M. Garms) and Nelson Hardiman (H. Biehl) regarding the TSA with KPC. |
| 9/19/2019 | P. Chadwick | 0.7 | Prepared suggested edits to TSA with KPC. |
| 9/19/2019 | D. Galfus | 0.3 | Participated in a sale update call with Management (E. Paul) and the buyer. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/19/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with (E. Paul) Debtors and buyers (B. Thomas). |
| 9/19/2019 | J. Vizzini | 0.2 | Reviewed sale closing checklist in advance of call with SGM. |
| 9/20/2019 | J. Schlant | 2.9 | Prepared QAF disbursement schedule for use in DHCS settlement discussions. |
| 9/20/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (P. Baronoff) and Dentons (T. Moyron) regarding Attorney General conditions. |
| 9/20/2019 | P. Chadwick | 0.9 | Reviewed Attorney General preliminary finding on conditions. |
| 9/20/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Attorney General conditions. |
| 9/22/2019 | P. Chadwick | 1.3 | Reviewed declaration in support of response to DHCS objection. |
| 9/22/2019 | P. Chadwick | 0.6 | Reviewed objection from health plan against schedules of assignment. |
| 9/23/2019 | J. Schlant | 2.5 | Analyzed 2015 AG condition documents in the context of SGM APA section 8.6. |
| 9/23/2019 | A. Mittiga | 2.0 | Reviewed the VMF general ledger for activity related to the VMF and SVMD amended transition services agreement. |
| 9/23/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, A. Chou) regarding status of sale. |
| 9/23/2019 | P. Chadwick | 1.0 | Participated in meeting with CA Attorney General's office (S. Chan), Dentons (T. Moyron), and Levene Neale (G. Klausner) regarding sale. |
| 9/23/2019 | P. Chadwick | 0.9 | Participated in meeting with Harris (G. Martin) Santa Clara (T. Fuentes) and Verity (E. Paul) regarding data transition. |
| 9/23/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (K. Chadry) regarding status of sale work streams. |
| 9/23/2019 | P. Chadwick | 0.9 | Reviewed proposals from Harris to resolve Santa Clara data transition. |
| 9/23/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron, Dentons, Management (R. Adcock, E. Paul) and KPC re: sale closing issues. |
| 9/23/2019 | P. Chadwick | 0.4 | Prepared agenda for meeting with KPC regarding sale. |
| 9/23/2019 | P. Chadwick | 0.3 | Prepared follow up tasks for work stream team leaders at KPC and Verity. |
| 9/24/2019 | J. Schlant | 2.6 | Updated estimate of SGM QAF purchase price adjustment. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/24/2019 | J. Schlant | 1.0 | Analyzed 2015 AG condition documents in the context of SGM APA section 8.6. |
| 9/24/2019 | P. Chadwick | 1.0 | Reviewed revised draft Interim Management Agreement prepared by KPC. |
| 9/24/2019 | J. Schlant | 0.7 | Prepared updated QAF schedule for data room. |
| 9/24/2019 | D. Galfus | 0.7 | Reviewed comments from buyer related to the Interim Management Arrangement. |
| 9/24/2019 | A. Mittiga | 0.7 | Reviewed the VMF and SVMD capitation net receivable amount due. |
| 9/24/2019 | D. Galfus | 0.5 | Reviewed AG issues in advance of their filing. |
| 9/24/2019 | D. Galfus | 0.4 | Analyzed certain sale plan issues. |
| 9/24/2019 | P. Chadwick | 0.3 | Prepared communication to KPC to resolve seismic questions. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed Smith Group revised PSA and requested commitments from KPC. |
| 9/25/2019 | J. Schlant | 1.9 | Prepared comparison document of new AG conditions to 2015 AG conditions. |
| 9/25/2019 | P. Chadwick | 1.7 | Reviewed latest draft net proceeds analysis based on litigation with Attorney General. |
| 9/25/2019 | P. Chadwick | 0.6 | Participated in call with KPC (K. Chardy) regarding transition services agreement. |
| 9/25/2019 | J. Schlant | 0.5 | Updated estimate of SGM QAF purchase price adjustment. |
| 9/25/2019 | D. Galfus | 0.4 | Analyzed the provisions in the AG report. |
| 9/25/2019 | D. Galfus | 0.3 | Participated in a call with R. Adcock, E. Paul, T. Moyron and S. Maizel re: the AG condition report. |
| 9/26/2019 | A. Mittiga | 2.7 | Continued to prepare a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/26/2019 | J. Schlant | 2.0 | Prepared schedules to support declaration re: new AG conditions. |
| 9/26/2019 | D. Galfus | 1.7 | Prepared analysis of information to be included the AG response. |
| 9/26/2019 | P. Chadwick | 1.3 | Prepared outline of potential declaration in support of motion to enforce sale order. |
| 9/26/2019 | J. Schlant | 1.2 | Organized documents for declaration re: new AG conditions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/26/2019 | A. Mittiga | 1.0 | Continued to prepare a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/26/2019 | P. Chadwick | 0.9 | Prepared economic impact of Attorney General conditions on St. Vincent. |
| 9/26/2019 | P. Chadwick | 0.8 | Reviewed Attorney General submitted conditions to sale. |
| 9/26/2019 | P. Chadwick | 0.7 | Participated in meeting with KPC (P. Baranoff) and Dentons (T. Moyron) regarding the Attorney General conditions to sale. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding response to Attorney General conditions. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in sale closing checklist meeting with KPC (P. Baranoff) and Dentons (T. Moyron). |
| 9/26/2019 | P. Chadwick | 0.6 | Prepared comparison of St. Francis schedule 8.6 to Attorney General conditions. |
| 9/26/2019 | P. Chadwick | 0.6 | Prepared economic impact of Attorney General conditions on St. Francis. |
| 9/26/2019 | C. Kearns | 0.6 | Reviewed summary of AG decision re: conditions imposed that differ from section 8.6 of the APA. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a call with buyer, Management (E. Paul; R. Adcock) and Counsel (T. Moyron) re: AG report. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a meeting with Management (R. Paul) and Counsel ( T. Moyron) re: AG report response. |
| 9/26/2019 | D. Galfus | 0.3 | Participated in the status call with KPC (B. Thomas) and Management (E. Paul) to discuss closing matters. |
| 9/26/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: AG conditions. |
| 9/27/2019 | J. Schlant | 2.9 | Prepared schedules to support declaration re: new AG conditions. |
| 9/27/2019 | D. Galfus | 2.7 | Prepared revised analysis of information to be included the AG response. |
| 9/27/2019 | J. Schlant | 2.5 | Reviewed declaration re: new AG conditions. |
| 9/27/2019 | P. Chadwick | 1.4 | Reviewed draft of motion to enforce sale order. |
| 9/27/2019 | D. Galfus | 0.9 | Continued to prepare revised analysis of information to be included in the AG response. |
| 9/27/2019 | J. Schlant | 0.8 | Organized documents for declaration re: new AG conditions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/27/2019 | C. Kearns | 0.5 | Reviewed status of response to AG conditions including comparing conditions to 8.6 of the APA. |
| 9/27/2019 | D. Galfus | 0.4 | Held call with Nelson Hardiman (K. Edgerton) re: AG report. |
| 9/28/2019 | D. Galfus | 2.0 | Reviewed the draft AG motion from Counsel. |
| 9/28/2019 | P. Chadwick | 0.9 | Reviewed draft declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared suggested edits to declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared supporting financial statements for declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared supporting schedule for declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Reviewed draft of motion to enforce sale order. |
| 9/28/2019 | D. Galfus | 0.5 | Reviewed P. Chadwick's draft declaration for the AG motion. |
| 9/28/2019 | D. Galfus | 0.4 | Held call with A. Chou, CFO re: AG financial analysis to be included in submission. |
| 9/28/2019 | C. Kearns | 0.3 | Reviewed draft declaration supporting emergency motion re: AG conditions. |
| 9/29/2019 | P. Chadwick | 0.8 | Prepared supporting schedule for declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.8 | Reviewed draft of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.4 | Prepared suggested edits to declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.4 | Prepared supporting financial statements for declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.3 | Reviewed revised draft declaration in support of motion to enforce sale order. |
| 9/30/2019 | P. Chadwick | 2.9 | Participated in meeting with KPC (P. Baronoff) regarding status of sale transition planning. |
| 9/30/2019 | A. Mittiga | 2.9 | Prepared the amended SVMD TSA true-up report. |
| 9/30/2019 | J. Schlant | 2.8 | Prepared schedules to support declaration re: new AG conditions. |
| 9/30/2019 | D. Galfus | 2.5 | Reviewed the latest updated draft of the AG motion. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/30/2019 | J. Emerson | 2.2 | Revised potential cure analysis related to SGM sale. |
| 9/30/2019 | P. Chadwick | 1.7 | Reviewed draft of motion to enforce sale order. |
| 9/30/2019 | J. Schlant | 1.4 | Reviewed declaration re: new AG conditions. |
| 9/30/2019 | C. Kearns | 1.4 | Reviewed draft emergency motion re: AG conditions. |
| 9/30/2019 | P. Chadwick | 1.1 | Participated in meeting with KPC (P. Baronoff) regarding Attorney General objection process. |
| 9/30/2019 | A. Mittiga | 1.1 | Reviewed schedule A to the third amendment of the SVMD and VMF TSA. |
| 9/30/2019 | P. Chadwick | 1.0 | Reviewed revised draft declaration in support of motion to enforce sale order. |
| 9/30/2019 | A. Mittiga | 1.0 | Reviewed the IBM Merge true-up schedule with Verity's M. Patel. |
| 9/30/2019 | D. Galfus | 0.9 | Reviewed additional changes to the AG motion. |
| 9/30/2019 | A. Mittiga | 0.9 | Reviewed the amended TSA vendor schedule with Verity's M. Patel. |
| 9/30/2019 | D. Galfus | 0.6 | Reviewed supporting schedules to the AG motion. |
| 9/30/2019 | D. Galfus | 0.2 | Reviewed media reporting related to the AG motion. |
| **Task Code Total Hours** | | **188.6** | |
| **04. DIP Financing** | | | |
| 9/4/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 08/24/19. |
| 9/4/2019 | J. Schlant | 1.2 | Analyzed historical carry forward usage within the DIP Budget variance reports. |
| **Task Code Total Hours** | | **4.1** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 9/4/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/4/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/4/2019 | M. Haverkamp | 0.1 | Reivewed July fee application. |
| 9/5/2019 | M. Haverkamp | 2.4 | Reviewed July fee application. |
| 9/5/2019 | H. Mendez | 1.3 | Prepared August fee application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 9/5/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/5/2019 | M. Haverkamp | 0.7 | Continued to review July fee application. |
| 9/6/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/6/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/6/2019 | M. Haverkamp | 0.5 | Reviewed July fee application. |
| 9/6/2019 | D. Galfus | 0.3 | Reviewed BRG's fee data. |
| 9/7/2019 | D. Galfus | 0.7 | Reviewed BRG's July fee application. |
| 9/9/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/9/2019 | D. Galfus | 0.3 | Reviewed BRG's final July application in advance of filing. |
| 9/9/2019 | M. Haverkamp | 0.1 | Finalized July fee application for filing. |
| 9/10/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/10/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/10/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/10/2019 | H. Mendez | 0.8 | Continued preparing August fee application. |
| 9/10/2019 | M. Haverkamp | 0.5 | Prepared August fee application. |
| 9/11/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/11/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/11/2019 | H. Mendez | 0.8 | Continued preparing August fee application. |
| 9/11/2019 | M. Haverkamp | 0.5 | Prepared August fee application. |
| 9/12/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/12/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/12/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/13/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/13/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/13/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/13/2019 | H. Mendez | 0.9 | Continued preparing August fee application. |
| 9/16/2019 | H. Mendez | 2.1 | Prepared August fee application. |
| 9/16/2019 | H. Mendez | 1.5 | Continued preparing August fee application. |
| 9/17/2019 | H. Mendez | 1.5 | Prepared August fee application. |
| 9/17/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/18/2019 | M. Haverkamp | 1.9 | Drafted BRG supplemental retention application. |
| 9/20/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/20/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/23/2019 | D. Galfus | 0.3 | Prepared BRG's revised retention documents. |
| 9/23/2019 | D. Galfus | 0.3 | Reviewed BRG's fee information for August 2019. |
| 9/25/2019 | D. Galfus | 2.5 | Reviewed BRG's August fee application. |
| 9/26/2019 | M. Haverkamp | 0.4 | Reviewed August fee application. |
| 9/27/2019 | H. Mendez | 1.2 | Prepared August fee application. |
| 9/27/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/27/2019 | D. Galfus | 0.9 | Reviewed BRG's finalized fee application. |
| 9/27/2019 | M. Haverkamp | 0.6 | Reviewed August fee application. |

**Task Code Total Hours**    **47.8**

### 06. Attend Hearings/Related Activities

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/5/2019 | D. Galfus | 0.3 | Reviewed the courts tentative ruling re: cash collateral. |
| 9/6/2019 | D. Galfus | 1.2 | Attended the pre-meeting with Management (R. Adcock) and Dentons (C. Montgomery; T. Moyron) in preparation for the hearing. |
| 9/6/2019 | D. Galfus | 0.5 | Attended the hearing for cash collateral. |
| 9/7/2019 | C. Kearns | 0.4 | Reviewed analyses by Houlihan and BRG re: upcoming mediation. |
| 9/24/2019 | D. Galfus | 0.4 | Reviewed the tentative ruling re: to health plan. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **06. Attend Hearings/Related Activities** | | | |
| 9/25/2019 | D. Galfus | 0.3 | Read the court ruling related to the Debtors' payor arrangements. |
| ***Task Code Total Hours*** | | ***3.1*** | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/3/2019 | A. Mittiga | 1.8 | Created meeting materials for the weekly VMF leadership meeting. |
| 9/4/2019 | A. Mittiga | 1.3 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and A. Fierro-Peretti. |
| 9/4/2019 | A. Mittiga | 1.3 | Put together meeting materials for the weekly VMF leadership meeting. |
| 9/4/2019 | D. Galfus | 0.2 | Held call with T. Moyron, re: upcoming case issues. |
| 9/4/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO, re: insurance programs. |
| 9/5/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: upcoming hearing re: cash collateral. |
| 9/5/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: cash collateral issues. |
| 9/5/2019 | C. Kearns | 0.1 | Emailed with Counsel re: PBGC status. |
| 9/6/2019 | D. Galfus | 0.3 | Met with Management and Counsel after hearing to discuss upcoming mediation. |
| 9/8/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding status of union negotiations. |
| 9/8/2019 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding QAF receivables and payables. |
| 9/8/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance (A. Chou) regarding QAF receivables and payables. |
| 9/8/2019 | D. Galfus | 0.5 | Participated in a call with Management (A. Chou) re: preparation for mediation. |
| 9/10/2019 | A. Mittiga | 1.8 | Put together meeting materials for the weekly VMF leadership meeting. |
| 9/10/2019 | D. Galfus | 0.8 | Held call with T. Moyron, Dentons, to discuss the latest draft settlement term sheet with a certain union. |
| 9/10/2019 | D. Galfus | 0.8 | Met with financial management (A. Chou, M. Schweitzer) to discuss recent mediation session and other finance matters. |
| 9/10/2019 | D. Galfus | 0.7 | Participated in a call with T. Moyron; S. Maizel (Dentons) to discuss upcoming meeting with Management re: next steps in the Plan process after the mediation process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/10/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance (A. Chou) regarding status of Plan settlements. |
| 9/10/2019 | D. Galfus | 0.5 | Held call with T. Moyron, Dentons, to discuss draft outline for upcoming meeting with Debtors' executive management. |
| 9/10/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' professionals to discuss various case matters including the status of the liquidation. |
| 9/10/2019 | D. Galfus | 0.2 | Held call with T. Moyron and S. Alberts, Dentons re: labor settlement term sheet matters. |
| 9/11/2019 | C. Kearns | 2.9 | Participated in a group call with (R. Adcock; E. Paul) Management and the (T. Moyron) Dentons team to discuss key issues re: sale closing, AG process, Plan and Disclosure Statement, and path to resolve certain significant claims. |
| 9/11/2019 | D. Galfus | 2.8 | Met with Counsel (T. Moyron) and (R. Adcock; E. Paul) to discuss case matters including SGM sale and Disclosure Statement issues. |
| 9/11/2019 | D. Galfus | 2.4 | Met with (T. Moyron and N. Koffroth) re: Disclosure Statement and Plan issues and related matters. |
| 9/11/2019 | P. Chadwick | 2.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding union negotiations. |
| 9/11/2019 | D. Galfus | 1.8 | Continued to meet with Counsel (T. Moyron) and (R. Adcock; E. Paul) to discuss case matters including SGM sale and Disclosure Statement issues. |
| 9/11/2019 | P. Chadwick | 1.2 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding claims settlements. |
| 9/11/2019 | A. Mittiga | 1.1 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and A. Fierro-Peretti. |
| 9/11/2019 | C. Kearns | 0.7 | Continued to participate in a group call with (R. Adcock; E. Paul) Management and the (T. Moyron) Dentons team to discuss key issues re: sale closing, AG process, Plan and Disclosure Statement, and path to resolve certain significant claims. |
| 9/11/2019 | D. Galfus | 0.5 | Met with executive management (R. Adcock; E. Paul) in advance of meeting with Counsel to discuss various issues including amending the Disclosure Statement. |
| 9/11/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: upcoming meeting with the Debtors. |
| 9/12/2019 | C. MacLaverty | 0.9 | Participated in check-in conference call along with the Debtors' professionals to discuss the status of the claims reconciliation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 9/12/2019 | D. Galfus | 0.5 | Participated in a call with the Debtors (T. Conner) re: the insurance coverage. |
| 9/12/2019 | D. Galfus | 0.4 | Held call with S. Alberts, Dentons, re: various pension plan claim issues and next steps. |
| 9/12/2019 | D. Galfus | 0.3 | Held call with M. Zeefe, Dentons, re: pension plan claims and next steps. |
| 9/12/2019 | C. Kearns | 0.2 | Emailed with R. Adcock re: process and next steps. |
| 9/12/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: payor claims. |
| 9/13/2019 | D. Galfus | 1.4 | Participated in a call with (P. Opp) Lockton and (T. Connor) Management re: the status of the Debtors' insurance programs. |
| 9/13/2019 | D. Galfus | 0.8 | Held call with S. Alberts, Dentons, re: pension claims. |
| 9/13/2019 | D. Galfus | 0.5 | Held call with S. Alberts, Dentons, and (D. Kirchner) Ropes & Gray re: pension claims. |
| 9/13/2019 | D. Galfus | 0.5 | Participated in a call with T. Moyron, Dentons re: status of the lender and UCC dispute. |
| 9/13/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller re: wind down questions. |
| 9/13/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO re: case matters and next steps. |
| 9/13/2019 | D. Galfus | 0.2 | Participated in the weekly Verity call with Management. |
| 9/16/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou, S. Sharma to discuss case finance matters. |
| 9/16/2019 | D. Galfus | 0.5 | Held call with S. Alberts in advance of call with the PBGC. |
| 9/16/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron; S. Alberts) pension claims. |
| 9/16/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' professionals to discuss various case matters including the status of the liquidation. |
| 9/17/2019 | A. Mittiga | 1.7 | Prepared the weekly VMF Leadership meeting materials. |
| 9/17/2019 | J. Emerson | 1.0 | Participated in call with J. Phillip re: Verity reconciliation work after KPC transition. |
| 9/17/2019 | C. MacLaverty | 1.0 | Participated in check-in conference call along with the Debtors' professionals to discuss work streams after transaction closes. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/17/2019 | N. Haslun | 1.0 | Participated in VMF Executive Team meeting with Management (J. Jackson, T. Ahn) to review agenda for this week's Seton Leadership meeting. |
| 9/18/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron and J. Adolf, Dentons re: insurance matters. |
| 9/18/2019 | D. Galfus | 0.4 | Held call with S. Alberts, Dentons re: certain pension claims. |
| 9/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: various matters including insurance and taxes. |
| 9/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, re: certain claim settlements. |
| 9/19/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullen, and A. Fierro-Peretti. |
| 9/19/2019 | C. Kearns | 1.0 | Participated in status call with (T. Moyron) Dentons and (R. Adcock; E. Paul) Management re: Disclosure Statement response to UCC objections and critical path to a Plan. |
| 9/19/2019 | C. MacLaverty | 0.5 | Participated in check-in conference call along with the Debtors' Counsel and Debtors' professionals to discuss the claims adjudication process. |
| 9/19/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO and T. Moyron, re: case matter and next steps. |
| 9/20/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (E. Paul; R. Adcock) re: Plan objections and potential responses. |
| 9/20/2019 | D. Galfus | 0.8 | Held call with certain lender advisors (C. Whitmore, Maslon; N. Coco, McDermott) re: timing and Plan matters. |
| 9/20/2019 | D. Galfus | 0.3 | Held call with S. Alberts, Dentons, re: various pension matters. |
| 9/20/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, re: insurance issues and timing of meeting. |
| 9/20/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, following up on lender call. |
| 9/20/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO re: insurance and other case matters. |
| 9/23/2019 | J. Schlant | 2.6 | Prepared visuals to support presentation to Board. |
| 9/23/2019 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts, T. Moyron) re: various claim matters. |
| 9/23/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO re: various insurance matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 9/23/2019 | D. Galfus | 0.1 | Held a follow up call with S. Alberts, Dentons re: certain pension claims. |
| 9/24/2019 | J. Schlant | 2.9 | Prepared visuals to support presentation to Board. |
| 9/24/2019 | A. Mittiga | 1.8 | Prepared the meeting materials for the weekly VMF leadership meeting. |
| 9/24/2019 | J. Emerson | 1.3 | Participated in call with J. Phillip re: Verity reconciliation work after KPC transition. |
| 9/24/2019 | A. Mittiga | 1.0 | Updated the VMF employees, temps and physicians schedule. |
| 9/24/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, CEO re: various matters including insurance. |
| 9/24/2019 | D. Galfus | 0.4 | Participated in a call with T. Moyron and S. Maizel, Dentons, re: upcoming hearing. |
| 9/24/2019 | D. Galfus | 0.4 | Reviewed the status of the board book for upcoming meeting. |
| 9/24/2019 | D. Galfus | 0.3 | Participated in a meeting with A. Chou and S. Sharma, re: various financial schedules. |
| 9/24/2019 | A. Mittiga | 0.3 | Participated in a weekly VMG work stream meeting with Verity's N. Nguyen, T. del Junco, M. Kwok, and J. Davis. |
| 9/24/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: pension matters. |
| 9/25/2019 | J. Schlant | 2.2 | Prepared visuals to support presentation to Board. |
| 9/25/2019 | A. Mittiga | 1.3 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, R. Hernandez, M. Fuentes, M. Patel, and C. Mullen. |
| 9/25/2019 | A. Mittiga | 1.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 9/25/2019 | C. Kearns | 0.4 | Reviewed latest cash collateral update. |
| 9/26/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock, CEO, re: sale process and various other matters. |
| 9/26/2019 | D. Galfus | 0.5 | Held meeting with T. Conner, Verity, re: status of insurance coverage and renewals thereof. |
| 9/26/2019 | D. Galfus | 0.3 | Held meeting with R. Adcock, CEO, and A. Chou, CFO, re: the AG conditions. |
| 9/27/2019 | D. Galfus | 0.7 | Participated in a call with A. Fierro-Peretti, Controller, S. Alberts, Dentons, re: various matters related to the Debtors pension plans. |
| 9/27/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons to discuss the status of the AG reply. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/27/2019 | D. Galfus | 0.2 | Held call with A. Chou, CFO re: AG financial analysis. |
| 9/28/2019 | C. Kearns | 0.2 | Emailed with (T. Moyron) Counsel and (R. Adcock) Management re: Committee's views on the emergency motion. |
| 9/28/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons to discuss the status of the AG reply. |
| 9/30/2019 | A. Mittiga | 0.9 | Participated in a weekly check in meeting with Verity's A. Chou, S. Sharma, N. Nguyen, T. Conner, and A. Fierro-Peretti. |
| 9/30/2019 | C. MacLaverty | 0.8 | Participated in check-in meeting with A. Chou to discuss various case matters including the status of the business transition to acquisition. |
| 9/30/2019 | J. Emerson | 0.5 | Participated in call with M. Schweitzer re: UnitedHealth Care Contracts. |
| 9/30/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, re: AG motion and other case matters. |
| 9/30/2019 | D. Galfus | 0.2 | Held call with T. Conner, VHS, re: insurance matters. |
| 9/30/2019 | D. Galfus | 0.2 | Participated in a call with Dentons (S. Maizel; T. Moyron) and E. Paul, GC re: AG matters. |
| ***Task Code Total Hours*** | | **73.9** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 9/5/2019 | D. Galfus | 0.6 | Participated in a weekly call with FTI (UCC professional) re: agenda of matters including status of closing and AG matters. |
| 9/5/2019 | J. Schlant | 0.5 | Compiled restructuring fee summary at request of UCC advisors. |
| 9/5/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI, re: professional fee charges. |
| 9/7/2019 | C. Kearns | 0.7 | Participated in a call with (T. Moyron) Dentons, (D. Bleck) Mintz and (A. Turnbull) Houlihan to discuss analysis for upcoming mediation between secured lenders and the Committee. |
| 9/7/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (C. Montgomery) and the lenders re: upcoming mediation. |
| 9/9/2019 | P. Chadwick | 0.9 | Participated in meeting with mediator (Judge Barash) regarding UCC litigation. |
| 9/10/2019 | J. Schlant | 0.8 | Compiled documents requested by advisors to prepetition secured lenders. |
| 9/11/2019 | J. Schlant | 1.7 | Provided analysis of value of MOB properties to UCC advisors. |
| 9/11/2019 | C. Kearns | 0.5 | Participated in call with Dentons (C. Montgomery) regarding list of potential issues pertaining to the Committee's lien challenge following the recent mediation between the Committee and the secured lenders. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 9/12/2019 | P. Chadwick | 0.4 | Participated in meeting with FTI (A. Saltzman) regarding UCC diligence. |
| 9/12/2019 | C. Kearns | 0.4 | Reviewed amended complaint by the Committee. |
| 9/13/2019 | J. Schlant | 0.7 | Participated in call to discuss case issues with R. Vanderbeek, Grant Thornton, advisors to prepetition secured lenders. |
| 9/13/2019 | D. Galfus | 0.6 | Participated in a call with (R. Vanderbeek) Grant Thornton re: diligence requests and status of closing. |
| 9/16/2019 | J. Schlant | 0.6 | Compiled documents relating to DIP payoff requested by advisors to prepetition secured lenders. |
| 9/16/2019 | D. Galfus | 0.6 | Participated in a lender call with Counsel (T. Moyron). |
| 9/16/2019 | C. Kearns | 0.3 | Participated in call with Dentons (C. Montgomery) re: Plan related issues pertaining to the secured creditors. |
| 9/17/2019 | J. Schlant | 1.1 | Provided advisors to UCC with analysis of DHCS objection. |
| 9/18/2019 | D. Galfus | 1.1 | Participated in a call with Houlihan (S. Balash) re: the Debtors' recovery waterfall. |
| 9/18/2019 | J. Schlant | 1.1 | Participated in call to discuss waterfall recovery model with Houlihan, advisors to prepetition secured lenders. |
| 9/19/2019 | D. Galfus | 0.4 | Participated in a call with the UCC advisors (N. Ganti, A. Saltzman) re: agenda of matters. |
| 9/19/2019 | P. Chadwick | 0.3 | Participated in meeting with FTI (N. Ganti) regarding UCC due diligence. |
| 9/20/2019 | P. Chadwick | 1.3 | Participated in meeting with Milbank (M. Shinderman) regarding Disclosure Statement objections. |
| 9/20/2019 | D. Galfus | 1.1 | Participated in a call with the Secured Lender advisors (D. Bleck; P. Ricotta; A. Turnbull) re: Plan issues and various objections thereto. |
| 9/20/2019 | P. Chadwick | 1.1 | Reviewed historical communications with UCC regarding document storage and preservation. |
| 9/20/2019 | C. Kearns | 1.0 | Participated in call with (P. Ricotta) Mintz, (A. Turnbull) HLHZ and (T. Moyron) Dentons to discuss UCC Disclosure Statement objection and potential path forward. |
| 9/20/2019 | J. Schlant | 0.9 | Participated in call to discuss UCC disclosure statement objection with Houlihan, advisors to prepetition secured lenders. |
| 9/20/2019 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock) and Dentons (T, Moyron) re: status of case and significant open matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 9/20/2019 | D. Galfus | 0.7 | Participated in a call with the UCC legal advisors (M. Shindeman) re: Plan matters and timing. |
| 9/20/2019 | C. Kearns | 0.6 | Participated in all hands status call with (T. Moyron) Dentons and (R. Adcock; E. Paul) Management re: response to Committee's objection and other issues re: Disclosure Statement. |
| 9/20/2019 | C. Kearns | 0.6 | Participated in call with Dentons (T. Moyron) to debrief the HLHZ call and discuss possible path to resolve Committee's lien challenge. |
| 9/20/2019 | D. Galfus | 0.5 | Participated in a call with Houlihan (A. Turnbull) re: UCC objection. |
| 9/20/2019 | D. Galfus | 0.3 | Held follow up call with Management (R. Adcock) and Dentons (S. Maizel; T. Moyron) re: call with UCC and lender advisors. |
| 9/25/2019 | D. Galfus | 0.5 | Held call with A. Turnbull, Houlihan, re: state of operations and deal. |
| 9/26/2019 | J. Schlant | 2.9 | Prepared schedules in response to UCC advisor questions re: QAF. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in meeting with FTI (A. Saltzman) regarding status of sale process. |
| 9/26/2019 | D. Galfus | 0.3 | Participated in the weekly UCC call with FTI (N. Ganti; A. Saltzman) re: agenda of matters including AG report. |
| 9/27/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI to discuss AG report. |
| 9/30/2019 | D. Galfus | 0.4 | Participated in a call with A. Turnbull, Houlihan, re: AG motion. |
| ***Task Code Total Hours*** | | **27.9** | |
| **09. Employee Issues/KEIP** | | | |
| 9/3/2019 | D. Galfus | 1.2 | Reviewed the term sheets for the status of labor negotiations. |
| 9/4/2019 | D. Galfus | 0.9 | Analyzed the state of the labor negotiations and next steps. |
| 9/5/2019 | J. Schlant | 0.8 | Updated KEIP calculation at request of Verity accounting team. |
| 9/5/2019 | D. Galfus | 0.7 | Reviewed the draft term sheet from recent negotiated deal with a certain union. |
| 9/5/2019 | D. Galfus | 0.5 | Reviewed the status of labor negotiations with the various unions. |
| 9/6/2019 | D. Galfus | 0.8 | Reviewed the latest updated changes to settlement terms in the labor negotiations. |
| 9/7/2019 | D. Galfus | 0.8 | Reviewed latest turn of the labor settlement term sheet. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 9/10/2019 | D. Galfus | 1.8 | Evaluated the latest draft of the terms of the a certain labor union settlement. |
| 9/11/2019 | D. Galfus | 0.6 | Reviewed the latest draft of labor term sheets. |
| 9/11/2019 | D. Galfus | 0.5 | Evaluated the latest draft terms in the labor negotiations. |
| 9/12/2019 | D. Galfus | 0.5 | Reviewed the latest draft of labor term sheets. |
| 9/13/2019 | D. Galfus | 0.6 | Reviewed the latest turn of the draft term sheet with labor union. |
| 9/16/2019 | D. Galfus | 1.3 | Analyzed the latest issues associated with the labor negotiations. |
| 9/17/2019 | D. Galfus | 1.3 | Reviewed the latest round of term sheets related to labor negotiations. |
| 9/17/2019 | J. Schlant | 0.9 | Analyzed available funds remaining in KERP funding pool at request of A. Chou. |
| 9/18/2019 | D. Galfus | 0.9 | Reviewed various revised labor agreements reflecting latest terms. |
| 9/18/2019 | J. Schlant | 0.6 | Prepared schedule of KERP funds availability for use by Management. |
| 9/19/2019 | D. Galfus | 0.7 | Reviewed the status of labor union matters. |
| 9/20/2019 | C. Kearns | 0.3 | Reviewed status of resolution of issues with the unions. |
| 9/24/2019 | D. Galfus | 0.3 | Met with R. Adcock, E. Paul and S. Sharrer, Verity, to discuss certain labor and pension matters. |
| 9/25/2019 | J. Schlant | 1.5 | Analyzed KEIP documents and schedules. |
| 9/25/2019 | D. Galfus | 1.5 | Edited the revised KEIP motion draft. |
| 9/25/2019 | D. Galfus | 0.9 | Participated in a call with T. Moyron and N. Koffroth, Dentons, re: draft KEIP motion. |
| 9/26/2019 | D. Galfus | 1.6 | Provided edits for Counsel to consider to the KEIP motion draft. |
| 9/26/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: KEIP motion draft status. |
| 9/30/2019 | J. Schlant | 1.6 | Provided analysis related to amendment to KEIP. |
| 9/30/2019 | D. Galfus | 0.6 | Analyzed the terms of the KEIP program and its implication in the sale. |
| **Task Code Total Hours** | | **23.8** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/4/2019 | J. Schlant | 2.8 | Updated waterfall model scenario analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/5/2019 | J. Schlant | 2.7 | Analyzed historical foundation entity balance sheets to facilitate Plan discussions. |
| 9/5/2019 | J. Schlant | 1.1 | Composed narrative explanations related to historical foundation entity activities. |
| 9/5/2019 | C. Kearns | 0.4 | Considered potential issues related the Committee's lien challenge and upcoming mediation. |
| 9/6/2019 | J. Schlant | 2.6 | Reviewed schedule to support the Debtors' mediation statement re: QAF. |
| 9/6/2019 | J. Schlant | 2.5 | Updated the incremental insurance cost summary schedule. |
| 9/6/2019 | J. Schlant | 1.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/6/2019 | J. Schlant | 0.9 | Compiled QAF-related discussion materials circulated to external parties. |
| 9/7/2019 | J. Schlant | 2.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/7/2019 | J. Schlant | 1.8 | Analyzed historical QAF disbursements for presentation in mediation. |
| 9/8/2019 | J. Schlant | 2.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/8/2019 | J. Schlant | 2.8 | Processed comments related to Debtors' mediation statement re: QAF. |
| 9/8/2019 | J. Schlant | 2.4 | Analyzed historical QAF disbursements for presentation in mediation. |
| 9/9/2019 | J. Schlant | 2.9 | Attended mediation session between UCC and prepetition secured lenders. |
| 9/9/2019 | J. Schlant | 2.9 | Participated in break-out sessions to discuss course of mediation with T. Moyron, C. Montgomery, P. Chadwick. |
| 9/9/2019 | J. Schlant | 2.5 | Provided analysis of value of MOB properties in course of mediation. |
| 9/9/2019 | J. Schlant | 1.2 | Reviewed schedule to support the Debtors' mediation statement re: QAF. |
| 9/10/2019 | J. Schlant | 2.9 | Updated net proceeds hurdle analysis for latest cash flows. |
| 9/10/2019 | J. Schlant | 2.4 | Updated net proceeds hurdle analysis for latest claims estimates. |
| 9/10/2019 | J. Schlant | 2.1 | Updated net proceeds hurdle analysis with latest understanding of case issues. |
| 9/10/2019 | C. Kearns | 0.3 | Reviewed latest estimates waterfall summary. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/11/2019 | C. Kearns | 2.0 | Reviewed waterfall scenarios considering potential issues related to the lien challenge. |
| 9/11/2019 | J. Schlant | 2.0 | Updated net proceeds hurdle analysis for latest cash flows. |
| 9/11/2019 | J. Schlant | 1.6 | Updated net proceeds hurdle analysis with latest understanding of case timeline. |
| 9/12/2019 | J. Schlant | 2.8 | Prepared bridge of net proceeds hurdle analysis versions. |
| 9/12/2019 | J. Schlant | 2.5 | Processed comments on net proceeds hurdle analysis. |
| 9/12/2019 | J. Emerson | 2.2 | Revised RPHE asserted claims analysis. |
| 9/12/2019 | J. Schlant | 1.7 | Analyzed historical trends of capitation-related payments made for use in net proceeds hurdle analysis. |
| 9/12/2019 | D. Galfus | 1.5 | Analyzed the recent cash flow forecasts impact on recovery model. |
| 9/12/2019 | J. Schlant | 1.5 | Updated net proceeds hurdle analysis for latest claims estimates. |
| 9/12/2019 | J. Schlant | 0.6 | Participated in call to discuss tail insurance policies with T. Conner, R. Adcock. |
| 9/12/2019 | C. Kearns | 0.4 | Reviewed updates estimated recovery analysis based on timing delay caused by AG. |
| 9/13/2019 | J. Schlant | 2.8 | Processed comments on net proceeds hurdle analysis. |
| 9/13/2019 | J. Schlant | 2.0 | Researched discussion of equity cushion throughout case docket filings for use in post-mediation discussions. |
| 9/13/2019 | J. Schlant | 1.4 | Participated in call to discuss tail insurance policies with T. Conner and advisors from Lockton. |
| 9/13/2019 | D. Galfus | 1.4 | Reviewed the updated recovery model for the Plan. |
| 9/16/2019 | J. Schlant | 2.8 | Prepared financial bridge of multiple net proceeds hurdle analysis versions. |
| 9/16/2019 | J. Schlant | 2.2 | Researched DHCS claims in filed objections. |
| 9/16/2019 | D. Galfus | 1.3 | Analyzed the updated recovery model for the Debtors Plan. |
| 9/16/2019 | J. Schlant | 1.2 | Analyzed value of prepetition secured lender collateral at petition date re: UCC lien challenges. |
| 9/16/2019 | J. Schlant | 0.7 | Participated in call to discuss net proceeds hurdle analysis with T. Moyron, S. Maizel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/17/2019 | J. Schlant | 2.3 | Reviewed latest net proceeds hurdle analysis and bridge. |
| 9/17/2019 | J. Schlant | 2.0 | Analyzed value of prepetition secured lender collateral at petition date re: UCC lien challenges. |
| 9/17/2019 | J. Schlant | 1.4 | Prepared schedule of value of prepetition secured lender collateral at petition date. |
| 9/17/2019 | D. Galfus | 1.2 | Analyzed the Debtors' updated recovery model for latest information. |
| 9/18/2019 | J. Schlant | 1.9 | Prepared waterfall recovery model for circulation. |
| 9/18/2019 | J. Schlant | 1.5 | Prepared schedule of value of prepetition secured lender collateral at petition date. |
| 9/18/2019 | D. Galfus | 1.4 | Analyzed the Debtors' updated recovery model in advance of call with creditors and Counsel. |
| 9/19/2019 | J. Schlant | 2.9 | Prepared liquidation alternative analysis for use in Plan Disclosure Statement objection responses. |
| 9/19/2019 | J. Schlant | 2.3 | Examined UCC objection to Plan Disclosure Statement. |
| 9/19/2019 | J. Schlant | 1.4 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/19/2019 | J. Vizzini | 0.6 | Prepared work plan related to mechanic liens filed. |
| 9/20/2019 | J. Schlant | 1.8 | Analyzed historical government supplemental payments to refine net proceeds hurdle analysis. |
| 9/20/2019 | J. Schlant | 1.6 | Prepared liquidation alternative analysis for use in Plan Disclosure Statement objection responses. |
| 9/20/2019 | J. Emerson | 1.5 | Provided comments re: pension settlements. |
| 9/20/2019 | J. Schlant | 1.0 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/22/2019 | J. Vizzini | 0.9 | Prepared work plan related to mechanic liens filed. |
| 9/23/2019 | J. Emerson | 2.9 | Updated draft convenience class estimate at varying percentages. |
| 9/23/2019 | J. Emerson | 2.7 | Prepared analysis of mechanics liens to designated contracts. |
| 9/23/2019 | J. Schlant | 1.4 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/23/2019 | J. Vizzini | 0.6 | Continued to prepare work plan related to mechanic liens filed and required release as part of sale closing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/23/2019 | J. Vizzini | 0.4 | Prepared email to Counsel (T. Moyron of Dentons) regarding release of mechanic liens as part of sale closing. |
| 9/23/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (C. Richter of Dentons) regarding release of mechanic liens and documentation related to UCC filings. |
| 9/23/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (C. Richter of Dentons) regarding release of mechanic liens. |
| 9/23/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (C. Richter and M. Welch of Dentons) regarding release of mechanic liens as part of sale closing. |
| 9/24/2019 | J. Emerson | 2.7 | Corresponded with facilities personnel to determine completion of work re: mechanics liens. |
| 9/24/2019 | J. Schlant | 1.2 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 9/25/2019 | J. Schlant | 2.6 | Prepared waterfall recovery model for circulation. |
| 9/25/2019 | C. MacLaverty | 2.5 | Updated mechanics lien contract designation schedule. |
| 9/25/2019 | D. Galfus | 0.9 | Updated the Debtors' recovery model for latest information. |
| 9/25/2019 | C. MacLaverty | 0.7 | Updated mechanics lien contract designation schedule for project contact information. |
| 9/26/2019 | J. Schlant | 0.9 | Prepared waterfall recovery model for circulation. |
| 9/26/2019 | D. Galfus | 0.8 | Provided comments on the latest recovery model. |
| 9/26/2019 | C. Kearns | 0.4 | Read court decision on medical provider agreements re: impact on the recovery waterfall. |
| 9/27/2019 | C. MacLaverty | 1.0 | Updated mechanics lien contract designation schedule. |
| 9/27/2019 | J. Vizzini | 0.4 | Reviewed correspondence related to update on process to address mechanic liens filed. |
| 9/30/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 9/30/2019 | J. Schlant | 2.0 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 9/30/2019 | C. MacLaverty | 1.5 | Updated mechanics lien contract designation schedule. |
| 9/30/2019 | J. Vizzini | 0.3 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| **Task Code Total Hours** | | **134.5** | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 11. Claim Analysis/Accounting

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/2/2019 | J. Emerson | 1.8 | Provided comments re: PBGC claims analysis. |
| 9/3/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/3/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/3/2019 | C. MacLaverty | 2.0 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/3/2019 | D. Galfus | 1.3 | Analyzed claims related to pension plans impacting the Debtors. |
| 9/3/2019 | D. Galfus | 0.8 | Analyzed the status of the claims reconciliation process. |
| 9/3/2019 | C. MacLaverty | 0.8 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/4/2019 | J. Emerson | 2.7 | Revised addresses re: potential admin claimants as of 8/27/2019. |
| 9/4/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/4/2019 | J. Emerson | 1.6 | Continued to update list of addresses re: potential admin claimants as of 8/27/2019. |
| 9/5/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/5/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/5/2019 | C. MacLaverty | 2.4 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/5/2019 | J. Emerson | 2.0 | Added addresses to list of potential admin claimants. |
| 9/5/2019 | D. Galfus | 0.7 | Analyzed the status of certain pension claims. |
| 9/6/2019 | C. MacLaverty | 2.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/6/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/6/2019 | J. Emerson | 2.5 | Researched addresses to list of potential admin claimants for noticing purposes. |
| 9/6/2019 | J. Emerson | 1.4 | Added addresses to list of potential admin claimants. |
| 9/6/2019 | D. Galfus | 0.8 | Analyzed pension claims information in advance of mediation. |
| 9/6/2019 | C. Kearns | 0.3 | Considered information requests by PBGC re: ongoing discussions to resolve their claim. |
| 9/7/2019 | J. Emerson | 1.0 | Revised Medtronic cure objection reconciliation. |
| 9/8/2019 | J. Emerson | 0.2 | Revised Smith & Nephew cure objection reconciliation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 9/9/2019 | J. Emerson | 2.7 | Continued to resolve 503(b)(9) claims. |
| 9/9/2019 | C. MacLaverty | 2.7 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 2.6 | Reviewed medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 1.8 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 0.9 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | D. Galfus | 0.7 | Prepared information re: claim for meeting with the PBGC. |
| 9/9/2019 | D. Galfus | 0.5 | Met with the PBGC (M. Strollo; L. Butler) and R. Adcock, CEO and T. Moyron, Dentons re: pension claim and potential resolution of claim. |
| 9/10/2019 | C. MacLaverty | 2.9 | Reviewed medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | C. MacLaverty | 2.1 | Continued to review medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | C. MacLaverty | 2.0 | Continued to review medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | D. Galfus | 1.4 | Prepared information for the PBGC in an effort to resolve their claim. |
| 9/10/2019 | D. Galfus | 1.1 | Evaluated the status of the claims reconciliation process and related next steps. |
| 9/10/2019 | C. MacLaverty | 0.5 | Reconciled asserted claims of all categories. |
| 9/11/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/11/2019 | J. Emerson | 2.3 | Revised certain cure objection reconciliations based on new information re: Medtronic. |
| 9/11/2019 | C. MacLaverty | 1.6 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/12/2019 | C. MacLaverty | 2.8 | Reconciled 503(b)(9) invoice detail. |
| 9/12/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/12/2019 | J. Emerson | 2.7 | Prepared global notes tracker to update call. |
| 9/12/2019 | D. Galfus | 1.4 | Analyzed the claims administration process along with status of reconciliations. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 9/12/2019 | D. Galfus | 1.0 | Participated in a call with S. Alberts, T. Moyron, Dentons and Towers Watson to discuss the pension plan claims. |
| 9/12/2019 | D. Galfus | 0.8 | Analyzed the pension claims against the Debtors' information. |
| 9/12/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (B. Richards) re: claims administration. |
| 9/13/2019 | J. Emerson | 2.9 | Revised exhibit re: Third Cure Notice Supplement - Modifications and Removals. |
| 9/13/2019 | C. MacLaverty | 2.2 | Reconciled 503(b)(9) invoice detail. |
| 9/13/2019 | J. Emerson | 2.1 | Provided summary update re: outstanding cure reconciliations. |
| 9/13/2019 | C. MacLaverty | 1.5 | Reconciled asserted claims of all categories. |
| 9/13/2019 | D. Galfus | 1.2 | Analyzed the pension claims against the Debtors' financial and actuarial information. |
| 9/13/2019 | C. MacLaverty | 0.8 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/14/2019 | J. Emerson | 1.1 | Prepared list of claims above $1 million for potential objection. |
| 9/16/2019 | C. MacLaverty | 2.6 | Reconciled 503(b)(9) invoice detail. |
| 9/16/2019 | P. Chadwick | 2.2 | Reviewed medical claim filed in court. |
| 9/16/2019 | C. MacLaverty | 1.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/16/2019 | D. Galfus | 0.9 | Analyzed pension claim matters in advance of various calls re: the same. |
| 9/16/2019 | D. Galfus | 0.4 | Participated in a call with the (M. Strollo) PBGC and (S. Alberts) Dentons re: their claim and potential resolution of outstanding issues. |
| 9/17/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/17/2019 | J. Emerson | 2.8 | Prepared analysis of certain contracts re: Abbott/Alere. |
| 9/17/2019 | C. MacLaverty | 2.3 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/17/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/17/2019 | D. Galfus | 0.7 | Analyzed the Debtors' pension claims. |
| 9/18/2019 | C. MacLaverty | 2.7 | Reconciled asserted claims of all claim types. |
| 9/18/2019 | C. MacLaverty | 2.5 | Continued to reconcile asserted claims of all claim types. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 9/18/2019 | J. Emerson | 2.1 | Revised exhibit re: Verity health status tracker - tax claims. |
| 9/18/2019 | D. Galfus | 1.5 | Analyzed the unsecured claims pool reconciliations and status. |
| 9/18/2019 | C. MacLaverty | 1.5 | Continued to reconcile asserted claims of all claim types. |
| 9/18/2019 | C. MacLaverty | 1.3 | Continued to reconcile asserted claims of all claim types. |
| 9/18/2019 | D. Galfus | 0.7 | Reviewed the RPHE pension claim against its objection to the Plan. |
| 9/18/2019 | D. Galfus | 0.3 | Held call with M. Strollo, PBGC, re: their claim and various open matters. |
| 9/18/2019 | C. Kearns | 0.3 | Reviewed status of discussions to resolve PBGC claim. |
| 9/18/2019 | D. Galfus | 0.1 | Reviewed the status of preference actions. |
| 9/19/2019 | J. Emerson | 2.9 | Revised list of claims above $1 million for potential 1st round of objections. |
| 9/19/2019 | J. Emerson | 2.7 | Continued to revise claims exhibits in preparation of the weekly claims call. |
| 9/19/2019 | C. MacLaverty | 2.4 | Reconciled 503(b)(9) claims. |
| 9/19/2019 | J. Emerson | 2.4 | Updated claims notes to reflect newly reconciled claims. |
| 9/19/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (J. Moe) regarding claims objection status. |
| 9/19/2019 | P. Chadwick | 0.8 | Reviewed the current analysis of pension claims. |
| 9/19/2019 | P. Chadwick | 0.7 | Reviewed the current analysis of guarantee claims. |
| 9/19/2019 | P. Chadwick | 0.7 | Reviewed the current analysis of litigation claims. |
| 9/20/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/20/2019 | C. MacLaverty | 1.0 | Reconciled asserted claims of all claim types. |
| 9/22/2019 | J. Emerson | 1.4 | Updated master notes tracker based on weekly claims update call. |
| 9/23/2019 | C. MacLaverty | 2.9 | Reviewed proofs of claim from the updated claims register. |
| 9/23/2019 | C. MacLaverty | 2.2 | Continued to review proofs of claim from the updated claims register. |
| 9/23/2019 | C. MacLaverty | 1.5 | Updated claims register for newly asserted claims. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 9/23/2019 | D. Galfus | 1.2 | Reviewed the RPHE pension claim and its objection to the Plan. |
| 9/23/2019 | C. MacLaverty | 0.6 | Reconciled 503(b)(9) invoice detail. |
| 9/23/2019 | D. Galfus | 0.5 | Analyzed priority claim matters impacting recoveries. |
| 9/23/2019 | C. Kearns | 0.4 | Reviewed plan related issues re: convenience class. |
| 9/24/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 9/24/2019 | J. Emerson | 2.7 | Revised exhibit re: Verity health status tracker - litigation claims. |
| 9/24/2019 | D. Galfus | 2.1 | Analyzed the RPHE claim against the books and records. |
| 9/24/2019 | C. MacLaverty | 2.0 | Updated the claims register for amended claim information. |
| 9/24/2019 | C. MacLaverty | 1.8 | Reconciled 503(b)(9) invoice detail. |
| 9/24/2019 | C. MacLaverty | 1.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/24/2019 | D. Galfus | 0.8 | Reviewed the status of the claims reconciliation process. |
| 9/24/2019 | C. Kearns | 0.2 | Emailed with Dentons re: status of PBGC discussions. |
| 9/25/2019 | J. Emerson | 2.7 | Revised master claims list for updated litigation notes. |
| 9/25/2019 | J. Emerson | 2.5 | Revised list of potential claims to be objected to in first round. |
| 9/25/2019 | C. MacLaverty | 1.1 | Reconciled 503(b)(9) invoice detail. |
| 9/25/2019 | D. Galfus | 0.8 | Reviewed the status of certain pension settlements. |
| 9/25/2019 | D. Galfus | 0.7 | Analyzed the Debtors' claims reconciliation process. |
| 9/25/2019 | C. MacLaverty | 0.3 | Participated in conference call with KCC to discuss the claims adjudication process. |
| 9/26/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/26/2019 | J. Emerson | 2.8 | Prepared analysis of 503(b)(9) claim for stipulation. |
| 9/26/2019 | J. Emerson | 2.5 | Revised claims exhibits in preparation of the weekly claims call. |
| 9/26/2019 | J. Emerson | 2.1 | Continued to revise claims exhibits in preparation of the weekly claims call. |
| 9/26/2019 | C. MacLaverty | 2.0 | Reconciled claims with amounts above $1 million. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 9/26/2019 | D. Galfus | 1.1 | Analyzed the status of the claims reconciliation process in advance of call with Counsel. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a claims call with Dentons (B. Richards) to discuss status and next steps. |
| 9/26/2019 | C. MacLaverty | 0.3 | Participated in check-in conference call along with R. Richards, M. Wedge and J. Emerson to discuss the claims adjudication process. |
| 9/27/2019 | J. Emerson | 2.3 | Analyzed revised claims register to understand newly filed claims. |
| 9/27/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/30/2019 | J. Emerson | 2.6 | Prepare certain claims reconciliations. |
| 9/30/2019 | C. MacLaverty | 2.3 | Reconciled VMG Employee detail to the claims register and internal payment files. |
| 9/30/2019 | C. MacLaverty | 1.0 | Reconciled 503(b)(9) invoice detail. |
| 9/30/2019 | D. Galfus | 0.8 | Reviewed pension claims data in advance of call with RPHE's advisors. |
| 9/30/2019 | D. Galfus | 0.6 | Participated in a call with the (R. Lapping, RPHE advisors and Counsel (S. Alberts) re: their claim. |
| 9/30/2019 | C. MacLaverty | 0.4 | Reconciled paid invoice information. |
| 9/30/2019 | D. Galfus | 0.3 | Held call with S. Alberts (Dentons) and C. De la Parra (Towers) in preparation for call with RPHE. |
| **Task Code Total Hours** | | **200.5** | |
| | | | **14. Executory Contracts/Leases** |
| 9/1/2019 | J. Kiley | 2.2 | Reviewed SCC cure payments with J. Jones, Verity Accountant, in order to assist in the reconciliation of cure payments to Verity's accounts payable detail register on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with T. Conner, Verity Treasurer, regarding identifying documentation supporting equipment leases with GE Healthcare Equipment Finance on 8/14/19. |
| 9/3/2019 | J. Vizzini | 1.1 | Reviewed revised contract designations provided by buyer. |
| 9/3/2019 | D. Galfus | 0.7 | Evaluated the status of executory contacts and related cure costs for the upcoming sale closing. |
| 9/3/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Chicago Title (B. Lewis) regarding reissued cure checks related to hospital sales. |
| 9/4/2019 | J. Vizzini | 1.4 | Reviewed revised contract designations provided by buyer. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/4/2019 | D. Galfus | 1.1 | Evaluated the status of executory contacts and related cure costs. |
| 9/4/2019 | J. Vizzini | 0.6 | Reviewed email and supporting data from MSO regarding review of post-petition claims asserted by contract counterparty. |
| 9/4/2019 | J. Vizzini | 0.4 | Reviewed draft stipulation to resolve cure objection prepared by Counsel (G. Miller of Dentons). |
| 9/4/2019 | J. Vizzini | 0.3 | Reviewed draft notice of errata related to notice of executory prepared by Counsel (C. Doherty of Dentons). |
| 9/5/2019 | J. Emerson | 2.1 | Prepared foundation lists re: contracts and cure amounts. |
| 9/5/2019 | J. Vizzini | 1.9 | Reviewed correspondence and updated contract list provided by Debtors (M. Schweitzer) related to managed care contracts. |
| 9/5/2019 | J. Emerson | 0.9 | Analyzed certain payor cure objections. |
| 9/5/2019 | J. Vizzini | 0.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 9/5/2019 | J. Vizzini | 0.6 | Investigated inquiry from Counsel to contract counterparty (S. Berman of Shumaker) regarding asserted cure amounts and status of contract assumption. |
| 9/5/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty (M. Goldberg of Glass & Goldberg) regarding inquiry related to filed Plan of Liquidation and treatment of executory contract. |
| 9/5/2019 | D. Galfus | 0.3 | Reviewed a cure settlement draft with a provider. |
| 9/5/2019 | J. Vizzini | 0.2 | Reviewed emails regarding status of outstanding post-petition payments related to assigned contracts. |
| 9/6/2019 | J. Emerson | 0.8 | Analyzed certain payor cure objections re: Aetna. |
| 9/6/2019 | J. Vizzini | 0.2 | Reviewed correspondence and updated contract list provided by Debtors (M. Schweitzer) related to managed care contracts. |
| 9/6/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (C. Doherty of Dentons) regarding draft notice to be filed regarding executory contracts subject to assumption. |
| 9/7/2019 | J. Vizzini | 0.2 | Reviewed email and supporting data from Counsel to contract counterparty (C. Knapp of Barnes & Thornburg) regarding review of post-petition claims asserted by contract counterparty. |
| 9/8/2019 | J. Vizzini | 2.8 | Reviewed revised contract designations provided by buyer. |
| 9/8/2019 | J. Vizzini | 1.3 | Reviewed updated reconciliation of cure amounts related to cure objection for executory contracts being assumed. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/8/2019 | J. Vizzini | 1.1 | Reviewed correspondence from Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) related to managed care contracts. |
| 9/8/2019 | J. Vizzini | 0.9 | Reviewed email and detail from Debtors (J. Chong) regarding status of vendor contracts related to contract assumption and cure objection. |
| 9/8/2019 | J. Vizzini | 0.5 | Prepared email to Counsel to contract counterparty (D. Guess of Beinert Katzman) regarding status of contract designation and cure reconciliation. |
| 9/9/2019 | J. Vizzini | 0.7 | Reviewed revised contract designations provided by buyer. |
| 9/10/2019 | J. Vizzini | 2.6 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 2.4 | Prepared update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 2.2 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 1.3 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 1.2 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 0.6 | Reviewed additional contracts provided by counterparty relative to cure objection filed and contracts provided to buyer for review. |
| 9/10/2019 | J. Vizzini | 0.2 | Reviewed stipulation resolving United Healthcare Adequate Assurance objection and recalendaring cure objection. |
| 9/11/2019 | J. Emerson | 2.8 | Updated list of contracts to be modified based on new information. |
| 9/11/2019 | J. Emerson | 2.7 | Continued to prepare revised SGM contract designation list. |
| 9/11/2019 | J. Emerson | 2.7 | Prepared revised SGM contract designation list. |
| 9/11/2019 | J. Vizzini | 2.6 | Prepared third supplemental cure/designation notice. |
| 9/11/2019 | J. Vizzini | 1.7 | Prepared third supplemental cure/designation notice. |
| 9/11/2019 | P. Chadwick | 0.6 | Participated in meeting with GRM (K. Ackerman) regarding data retention contract. |
| 9/11/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (M. Schweitzer and S. Mueller) regarding various executory contracts and assumption status. |
| 9/12/2019 | J. Emerson | 2.6 | Revised Summary of contract designation clarifications for SGM. |
| 9/12/2019 | J. Vizzini | 2.4 | Reviewed response received from SGM regarding revised contract designations. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/12/2019 | J. Vizzini | 2.1 | Prepared supplemental cure/designation notice. |
| 9/12/2019 | J. Vizzini | 1.7 | Continued to reviewed updated response received from SGM regarding revised contract designations. |
| 9/12/2019 | J. Vizzini | 0.9 | Addressed issues related to outstanding cure payments for SCC sale. |
| 9/12/2019 | J. Vizzini | 0.8 | Investigated recoupment issued related to cure amount on payor contract related to sale of OCH and SLRH to SCC. |
| 9/12/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (G. Miller of Dentons) regarding cure/designation supplemental notice filing. |
| 9/13/2019 | J. Emerson | 2.8 | Evaluated certain GE leases contracted for potential inclusion in supplemental designation. |
| 9/13/2019 | J. Emerson | 2.5 | Prepared comparison of designated contract lists. |
| 9/13/2019 | J. Vizzini | 1.6 | Prepared supplemental cure/designation notice. |
| 9/13/2019 | J. Emerson | 1.1 | Prepared SGM - Revised Designated Contracts (4th Supplement). |
| 9/13/2019 | J. Vizzini | 0.6 | Held discussion with Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/13/2019 | J. Vizzini | 0.4 | Participated in call with Counsel to contract counterparty (D. Besikof of Loeb & Loeb) and Counsel (J. Moe of Dentons) regarding status of executory contracts and cure amounts. |
| 9/13/2019 | J. Vizzini | 0.3 | Prepared for call with Counsel to contract counterparty to discuss status of executory contracts and cure amounts. |
| 9/14/2019 | J. Emerson | 2.7 | Prepared SGM - Revised Designated Contracts (4th Supplement). |
| 9/14/2019 | J. Vizzini | 1.3 | Reviewed response received from SGM regarding revised contract designations. |
| 9/15/2019 | J. Vizzini | 2.8 | Prepared supplemental cure/designation notice. |
| 9/15/2019 | J. Vizzini | 2.7 | Continued to prepare supplemental cure/designation notice. |
| 9/15/2019 | J. Emerson | 1.2 | Revised exhibit SGM - Revised Designated Contracts (4th Supplement). |
| 9/16/2019 | J. Emerson | 2.8 | Revised exhibit SGM - Revised Designated Contracts (4th Supplement). |
| 9/16/2019 | J. Emerson | 2.4 | Continued to revise exhibit for filing re: SGM - Cure Designated Supplement. |
| 9/16/2019 | J. Emerson | 2.3 | Analyzed certain hospital services agreement between St. Francis and St. Vincent. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/16/2019 | J. Vizzini | 1.8 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/16/2019 | J. Vizzini | 0.5 | Responded to email from Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/16/2019 | J. Vizzini | 0.3 | Prepared emails to Debtors (M. Schweitzer and S. Sharma) regarding contract designation issues and disclosure in draft designation notice. |
| 9/16/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/17/2019 | J. Emerson | 2.4 | Updated SGM designation exhibits to filing. |
| 9/17/2019 | J. Vizzini | 2.2 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/17/2019 | J. Vizzini | 0.9 | Prepared emails to Counsel to contract counterparties (M. Mortimer of Stradling and D. Guess of Bienert Katzman) regarding status of contract designations and cure amounts. |
| 9/17/2019 | J. Vizzini | 0.8 | Updated supplemental cure/designation notice draft based on comments from Counsel. |
| 9/17/2019 | J. Vizzini | 0.6 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/17/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, T. del Junco, J. Jackson) to review next steps with respect to extending travelers contracts. |
| 9/17/2019 | J. Vizzini | 0.3 | Prepared work plan related to mechanic liens filed. |
| 9/17/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding additional comments on supplemental cure and designation notices to be filed. |
| 9/17/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (J. Moe of Dentons) regarding impact of sale leaseback on assumption of contracts and payment of cure amounts. |
| 9/18/2019 | J. Emerson | 2.6 | Edited SGM designated contracts exhibits. |
| 9/18/2019 | J. Emerson | 2.2 | Revised SGM designated contracts exhibits to reflect new information. |
| 9/18/2019 | J. Vizzini | 1.1 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/18/2019 | J. Vizzini | 0.7 | Reviewed further drafts of supplemental cure/designation notices and addressed comments from Counsel. |
| 9/18/2019 | J. Vizzini | 0.5 | Responded to emails from contract counterparty (D. Guess) regarding Verity proposed cure amounts and contract amendment issues. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/18/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (G. Miller of Dentons) regarding additional comments on supplemental cure and designation notices to be filed and on next stipulation to be filed regarding the continuation of cure objections. |
| 9/18/2019 | J. Vizzini | 0.3 | Reviewed draft of Third Supplemental Designation Notice. |
| 9/19/2019 | J. Emerson | 2.7 | Prepared analysis of certain equipment related to executory leases. |
| 9/19/2019 | J. Vizzini | 0.7 | Reviewed email and related support regarding outstanding post-petition amounts related to IT contracts that are subject to cure related issues. |
| 9/19/2019 | J. Vizzini | 0.6 | Prepared email response to Debtors (E. Paul) regarding treatment of certain executory contracts related to the sale of SV to SGM. |
| 9/19/2019 | J. Vizzini | 0.4 | Reviewed Seoul Medical Group objection disclosure statement and Plan of Liquidation as it relates to contract and cure amount. |
| 9/20/2019 | J. Emerson | 2.7 | Reconciled certain objection to cure amounts. |
| 9/20/2019 | J. Emerson | 2.6 | Reconciled certain objection to executory contracts. |
| 9/20/2019 | D. Galfus | 0.5 | Reviewed status of executory contracts related to the sale. |
| 9/20/2019 | J. Vizzini | 0.4 | Responded to emails from Counsel (G. Miller of Dentons) regarding status of various cure objections related to executory contracts and stipulation to continue objection hearing. |
| 9/20/2019 | J. Vizzini | 0.3 | Responded to correspondence regarding treatment of risk contract. |
| 9/21/2019 | J. Vizzini | 1.2 | Prepared email to SGM and advisors (B. Thomas, G. Klausner and K. Chaudhuri) regarding treatment of master equipment lease by buyer. |
| 9/21/2019 | J. Emerson | 1.0 | Prepared analysis of potential amounts owed under lease agreements. |
| 9/21/2019 | J. Vizzini | 0.3 | Reviewed emails regarding treatment of residual equipment related to master lease agreements. |
| 9/22/2019 | P. Chadwick | 1.2 | Reviewed status of GE contracts. |
| 9/22/2019 | P. Chadwick | 0.8 | Reviewed status of Roche contracts. |
| 9/23/2019 | J. Emerson | 2.7 | Prepared exhibit re: inventory of all lease equipment across all hospitals. |
| 9/23/2019 | J. Emerson | 1.6 | Revised analysis of certain equipment related to SCC and SGM hospitals. |
| 9/23/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) regarding GRM contract. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/23/2019 | P. Chadwick | 0.6 | Reviewed preliminary reconciliation of all GE equipment related to its respective lease. |
| 9/23/2019 | J. Vizzini | 0.5 | Participated in call to discuss issues related to certain master equipment leases related to sale closing and prior sale TSA. |
| 9/23/2019 | P. Chadwick | 0.4 | Reviewed preliminary reconciliation of all Roche equipment related to their lease. |
| 9/24/2019 | J. Vizzini | 1.3 | Investigated issues related to certain master equipment leases related to sale closing and prior sale TSA. |
| 9/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Santa Clara (T. Fuentes) and Harris (G. Martin) regarding contract assignment. |
| 9/24/2019 | D. Galfus | 0.6 | Reviewed the status of executory contracts assumptions. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed current accounting of all GE equipment by facility by contract. |
| 9/25/2019 | P. Chadwick | 1.3 | Reviewed schedules of equipment associated with leases. |
| 9/26/2019 | J. Emerson | 2.6 | Evaluated certain vendors contract termination language in contract. |
| 9/26/2019 | J. Vizzini | 0.4 | Reviewed email and supporting detail provided by Counsel to contract counterparty (S. Rojhani) regarding asserted outstanding post-petition amounts. |
| 9/26/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (G. Miller of Dentons) regarding status of certain capitation agreements as it relates to amounts owed to Verity. |
| 9/26/2019 | J. Vizzini | 0.3 | Responded to email from Debtors (M. Schweitzer) regarding status of certain capitation agreements. |
| 9/27/2019 | J. Vizzini | 0.1 | Reviewed emails from Debtors (M. Schweitzer) regarding status of certain capitation agreements. |
| 9/30/2019 | C. MacLaverty | 0.5 | Reviewed schedules for the contract reconciliation process. |
| **Task Code Total Hours** | | **135.9** | |
| **17. Analysis of Historical Results** | | | |
| 9/10/2019 | D. Galfus | 1.3 | Analyzed the Debtors' receivable position at various points in time. |
| 9/11/2019 | D. Galfus | 1.3 | Analyzed the secured property details for the Debtors' operations. |
| **Task Code Total Hours** | | **2.6** | |
| **18. Operating and Other Reports** | | | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 9/11/2019 | D. Galfus | 0.6 | Reviewed information assembled for the benefit of the senior lender advisors. |
| 9/16/2019 | D. Galfus | 0.4 | Participated in a call with Management (A. Fierro-Peretti) re: pension audits. |
| 9/17/2019 | P. Chadwick | 1.7 | Reviewed VMG physician accounting versus contractual requirements. |
| 9/20/2019 | D. Galfus | 0.4 | Reviewed Marillac monthly financial statements. |
| 9/23/2019 | D. Galfus | 0.5 | Reviewed the Marillac audited financial statements. |
| 9/26/2019 | N. Haslun | 2.8 | Analyzed draft August MOR. |
| 9/26/2019 | N. Haslun | 2.4 | Performed quality control analysis of draft August MOR. |
| 9/27/2019 | D. Galfus | 1.2 | Reviewed the Debtors' August MOR report. |
| 9/28/2019 | D. Galfus | 0.3 | Reviewed the finalized Debtors' August MOR report. |
| **Task Code Total Hours** | | **10.3** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/1/2019 | J. Kiley | 2.8 | Prepared draft invoice of lab services performed by Seton for OCH during the months of March, April and May of 2019 on 8/22/19. |
| 9/1/2019 | J. Kiley | 2.7 | Prepared a draft invoice of Lab Services provided by Seton Medical Center for OCH on 8/9/19. |
| 9/1/2019 | J. Kiley | 2.4 | Reconciled CenturyLink's' pre-petition and post-petition invoices to statement received from Century Links' counsel on 8/22/19. |
| 9/1/2019 | J. Kiley | 2.0 | Reviewed State of CA grant program along with grant check received by OCH covering the months of January, February and March of 2019 on 8/7/19. |
| 9/1/2019 | J. Kiley | 2.0 | Updated TSA forecast based upon actual invoices processed thru August of 2019 on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.9 | Prepared a schedule of Verity's TSA labor costs for July of 2019 on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.9 | Reviewed Verity's security deposits and tenant credit balance transferred to SCC with S. Chan, Verity Accountant, in order to remove these balances from Verity's general ledger on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.8 | Prepared draft invoice billing SCC for usage of Verity postage on 8/16/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/1/2019 | J. Kiley | 1.8 | Updated BRG's' TSA forecast of remaining expenditures through September of 2019 on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed checks and supporting documents from Verity Medical Foundation issued to SCC for sub-capitated diagnostic imaging services in order to determine if checks were supported by the underlying documents on 8/9/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed January and February of 2019 invoices received from Stanford Hospital in order to approve invoices for payment on 8/7/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed Title 22 regulations pertaining to accounting and distribution of patient funds upon death on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.6 | Corresponded with G. Gibson, Lab Office Supervisor, Seton Medical Center Laboratory, in order to gather information necessary to bill SCC for lab services provided by Seton on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.6 | Prepared a summary by account number of Century Links pre-petition and post-petition invoices paid and unpaid on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.5 | Discussed with R. Dino, Verity Accounts Payable Manager, Medtronic USA and Lumenis invoices and supporting documents from to determine if Verity was liable for payment on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed accounts payable records for Zimmer in order to determine pre petition and post petition obligations and vasopress pumps liability on 8/13/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed SCCs' bill hold invoice to determine if this invoice is payable under the TSA agreement on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.5 | Revised Verity's invoice to SCC for usage of Verity postage on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.4 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding documentation required by Verity in order to pay Stanford Health Care's invoices on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.4 | Discussed with Axion Health the partial payment of their annual invoice since the invoice period extends beyond the KPC purchase date on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.3 | Compared employee timesheets maintained by OCH to invoices received from Stanford Health Care on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.3 | Corresponded with I. Ho, SCC Accountant, regarding SCC rent invoice for 455 O'Connor Drive, Suite 150 on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.3 | Corresponded with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, in order to obtain guidance regarding disposition grant check received by O'Connor Hospital on 8/14/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed Stanford Health Care invoice history to determine if January and February of 2019 invoices were consistent with invoice history on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding information Verity required before processing invoices for payment on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.2 | Discussed with M. Brown, Verity Purchasing Manager, partial payment of Heartbase, Inc. invoice should be limited to services through September of 2019 on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with C. Esquivel, Verity Business Analyst re: accelerating the approval process for IT services provided by Common Cents on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding supporting documents Verity needed to approve their invoices on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.1 | Discussed with P. Mai, Verity Purchasing Manager and R. Dino, Verity Accounts Payable Manager, the allocation of Siemens invoices between Verity and SCC on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed allocation of Trackcore invoices between Verity and SCC with S. Chan, Verity Accountant on 8/22/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed approval of NBS Medical Management invoices for collection of Verity's accounts receivable during months of March, April, May and June of 2019 with R. Dino, Verity Accounts Payable Manager on 8/26/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed Imprivata invoices with R. Dino, Verity Accounts Payable Manager, in order to approve the release of purchase orders against these invoices on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the approval process for Mmodal invoices rendered to OCH during the TSA period on 8/27/19. |
| 9/1/2019 | J. Kiley | 0.9 | Discussed with M. Day, Verity Technology Specialist, paying 6 months of 12 month invoice from Imprivata on 8/27/19. |
| 9/1/2019 | J. Kiley | 0.9 | Reviewed Care Channel Healing invoices in order to determine if invoices were a liability of Verity or SCC on 8/9/19. |
| 9/1/2019 | J. Kiley | 0.9 | Reviewed Lumenis invoices and supporting shipping documents to determine if Verity was liable on 8/13/19. |
| 9/1/2019 | J. Kiley | 0.8 | Reviewed with C. Cancio, Verity Accounts Payable Specialist, the general ledger accounts used to record TSA invoices on 8/8/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 9/1/2019 | J. Kiley | 0.7 | Corresponded with T. Conner, Verity Treasurer, regarding releasing checks to GE Healthcare for equipment leases on 8/15/19. |
| 9/1/2019 | J. Kiley | 0.7 | Discussed with S. Chan, Verity Accountant if Covidien invoices should be paid by Verity or forwarded to SCC for payment on 8/23/19. |
| 9/1/2019 | J. Kiley | 0.7 | Reviewed Republic Services invoices received from D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital, in order to determine if invoices pertained to TSA on 8/6/2019. |
| 9/1/2019 | J. Kiley | 0.6 | Discussed with M. Breen, Verity Accounts Payable Specialist, the accounting treatment of prepaid IT services under the TSA on 8/13/19. |
| 9/1/2019 | J. Kiley | 0.4 | Corresponded with M. Laguna, SCC St. Louise Operations Manager, regarding reimbursement to Verity for SCC's use of postage on 8/21/19. |
| 9/1/2019 | J. Kiley | 0.4 | Discussed with K. Wichelmann, CFO, Seton Medical Center, the payment status of Hospital Consortium of San Mateo County dues invoice on 8/14/19. |
| 9/1/2019 | P. Chadwick | 0.4 | Reviewed comments from UCC regarding cash collator order. |
| 9/1/2019 | J. Kiley | 0.3 | Discussed with L. Ortiz, VialCare America, treatment of deceased patient funds under the Title 22 regulations on 8/8/19. |
| 9/1/2019 | J. Kiley | 0.3 | Reviewed invoice received from Groupware and allocated to the TSA on 8/13/19. |
| 9/3/2019 | N. Haslun | 1.8 | Analyzed VMF cash position and forecasted cash flows in regards to considering timing for the next funding request from VHS. |
| 9/3/2019 | D. Galfus | 1.5 | Analyzed the various tax matters which potentially may impact the Debtors' operating cash flows. |
| 9/3/2019 | P. Chadwick | 1.3 | Reviewed cash flow activity for week ending Aug 31 against DIP Budget for variances. |
| 9/3/2019 | P. Chadwick | 0.9 | Reviewed proposed resolution of critical vendor dispute. |
| 9/4/2019 | P. Chadwick | 1.9 | Reviewed actual cash flow results versus budget for significant variances and trends. |
| 9/4/2019 | P. Chadwick | 1.3 | Reviewed revised rolling cash forecast. |
| 9/4/2019 | D. Galfus | 0.4 | Analyzed the professional fees incurred case to date. |
| 9/4/2019 | D. Galfus | 0.2 | Reviewed the UCC's reply to the cash collateral motion. |
| 9/5/2019 | D. Galfus | 0.8 | Prepared financial information for Counsel re: the upcoming cash collateral hearing. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/5/2019 | P. Chadwick | 0.8 | Reviewed draft payoff letter from Aly Bank. |
| 9/5/2019 | D. Galfus | 0.8 | Reviewed the various terms and actions steps required for the debt pay off. |
| 9/5/2019 | D. Galfus | 0.8 | Updated work plan for estate wind down matters. |
| 9/5/2019 | D. Galfus | 0.5 | Analyzed the professional fees incurred to date as well as forecasted. |
| 9/6/2019 | P. Chadwick | 0.8 | Participated in call with Verity Finance (A. Chou) regarding DIP payoff process. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed Ally draft DIP payoff letter. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed status of claim from critical vendor. |
| 9/6/2019 | D. Galfus | 0.6 | Reviewed the updated lender pay-off letter. |
| 9/6/2019 | D. Galfus | 0.5 | Analyzed the most recent cash flow forecast for the Debtors. |
| 9/6/2019 | D. Galfus | 0.3 | Reviewed the final order for the use of cash collateral. |
| 9/9/2019 | P. Chadwick | 1.8 | Prepared downside liquidity scenario in event of sale delay. |
| 9/9/2019 | N. Haslun | 1.2 | Evaluated VMF's liquidity and planned disbursements in order to determine if additional funding needed or not this week. |
| 9/9/2019 | P. Chadwick | 0.9 | Prepared response to critical vendor dispute. |
| 9/10/2019 | D. Galfus | 1.2 | Analyzed the Debtors' latest cash flow forecast. |
| 9/11/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 09/07/19. |
| 9/11/2019 | J. Schlant | 1.4 | Updated format of cash collateral budget variance report to reflect payoff of DIP. |
| 9/12/2019 | P. Chadwick | 1.7 | Reviewed actual cash flow results versus budget for major variances and trends. |
| 9/12/2019 | P. Chadwick | 0.8 | Reviewed required cash reporting versus budget. |
| 9/13/2019 | J. Emerson | 2.6 | Analyzed SCC Transition PTO and Severance to determine potential admin claims. |
| 9/13/2019 | P. Chadwick | 1.3 | Reviewed draft propose amendment to KEIP. |
| 9/13/2019 | P. Chadwick | 0.9 | Participated in meeting with Grant Thornton regarding cash budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/13/2019 | P. Chadwick | 0.9 | Reviewed expiring information technology contract and proposed costs to extend. |
| 9/13/2019 | P. Chadwick | 0.8 | Reviewed draft propose amendment to KERP. |
| 9/16/2019 | N. Haslun | 1.0 | Analyzed VMF cash flow forecast in regards to determining when funding is next to be requested. |
| 9/16/2019 | N. Haslun | 1.0 | Revised VMF cash flow forecast for updated data. |
| 9/17/2019 | P. Chadwick | 2.3 | Reviewed draft reporting of cash flow activity versus budget for significant variances and trends. |
| 9/17/2019 | D. Galfus | 0.6 | Reviewed receivable collection issues impacting cash flows. |
| 9/18/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 09/14/19. |
| 9/18/2019 | J. Emerson | 2.7 | Analyzed certain asserted admin claims prior to Admin Bar Date. |
| 9/18/2019 | A. Mittiga | 1.0 | Updated the VMG Physicians cash flow. |
| 9/19/2019 | A. Mittiga | 1.5 | Reviewed the VMF general ledger from July 2019 through September 19, 2019. |
| 9/19/2019 | A. Mittiga | 1.4 | Reviewed the VMF daily cash reports for the prior two months. |
| 9/19/2019 | J. Schlant | 1.2 | Analyzed recent cash usage activity to refine current recovery forecast. |
| 9/19/2019 | J. Schlant | 0.5 | Analyzed recent VMF cash usage. |
| 9/20/2019 | A. Mittiga | 2.9 | Continued to create a VMF cash usage forecast for the next two months. |
| 9/20/2019 | A. Mittiga | 2.9 | Created a VMF cash usage forecast for the next two months. |
| 9/20/2019 | A. Mittiga | 2.9 | Created a VMF cash usage schedule for the prior month. |
| 9/23/2019 | N. Haslun | 1.5 | Analyzed VMF liquidity in regards to requesting funding from System Office. |
| 9/23/2019 | A. Mittiga | 1.5 | Revised the VMF cash flow forecast through the end of 2019. |
| 9/23/2019 | C. Kearns | 0.4 | Reviewed latest cash collateral package for the lenders. |
| 9/24/2019 | P. Chadwick | 2.2 | Prepared analysis of VMG wind down plan. |
| 9/24/2019 | J. Schlant | 1.8 | Prepared schedule of actual and forecasted DHCS withholdings. |
| 9/24/2019 | J. Schlant | 1.5 | Prepared update to professional restructuring fee budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 9/24/2019 | J. Emerson | 1.2 | Analyzed certain asserted admin claims prior to Admin Bar Date. |
| 9/24/2019 | D. Galfus | 1.1 | Analyzed the status of certain payer programs and related collections therefrom. |
| 9/24/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (S. Alberts) regarding VMG wind down. |
| 9/24/2019 | P. Chadwick | 0.4 | Reviewed VMG budget. |
| 9/24/2019 | D. Galfus | 0.2 | Held meeting with A. Chou and S. Sharma, Verity, re: receivable collections. |
| 9/25/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 09/21/19. |
| 9/25/2019 | J. Emerson | 2.1 | Prepared monthly patient refunds exhibit for inclusion in bank |
| 9/25/2019 | J. Schlant | 1.7 | Analyzed historical VMF cash activity. |
| 9/25/2019 | J. Schlant | 1.2 | Prepared update to professional restructuring fee budget. |
| 9/25/2019 | P. Chadwick | 0.8 | Prepared suggested adjustments to requested cash funding for next week. |
| 9/25/2019 | D. Galfus | 0.6 | Reviewed receivable collections and related impediments impacting cash flows. |
| 9/25/2019 | D. Galfus | 0.3 | Reviewed upcoming cash needs including insurance premiums. |
| 9/26/2019 | A. Mittiga | 2.9 | Continued to prepare a VMF cash forecast for the next four weeks. |
| 9/26/2019 | A. Mittiga | 2.9 | Prepared a VMF cash forecast for the next four weeks. |
| 9/26/2019 | J. Schlant | 2.8 | Prepared detailed cash use schedule for use in bank account transfer activity. |
| 9/26/2019 | N. Haslun | 1.8 | Provided comments to short term cash flow forecast for VMF. |
| 9/26/2019 | J. Schlant | 1.2 | Analyzed historical VMF cash activity. |
| 9/26/2019 | J. Emerson | 1.2 | Prepared analysis of post petition payments to certain vendors. |
| 9/26/2019 | P. Chadwick | 0.9 | Reviewed revised analysis of funding requirement for next week. |
| 9/26/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (A. Chou) regarding funding need for next week. |
| 9/27/2019 | J. Emerson | 1.3 | Provided calculation of post petition amounts owed on certain leases. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/30/2019 | P. Chadwick | 1.3 | Reviewed trace reporting on collections yields by hospital. |
| **Task Code Total Hours** | | **158.3** | |
| **23. CFO Services** | | | |
| 9/1/2019 | P. Chadwick | 2.9 | Reviewed Mintz Levin proposed Cash Collateral Order for inconsistencies with DIP on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 2.5 | Participated in Board meeting regarding Plan of Liquidation on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 2.4 | Reviewed latest draft of Cash Collateral Order prepared by Secured Lenders, Mintz Levin on 8/24/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Prepared final cash collateral budget for Cash Collateral Motion on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Reviewed accrual accounting of all supplemental revenue and expenses post petition on 8/29/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Reviewed cash collateral motion for reasonableness of funding limitations on 8/21/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Revised draft cash collateral budget cash flow on 8/22/2019. |
| 9/1/2019 | P. Chadwick | 2.1 | Reviewed revised cash collateral budget in advance of filing motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 2.0 | Continued participating in Board meeting regarding operational updates on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 1.9 | Reviewed revised final draft of Cash Collateral Order on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared comments to competing drafts of Cash Collateral Order from Mintz Levin and Dentons on 8/24/2019. |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared presentation notes for Plan of Liquidation to VHS Board on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 1.7 | Reviewed revised final draft of Cash Collateral Motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 1.6 | Prepared comments on latest draft of Cash Collateral Order on 8/25/2019. |
| 9/1/2019 | P. Chadwick | 1.5 | Participated in call with Secured Lenders, Houlihan (A. Turnbull) and Mintz Levin (P. Ricotta) regarding Cash Collateral Order on 8/26/2019. |
| 9/1/2019 | P. Chadwick | 1.3 | Prepared comments to draft cash collateral motion on 8/24/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 9/1/2019 | P. Chadwick | 1.3 | Reviewed estimated calculations of employee accrual method severance on 8/29/2019. |
| 9/1/2019 | P. Chadwick | 1.2 | Reviewed revised budget for impact of seismic settlements on 8/30/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Mintz Cash Collateral Order issues on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding Mintz Cash Collateral Order issues on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Prepared presentation notes for operational update to VHS Board on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Reviewed revised Cash Collateral Motion based upon comments from bond trustees on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 1.0 | Reviewed revised Cash Collateral Order based upon comments from bond UCC on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed draft Declaration of A. Chou for consistency with hospital financial and Attorney General letter on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed draft Declaration of T. del Junco for consistency with hospital financial on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed revised Cash Collateral Order based upon comments from bond trustees on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.7 | Prepared comments to latest draft Cash Collateral Order prepared by Mintz Levin on 8/26/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in call with Ally (A. Grate) regarding financing on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (T. Moyron and C. Montgomery) regarding comments from bond trustee to Cash Collateral Order on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding status of sale work streams on 8/19/2019. |
| 9/1/2019 | P. Chadwick | 0.5 | Participated in call with Dentons (T. Moyron, C Montgomery ) regarding revising draft Cash Collateral Motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 0.4 | Participated in meeting with UCC, Milbank (M. Schinderman) and FTI (A. Saltzman) regarding Cash Collateral Order on 8/26/2019. |
| 9/3/2019 | P. Chadwick | 1.9 | Reviewed draft financial for Seton in advance of Board presentation. |
| 9/3/2019 | P. Chadwick | 1.6 | Reviewed Seton financial report. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 9/4/2019 | P. Chadwick | 1.2 | Participated in meeting with VMF executives (T. Armada) regarding status of wind down. |
| 9/5/2019 | P. Chadwick | 2.9 | Prepared revised presentation to Seton Board of Directors. |
| 9/5/2019 | P. Chadwick | 1.2 | Prepared analysis of Seton Foundation in response to Board questions. |
| 9/5/2019 | P. Chadwick | 1.1 | Participated in meeting with Seton executives (J. Jackson) regarding July financial performance. |
| 9/5/2019 | P. Chadwick | 1.0 | Prepared draft proposed talking points for Seton management in response to KPC sale and its timing. |
| 9/9/2019 | P. Chadwick | 1.7 | Reviewed activity, including inter company for Charitable Foundations during case. |
| 9/9/2019 | P. Chadwick | 0.9 | Reviewed current accounting for Charitable Foundation funds. |
| 9/10/2019 | P. Chadwick | 2.8 | Prepared presentation to Seton Board. |
| 9/10/2019 | P. Chadwick | 1.9 | Participated in Seton Board meeting. |
| 9/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (A. Fierro-Peretti) regarding accounting of foundations. |
| 9/17/2019 | P. Chadwick | 1.3 | Prepared revised staffing matrix for Verity Finance in response to turnover. |
| 9/17/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (A. Chou) regarding staff transitions. |
| 9/17/2019 | P. Chadwick | 0.7 | Participated in meeting with VMG (T. del Junco) regarding wind down of VMG. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding proposed medical settlement. |
| 9/18/2019 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) regarding insurance policies. |
| 9/18/2019 | P. Chadwick | 1.1 | Reviewed draft amended KEIP motion and related documents. |
| 9/18/2019 | P. Chadwick | 0.9 | Prepared KERP analysis for Dentons. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (A. Chou) regarding staff transition planning. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 9/19/2019 | P. Chadwick | 0.9 | Reviewed current draft of KEIP amendment motion and analysis. |
| 9/19/2019 | P. Chadwick | 0.9 | Reviewed latest VMF wind down reports. |
| 9/22/2019 | P. Chadwick | 1.4 | Reviewed weekly dashboard statistics. |
| 9/22/2019 | P. Chadwick | 0.4 | Reviewed correspondence from CA Health Foundation and Trust. |
| 9/23/2019 | P. Chadwick | 0.8 | Prepared paperwork to satisfy CA regulations for background on hospital officers. |
| 9/24/2019 | P. Chadwick | 0.8 | Participated in Seton executive team meeting regarding status of operations. |
| 9/24/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance (A. Chou) regarding CFO transition. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed proposed treatment of all VMG employees and contractors since 2018. |
| 9/25/2019 | P. Chadwick | 1.5 | Prepared draft presentation to Board for next meeting. |
| 9/25/2019 | P. Chadwick | 0.8 | Reviewed attorney general conditions for sale of Seton. |
| 9/25/2019 | P. Chadwick | 0.7 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 9/25/2019 | P. Chadwick | 0.7 | Reviewed analysis of funding requirement for next week. |
| ***Task Code Total Hours*** | | ***83.8*** | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared proposed responses to comment made by UCC regarding Plan of Liquidation. |
| 9/1/2019 | P. Chadwick | 1.1 | Reviewed latest draft settlement proposal to PBGC. |
| 9/2/2019 | P. Chadwick | 2.6 | Reviewed revised draft Disclosure Statement. |
| 9/2/2019 | P. Chadwick | 2.6 | Validated numbers in draft Disclosure Statement to books and records. |
| 9/2/2019 | D. Galfus | 2.2 | Reviewed the latest draft of the Disclosure Statement to provide comments to Counsel. |
| 9/2/2019 | P. Chadwick | 1.3 | Reviewed Debtors' proposed resolution of comments made by Secured Creditors to Plan of Liquidation. |
| 9/2/2019 | P. Chadwick | 1.0 | Reviewed comments proposed by secured creditors to Plan of Liquidation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/2/2019 | P. Chadwick | 0.9 | Reviewed proposed comments to Disclosure Statement from Verity Finance. |
| 9/3/2019 | J. Emerson | 2.8 | Provided comments re: Disclosure Statement. |
| 9/3/2019 | J. Emerson | 2.6 | Provided comments re: Plan of Reorganization. |
| 9/3/2019 | P. Chadwick | 2.2 | Reviewed current draft of Plan of Liquidation. |
| 9/3/2019 | D. Galfus | 1.2 | Reviewed the Plan treatment of certain pension claims. |
| 9/3/2019 | P. Chadwick | 0.9 | Reviewed proposed Debtor changes to Plan of Liquidation. |
| 9/3/2019 | D. Galfus | 0.8 | Reviewed the draft litigation trust agreement related to the Plan and Disclosure statement. |
| 9/3/2019 | C. Kearns | 0.4 | Reviewed draft Disclosure Statement discussion re: PBGC claim. |
| 9/4/2019 | D. Galfus | 2.4 | Reviewed the finalized Plan and Disclosure Statement. |
| 9/5/2019 | D. Galfus | 1.8 | Analyzed Plan issues related to the foundations. |
| 9/5/2019 | C. Kearns | 0.7 | Reviewed changes to Disclosure Statement as filed to draft with comments. |
| 9/6/2019 | P. Chadwick | 2.2 | Reviewed analysis of QAF activity from August 2018 to July 2019. |
| 9/6/2019 | P. Chadwick | 1.9 | Reviewed UCC complaint in lien challenge. |
| 9/6/2019 | P. Chadwick | 1.7 | Participated in meeting with Dentons (T. Moyron, C. Montgomery) regarding QAF accounting. |
| 9/6/2019 | P. Chadwick | 1.5 | Reviewed memorandum of lien challenge prepared by Milbank. |
| 9/6/2019 | D. Galfus | 1.2 | Analyzed various financial schedules needed for upcoming mediation. |
| 9/6/2019 | D. Galfus | 1.1 | Developed outline of various schedules needed for upcoming mediation. |
| 9/6/2019 | J. Schlant | 1.1 | Participated in call to discuss unrelated business income tax issues re: the Plan with Dentons, Grant Thornton. |
| 9/6/2019 | C. Kearns | 0.4 | Reviewed Disclosure Statement motion. |
| 9/7/2019 | P. Chadwick | 1.9 | Reviewed latest analysis of QAF transactions in preparation for mediation. |
| 9/7/2019 | D. Galfus | 1.3 | Analyzed various financial schedules prepared for upcoming mediation meeting. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 27. Plan of Reorganization/Disclosure Statement

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 9/7/2019 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding the accounting for QAF transactions. |
| 9/7/2019 | P. Chadwick | 0.9 | Reviewed Houlihan Lokey comments to the QAF transactions accounting summary. |
| 9/7/2019 | P. Chadwick | 0.9 | Reviewed latest CBA proposed settlement from union. |
| 9/8/2019 | P. Chadwick | 2.7 | Reviewed latest analysis on QAF payables and receivables. |
| 9/8/2019 | P. Chadwick | 1.9 | Prepared cash flow scenarios in advance of mediation. |
| 9/8/2019 | D. Galfus | 1.9 | Revised financial schedules for upcoming mediation. |
| 9/8/2019 | P. Chadwick | 1.7 | Reviewed UCC Complaint regarding liens of secured in advance of mediation. |
| 9/8/2019 | D. Galfus | 0.6 | Reviewed mediation statement in advance of the meeting. |
| 9/9/2019 | D. Galfus | 2.8 | Participated in the mediation process along with Management (R. Adcock; E. Paul) and Counsel (C. Montgomery; T. Moyron) and the other parties in interest. |
| 9/9/2019 | D. Galfus | 2.7 | Continued to participate in the mediation process along with Management (R. Adcock; E. Paul) and Counsel (C. Montgomery; T. Moyron) and the other parties in interest. |
| 9/9/2019 | J. Emerson | 2.4 | Revised exhibit re: claims estimate by class to reflect new information. |
| 9/9/2019 | D. Galfus | 1.6 | Prepared analysis of potential alternatives structures to resolve claim disputes in the Plan. |
| 9/9/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock, E Paul) regarding new QAF schedules. |
| 9/9/2019 | P. Chadwick | 1.1 | Reviewed Nelson Hardiman report on classification of restricted Charitable Foundations funds. |
| 9/10/2019 | J. Schlant | 1.9 | Researched PBGC settlement structures used in other bankruptcy cases to craft PBGC settlement. |
| 9/10/2019 | C. Kearns | 0.5 | Reviewed status of open issues re: Disclosure Statement. |
| 9/11/2019 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Plan of Liquidation. |
| 9/11/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Disclosure Statement. |
| 9/12/2019 | P. Chadwick | 2.7 | Reviewed document retention plan for systems and applications being processed to GRM. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/12/2019 | J. Emerson | 2.5 | Provided comments re: Committee's amended complaint. |
| 9/12/2019 | P. Chadwick | 0.9 | Reviewed latest draft GRM proposal to provide document hosting services. |
| 9/12/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Maizel) and Verity (R. Adcock) regarding medical settlement. |
| 9/12/2019 | D. Galfus | 0.7 | Analyzed issues with the lender claims in the Plan. |
| 9/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Maizel) regarding status of Attorney General review and related meetings. |
| 9/12/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity (E. Paul) and Dentons (T. Moyron) regarding RPHE claims. |
| 9/13/2019 | P. Chadwick | 2.2 | Reviewed details of PBGC claims and Dentons analysis thereof. |
| 9/13/2019 | D. Galfus | 1.2 | Analyzed the Debtors' collateral values on their assets for confirmation matters under the Plan. |
| 9/16/2019 | C. Kearns | 2.7 | Analyzed issues re: potential value diminution based on Capital structure and first day declaration. |
| 9/16/2019 | D. Galfus | 2.2 | Analyzed collateral values of the Debtors' assets related to confirmation matters associated with the Plan. |
| 9/16/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (S. Maizel) and Nelson Hardiman (H. Biehl) regarding medical settlement. |
| 9/16/2019 | P. Chadwick | 0.9 | Reviewed prior draft proposed medical settlement. |
| 9/17/2019 | D. Galfus | 1.8 | Reviewed certain filed Disclosure Statement objections. |
| 9/17/2019 | D. Galfus | 1.4 | Analyzed the Debtors' historical asset values for Plan purposes. |
| 9/17/2019 | D. Galfus | 0.9 | Reviewed the draft Disclosure Statement to potential edits. |
| 9/18/2019 | P. Chadwick | 1.9 | Reviewed objections to the Disclosure Statement in order to prepare potential responses. |
| 9/18/2019 | C. Kearns | 1.2 | Drafted analysis and related memo for Counsel re: possible declaration in support of Disclosure Statement motion. |
| 9/18/2019 | D. Galfus | 1.1 | Reviewed the Committee's objection to the Plan of Liquidation. |
| 9/18/2019 | C. Kearns | 0.8 | Reviewed and analyzed Committee's objection to Disclosure Statement. |
| 9/18/2019 | D. Galfus | 0.5 | Reviewed the status of tax matters on the Debtors' Plan of Liquidation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/19/2019 | C. Kearns | 2.9 | Reviewed analysis of value diminution and issues related to the Committee's Disclosure Statement objection. |
| 9/19/2019 | D. Galfus | 2.4 | Prepared an updated liquidation analysis utilizing certain market data. |
| 9/19/2019 | D. Galfus | 1.7 | Developed proposed responses to the various plan objections. |
| 9/19/2019 | D. Galfus | 1.6 | Reviewed Disclosure Statement plan objections. |
| 9/19/2019 | D. Galfus | 1.2 | Participated in a call with Dentons (T. Moyron) re: Plan objections. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) to review Disclosure Statement objections. |
| 9/19/2019 | C. Kearns | 0.3 | Reviewed draft settlement with PBGC. |
| 9/19/2019 | D. Galfus | 0.2 | Held call with T. Conner, Treasurer, re: insurance issues. |
| 9/20/2019 | P. Chadwick | 1.4 | Reviewed Disclosure Statement objections in advance of meeting with Houlihan Lokey. |
| 9/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) Mintz Levin (D. Bleck) and Houlihan Lokey (A. Turnball) regarding disclosure settlement objections. |
| 9/20/2019 | D. Galfus | 0.9 | Prepared an updated liquidation analysis for new market data. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Maslon (J. Reed) regarding Disclosure Statement objections. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Houlihan Lokey (A. Turnball) regarding Disclosure Statement objections. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding Plan of Liquidation. |
| 9/20/2019 | C. Kearns | 0.4 | Participated in call with (A. Turnbull) Houlihan to discuss matters re: the Disclosure Statement. |
| 9/20/2019 | C. Kearns | 0.2 | Reviewed redline to proposed PBGC settlement agreement. |
| 9/23/2019 | D. Galfus | 2.2 | Developed responses for the various Plan objections received last week. |
| 9/23/2019 | D. Galfus | 0.9 | Reviewed the revised draft liquidation analysis. |
| 9/23/2019 | C. MacLaverty | 0.8 | Compiled collateral matrix organized by facility. |
| 9/23/2019 | C. Kearns | 0.5 | Reviewed status of open issues/information needs for the Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/24/2019 | J. Emerson | 1.3 | Provided comments re: liquidation analysis. |
| 9/24/2019 | P. Chadwick | 0.9 | Prepared black lined edits of draft GRM motion. |
| 9/24/2019 | D. Galfus | 0.9 | Prepared information for lender advisors in connection with resolving Plan issues. |
| 9/24/2019 | C. Kearns | 0.2 | Reviewed draft NDA with a large holder re: Plan related negotiations. |
| 9/24/2019 | D. Galfus | 0.2 | Reviewed motion to extend Disclosure Statement hearing. |
| 9/25/2019 | D. Galfus | 1.8 | Provided comments to Counsel on the liquidating trust agreement. |
| 9/25/2019 | J. Emerson | 1.6 | Provided commented re: tentative ruling. |
| 9/26/2019 | C. Kearns | 0.4 | Reviewed draft liquidating trust agreement re: Plan amendment. |
| 9/27/2019 | D. Galfus | 0.6 | Reviewed the status of the Debtors' tax filings and related matters for the Disclosure Statement. |
| 9/30/2019 | C. MacLaverty | 0.5 | Compiled a Disclosure Statement collateral matrix. |
| ***Task Code Total Hours*** | | ***130.9*** | |
| **31. Planning** | | | |
| 9/2/2019 | D. Galfus | 0.3 | Updated BRG work plan and related staffing matrix. |
| 9/3/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 9/5/2019 | N. Haslun | 1.1 | Updated VMF work plan. |
| 9/6/2019 | D. Galfus | 0.4 | Revised BRG work plan and related staffing. |
| 9/10/2019 | N. Haslun | 0.9 | Updated VMF work plan. |
| 9/13/2019 | N. Haslun | 1.1 | Developed work plan for completion of Seton Finance report to the Board for August. |
| 9/13/2019 | N. Haslun | 1.0 | Updated BRG VMF work plan. |
| 9/13/2019 | N. Haslun | 0.6 | Drafted email to Management (S. Sharrer) regarding approval of open positions at Seton. |
| 9/13/2019 | N. Haslun | 0.3 | Held call with Management (S. Sharrer) regarding approval of open positions at Seton. |
| 9/16/2019 | N. Haslun | 1.8 | Updated Seton BRG work plan. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 9/24/2019 | N. Haslun | 1.8 | Updated Seton work plan. |
| **Task Code Total Hours** | | **9.8** | |
| **32. Document Review** | | | |
| 9/4/2019 | C. MacLaverty | 2.9 | Compiled list of creditor addresses to be noticed. |
| 9/4/2019 | C. MacLaverty | 2.8 | Continued to compile list of creditor addresses to be noticed. |
| 9/4/2019 | C. MacLaverty | 0.3 | Continued to compile list of creditor addresses to be noticed. |
| 9/6/2019 | C. MacLaverty | 2.1 | Compiled list of creditor addresses to be noticed. |
| 9/6/2019 | C. MacLaverty | 0.9 | Continued to compile list of creditor addresses to be noticed. |
| 9/11/2019 | C. MacLaverty | 2.4 | Mapped commentary to equipment fair market value lease analysis. |
| 9/11/2019 | C. MacLaverty | 1.1 | Continued to map commentary to equipment fair market value lease analysis. |
| 9/17/2019 | C. MacLaverty | 0.9 | Reviewed SGM Asset Purchase Agreement assumptions exhibits. |
| 9/19/2019 | C. MacLaverty | 2.9 | Compiled a Disclosure Statement collateral matrix. |
| 9/19/2019 | C. MacLaverty | 0.6 | Continued to compile a Disclosure Statement collateral matrix. |
| **Task Code Total Hours** | | **16.9** | |
| **36. Operation Management** | | | |
| 9/1/2019 | J. Kiley | 2.5 | Reviewed Medtronic USA contract and invoices in order to determine if Verity or SCC was liable for the potential shortfall of not meeting required minimum purchase level commitments on 8/13/19. |
| 9/1/2019 | J. Kiley | 2.3 | Prepared schedule of GE Healthcare Finance equipment lease invoices and underlying contracts on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.9 | Reviewed Philips Healthcare invoices and underlying contracts in order to determine potential penalties from early termination on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed 3M invoices and underlying contracts to determine value of prepaid IT services as of September 2019 on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed Experian Health invoices history and contracts in order to determine if Verity Medical Foundation had a separate contract on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.4 | Corresponded with P. Erani, Verity Executive Director, Application Services, and C. Esquivel, Verity Business Analyst, regarding creating a change order for Premier Software IT services on 8/21/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **36. Operation Management** |
| 9/1/2019 | J. Kiley | 1.3 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the need for additional storage of records and record retention on 8/26/19. |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed CenturyLink TSA invoices to determine if these services were provided as part of a VHS multi-facility agreement on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.2 | Reviewed Stanford Health Care invoices in order to determine if consistent with underlying agreements on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, regarding Verity's responsibilities under the grant on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.1 | Discussed with M. Kwok, Verity Deputy Counsel, CDPH penalty invoices on 8/15/19. |
| 9/1/2019 | J. Kiley | 0.8 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the transition of RCM TSA services to SCC on 8/22/19. |
| 9/1/2019 | J. Kiley | 0.7 | Participated in phone call with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, regarding OCH grant check on 8/15/19. |
| 9/3/2019 | N. Haslun | 2.9 | Performed quality control review of SMC financial report to the SMC Board of Directors. |
| 9/3/2019 | A. Mittiga | 2.9 | Reviewed each VMG physician's contract for information regarding their professional liability tail insurance. |
| 9/3/2019 | N. Haslun | 2.5 | Reviewed draft of VHS Disclosure Statement in regards to providing any comments. |
| 9/3/2019 | A. Mittiga | 2.2 | Created a schedule of VMG Insurance Plans. |
| 9/3/2019 | A. Mittiga | 2.0 | Reviewed the VMG 2018 Income Statement and BS. |
| 9/3/2019 | N. Haslun | 1.1 | Participated in call with a software vendor and SVMD regarding assignment of software contract to SVMD. |
| 9/3/2019 | A. Mittiga | 1.0 | Continued to review each VMG physician's contract for information regarding their professional liability tail insurance. |
| 9/3/2019 | P. Chadwick | 0.7 | Reviewed proposal from GRM for hosting document retention. |
| 9/4/2019 | A. Mittiga | 2.9 | Created a schedule of all 2019 VMG Vendor Payments through September 3rd. |
| 9/4/2019 | N. Haslun | 2.2 | Completed VMF Professional liability insurance questionnaire. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/4/2019 | J. Schlant | 1.9 | Facilitated discussions between Dentons and Grant Thornton re: Plan tax issues. |
| 9/4/2019 | N. Haslun | 1.7 | Provided comments to schedule of VMF records in storage in advance of records retention call. |
| 9/4/2019 | N. Haslun | 1.5 | Reviewed materials for today's VMF Leadership call in order to provide comments. |
| 9/4/2019 | A. Mittiga | 1.5 | Reviewed the GL of transactions from VMF to VMG. |
| 9/4/2019 | A. Mittiga | 1.5 | Reviewed the VMG check register for the time period of January 2018 through September 2019. |
| 9/4/2019 | N. Haslun | 1.4 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 9/4/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity executives (L. Seargeant) regarding document retention motion. |
| 9/4/2019 | N. Haslun | 1.1 | Participated in call with Management (A. Armada, M. Kwok, L. Seargeant) to discuss details required for a document retention motion. |
| 9/4/2019 | N. Haslun | 1.1 | Participated in call with Management (M. Patel), SVMD (D. Muro, D. Neapolitan) and a software vendor to discuss status of assignment of software vendor's contract to SVMD. |
| 9/4/2019 | N. Haslun | 1.0 | Participated in weekly VMF Leadership call with Management (A. Armada, M. Patel, C. Mulling) to discuss status of VMF transition plans. |
| 9/4/2019 | D. Galfus | 0.8 | Analyzed the current insurance programs and extensions required thereto. |
| 9/4/2019 | N. Haslun | 0.8 | Prepared write up on call held with a software vendor and SVMD (D. Neapolitan) regarding next steps for assignment of software contract. |
| 9/4/2019 | D. Galfus | 0.7 | Analyzed the actions steps required post close to continue the revenue cycle function. |
| 9/4/2019 | A. Mittiga | 0.7 | Reviewed the data retention policy for Medecision. |
| 9/4/2019 | D. Galfus | 0.7 | Reviewed the latest correspondence from affiliate related to monetizing equity stake. |
| 9/4/2019 | D. Galfus | 0.6 | Analyzed the required services that need to be incorporated in the transition agreement with the buyer. |
| 9/4/2019 | D. Galfus | 0.6 | Reviewed post close document retention issues for the estate. |
| 9/4/2019 | A. Mittiga | 0.5 | Updated the VMG Annual Payroll by Location schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/5/2019 | N. Haslun | 2.8 | Analyzed Seton July financial performance data in regards to preparing the July 2019 Finance Report to the Seton Board. |
| 9/5/2019 | A. Mittiga | 2.1 | Updated the VMF vendor schedule to include vendor addresses. |
| 9/5/2019 | A. Mittiga | 1.8 | Reviewed the number of VMF storage boxes held at the third party vendor Corodata with Verity's C. Mullin. |
| 9/5/2019 | N. Haslun | 1.7 | Continued to analyze Seton July financial performance data in regards to preparing the July 2019 Finance Report to the Seton Board. |
| 9/5/2019 | A. Mittiga | 1.5 | Reviewed the 2019 VMG GL. |
| 9/5/2019 | A. Mittiga | 1.2 | Prepared a 2019 VMG Income statement through 9/5/19 using the 2019 VMG GL. |
| 9/5/2019 | N. Haslun | 1.2 | Provided comments to the VMF dissolution budget. |
| 9/5/2019 | N. Haslun | 1.2 | Reviewed markup to settlement agreement with SVMD in order to provide comments to Counsel. |
| 9/5/2019 | N. Haslun | 1.1 | Held call with Management (J. Jackson) to review the July 2019 Finance Report to the Seton Board and related supporting analysis. |
| 9/5/2019 | N. Haslun | 0.5 | Completed VMG professional liability insurance questionnaire in regards to renewal of the professional liability policy. |
| 9/6/2019 | N. Haslun | 1.9 | Reviewed markup of settlement agreement with SVMD in order to provide comments to Counsel. |
| 9/6/2019 | A. Mittiga | 1.8 | Continued to put together a 2019 VMG Income Statement through 9/5/19 from the 2019 VMG GL. |
| 9/6/2019 | N. Haslun | 0.3 | Held call with Management (A. Armada, M. Patel) regarding new SVMD request for use of VMF data lines per the latest markup of the VMF-SVMD settlement agreement. |
| 9/6/2019 | N. Haslun | 0.3 | Held call with Management (M. Patel) and Counsel (P. Maxcy)regarding new SVMD request for use of VMF data lines per the latest markup of the VMF-SVMD settlement agreement. |
| 9/6/2019 | N. Haslun | 0.1 | Prepared email to Management (J. Jackson) regarding change made to the Seton July 2019 Finance report to the Seton Board. |
| 9/6/2019 | N. Haslun | 0.1 | Prepared email to SVMD Tax Advisor regarding timing for tax advisors information request related to the VMF-SVMD downstream provider agreement. |
| 9/9/2019 | A. Mittiga | 2.0 | Created a schedule of monthly VMG liabilities in 2019 from the 2019 VMG GL data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **36. Operation Management** |
| 9/9/2019 | A. Mittiga | 1.9 | Reviewed the VMG general ledger data from 2019. |
| 9/9/2019 | A. Mittiga | 1.0 | Reviewed the VMG general ledger data from 2019 with Verity's M. Fuentes. |
| 9/9/2019 | A. Mittiga | 0.7 | Reviewed the VMF to VMG GL data. |
| 9/9/2019 | A. Mittiga | 0.7 | Updated the AG Fee tracker. |
| 9/9/2019 | A. Mittiga | 0.5 | Updated the VMF vendor address schedule. |
| 9/9/2019 | N. Haslun | 0.2 | Held call with Management (M. Patel) to review status of draft agreement with SVMD over contract assignment and custody of records. |
| 9/9/2019 | N. Haslun | 0.1 | Reviewed VMF invoice in order to approve for payment. |
| 9/10/2019 | A. Mittiga | 2.6 | Created a schedule of VMF to VMG activity for 2019. |
| 9/10/2019 | N. Haslun | 2.2 | Participated in Seton Board of Directors meeting. |
| 9/10/2019 | A. Mittiga | 1.8 | Updated the SourceHOV Master list of storage boxes. |
| 9/10/2019 | A. Mittiga | 1.7 | Reviewed the Seton Hospitalists and Intensivists extension documentation to determine their termination dates. |
| 9/10/2019 | N. Haslun | 1.5 | Prepared for Seton Board of Directors meeting. |
| 9/10/2019 | A. Mittiga | 1.1 | Reviewed the most recent SourceHOV invoices to update the master list of storage boxes. |
| 9/10/2019 | N. Haslun | 0.9 | Analyzed supporting schedules of records that SVMD is to take custody of. |
| 9/10/2019 | N. Haslun | 0.8 | Reviewed latest draft of VMF - SVMD agreement to resolve a contract assignment and custody of certain records. |
| 9/10/2019 | N. Haslun | 0.7 | Drafted letter to Counsel (P. Maxcy) with comments to latest draft of VMF-SVMD agreement to assign a contract and resolve custody of certain records. |
| 9/10/2019 | A. Mittiga | 0.7 | Updated the VMF master records schedule. |
| 9/10/2019 | N. Haslun | 0.5 | Drafted agenda for the weekly VMF Leadership meeting. |
| 9/10/2019 | N. Haslun | 0.5 | Held two calls with Verity Counsel (M. Kwok) regarding exhibits to be attached to VMF-SVMD agreement regarding a contract assignment and custody of certain records. |
| 9/11/2019 | A. Mittiga | 2.9 | Put together a VMG dissolution budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/11/2019 | N. Haslun | 2.8 | Analyzed VMF Position control report in regards to finalizing report to senior management on open positions. |
| 9/11/2019 | A. Mittiga | 1.8 | Reviewed each VMG Physicians employment agreement to determine if their are any termination fees. |
| 9/11/2019 | A. Mittiga | 1.8 | Reviewed the VMG 2019 Income statement with Verity's M. Fuentes. |
| 9/11/2019 | A. Mittiga | 1.6 | Reviewed lists of storage boxes provided by the third party vendor SourceHOV. |
| 9/11/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for approval in order to authorize payment of such invoices. |
| 9/11/2019 | N. Haslun | 1.2 | Participated in weekly VMF Leadership call with Management (A. Armada, M. Patel, M. Kwok) and Counsel (P. Maxcy) to discuss updates to transition plans at VMF. |
| 9/11/2019 | A. Mittiga | 1.0 | Reviewed the VMG Physicians termination letters to locate exact termination dates. |
| 9/11/2019 | N. Haslun | 0.8 | Provided comments to materials for the VMF Leadership meeting. |
| 9/11/2019 | N. Haslun | 0.7 | Participated in call with Management (R. Adcock, T. del Junco, M. Kwok) and Counsel (P. Melnick, T. Moyron) to discuss Verity compensation planning. |
| 9/11/2019 | N. Haslun | 0.6 | Updated VMF work plan. |
| 9/11/2019 | N. Haslun | 0.5 | Met with Seton Management (M. Luu) to review weekly reporting requirements. |
| 9/11/2019 | N. Haslun | 0.3 | Emailed Counsel (P. Maxcy) responding to comments to the draft SVMD assignment and record retention agreement. |
| 9/12/2019 | A. Mittiga | 2.9 | Updated the VMG dissolution budget. |
| 9/12/2019 | A. Mittiga | 2.6 | Reviewed VMG Physician's gross charges and collections in IDX from January 2019 through April 2019. |
| 9/12/2019 | A. Mittiga | 2.5 | Updated the Source HOV master list of records from invoices and excel files schedule. |
| 9/12/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for approval in order to authorize such invoices for payment. |
| 9/12/2019 | N. Haslun | 1.2 | Participated in Seton weekly staffing review with Management (J. Jackson, T. Ahn). |
| 9/12/2019 | N. Haslun | 1.1 | Participated in OBRA survey daily de-brief. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/12/2019 | N. Haslun | 1.1 | Provided comments to draft of VMF records held at third party storage facility. |
| 9/12/2019 | N. Haslun | 1.0 | Reviewed productivity report with Seton Management (M. Luu). |
| 9/12/2019 | D. Galfus | 0.7 | Analyzed the Debtors' business insurance policies in advance of call with Management. |
| 9/12/2019 | N. Haslun | 0.7 | Emailed Management (M. Patel) regarding status of contract with a software vendor in regards to SVMD use of such software. |
| 9/12/2019 | N. Haslun | 0.7 | Met with Seton Management (T. Amos) to review job responsibilities. |
| 9/12/2019 | N. Haslun | 0.5 | Met with Seton Management (M. Luu) to review job responsibilities. |
| 9/12/2019 | N. Haslun | 0.5 | Participated in daily length of stay meeting. |
| 9/12/2019 | N. Haslun | 0.4 | Participated in call with SVMD (J. Brummell) and a software vendor to review current status of assignment of the software vendor contract. |
| 9/12/2019 | N. Haslun | 0.3 | Held call with Management (M. Kwok) and discussed next steps to finalize records portion of draft agreement with SVMD. |
| 9/12/2019 | N. Haslun | 0.3 | Participated in Tier 3 Huddle to review action items for the day for Seton Leadership Council. |
| 9/13/2019 | A. Mittiga | 2.4 | Analyzed the Southern California VMG physician's billed charges for the time period of July 2018 through March 2019 to determine if these physicians are bonus eligible. |
| 9/13/2019 | A. Mittiga | 2.2 | Updated the Source HOV Master list of Records schedule. |
| 9/13/2019 | N. Haslun | 1.8 | Provided comments to analysis of open positions requested to be filled by Seton Management. |
| 9/13/2019 | N. Haslun | 1.5 | Analyzed VMG wind down budget. |
| 9/13/2019 | A. Mittiga | 1.4 | Continued to analyze the southern California VMG physician's billed charges for the time period of July 2018 through March 2019 to determine if these Physicians are bonus eligible. |
| 9/13/2019 | N. Haslun | 1.2 | Updated VMF VMG work plan. |
| 9/13/2019 | N. Haslun | 0.5 | Participated in call with Management (M. Kwok, C. Mullin) to discuss next steps in regards to resolution of records dispute with SVMD. |
| 9/16/2019 | A. Mittiga | 2.7 | Analyzed the collections for the Southern California physicians. |
| 9/16/2019 | N. Haslun | 2.7 | Analyzed wind down budget for VMG. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/16/2019 | N. Haslun | 2.6 | Developed plan for determining the length of time travelers contracts may be extended. |
| 9/16/2019 | A. Mittiga | 2.4 | Analyzed the billed charges for the Southern California physicians. |
| 9/16/2019 | P. Chadwick | 2.4 | Reviewed books and records regarding medical cost reports. |
| 9/16/2019 | A. Mittiga | 2.1 | Updated the VMG dissolution budget. |
| 9/16/2019 | A. Mittiga | 1.8 | Reviewed VMG invoices for the month of August. |
| 9/16/2019 | N. Haslun | 1.7 | Developed presentation of key statistics regarding open positions requested to be filled. |
| 9/16/2019 | N. Haslun | 1.2 | Analyzed schedule of open positions requested to be filled. |
| 9/16/2019 | N. Haslun | 0.9 | Analyzed schedule of travelers contracts in regards to extending end dates. |
| 9/16/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review key action items for the day for the hospital. |
| 9/17/2019 | N. Haslun | 2.9 | Provided comments to presentation of VMG estimated costs of dissolution. |
| 9/17/2019 | A. Mittiga | 2.9 | Updated the VMG dissolution budget. |
| 9/17/2019 | N. Haslun | 2.8 | Edited presentation of current travelers working at Seton in regards to proposing extension of contracts. |
| 9/17/2019 | A. Mittiga | 2.1 | Reviewed the VMG 401(k) contribution policy. |
| 9/17/2019 | A. Mittiga | 1.9 | Reviewed the VMG federal and state income taxes. |
| 9/17/2019 | N. Haslun | 1.8 | Analyzed VMG 2019 general ledger activity in regards to developing a dissolution budget. |
| 9/17/2019 | A. Mittiga | 1.4 | Reviewed the invoices paid to VMG vendors. |
| 9/17/2019 | D. Galfus | 1.3 | Reviewed the post effective date operating plan. |
| 9/17/2019 | P. Chadwick | 1.1 | Reviewed RFK inventory of documents against court order disposition. |
| 9/17/2019 | N. Haslun | 0.9 | Met with Management (T. Amos) to discuss completing presentation on open positions at Seton. |
| 9/17/2019 | N. Haslun | 0.8 | Drafted agenda for weekly VMF Leadership call to review transition plans. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (J. Moe) regarding executing RFK document retention order. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (G. Miller) regarding document retention policy preparation. |
| 9/17/2019 | N. Haslun | 0.4 | Participated in weekly call on VMG dissolution. |
| 9/17/2019 | N. Haslun | 0.4 | Responded to a vendor inquiry on status of administrative claim at VMF. |
| 9/17/2019 | N. Haslun | 0.3 | Attended VMF Tier 3 Leadership Huddle to discuss action items to be addressed at Seton for the day. |
| 9/17/2019 | N. Haslun | 0.2 | Held call with Management (R. Hernandez) to discuss status of any backlog with VMF charge tickets. |
| 9/18/2019 | N. Haslun | 2.8 | Developed presentation of proposal to extend terms of certain Seton travelers. |
| 9/18/2019 | J. Schlant | 2.7 | Analyzed insurance policies to determine extension premium amounts to be paid. |
| 9/18/2019 | A. Mittiga | 2.7 | Created a schedule of VMG Employer Medicare and Unemployment insurance. |
| 9/18/2019 | N. Haslun | 2.7 | Performed quality control check of analysis of costs to dissolve VMG. |
| 9/18/2019 | A. Mittiga | 2.5 | Created a schedule of VMG Physicians benefits and costs. |
| 9/18/2019 | A. Mittiga | 2.1 | Reviewed the VMG Physician's benefit plans. |
| 9/18/2019 | A. Mittiga | 1.9 | Continued to update the VMG dissolution budget. |
| 9/18/2019 | N. Haslun | 1.8 | Drafted presentation of Seton open positions requested for approval. |
| 9/18/2019 | N. Haslun | 1.6 | Continued to develop presentation of proposal to extend terms of certain Seton travelers. |
| 9/18/2019 | P. Chadwick | 1.6 | Reviewed revised GRM agreement for long term data hosting services. |
| 9/18/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 9/18/2019 | A. Mittiga | 1.5 | Updated the VMG dissolution budget. |
| 9/18/2019 | N. Haslun | 1.2 | Provided comments to presentation of costs to dissolve VMG. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/18/2019 | N. Haslun | 1.0 | Participated in meeting with Management (J. Jackson, A. Vega, T. Amos, T. Ahn) to review statistics related to departments requesting open positions be approved for hiring. |
| 9/18/2019 | D. Galfus | 0.9 | Developed post effective date operating plans. |
| 9/18/2019 | D. Galfus | 0.5 | Analyzed the Debtors' operations re: employee claims processing. |
| 9/19/2019 | A. Mittiga | 2.9 | Worked on the VMG dissolution budget. |
| 9/19/2019 | N. Haslun | 2.8 | Edited the VMG presentation of dissolution budget. |
| 9/19/2019 | N. Haslun | 2.7 | Analyzed open staff and travelers positions at Seton in regards to hiring new staff. |
| 9/19/2019 | A. Mittiga | 2.1 | Reviewed the master list of VMF records. |
| 9/19/2019 | N. Haslun | 1.7 | Attended Seton Leadership Council meeting to review Hospital operations for the month and current initiatives for improvement. |
| 9/19/2019 | N. Haslun | 1.5 | Continued to analyze open staff and travelers positions at Seton in regards to hiring new staff. |
| 9/19/2019 | N. Haslun | 1.5 | Performed quality control check of the VMG presentation of dissolution budget. |
| 9/19/2019 | A. Mittiga | 1.5 | Reviewed the VMG unemployment insurance policy. |
| 9/19/2019 | D. Galfus | 0.6 | Developed a list of open matters related insurance issues. |
| 9/19/2019 | N. Haslun | 0.3 | Attended Tier 3 Huddle to review actions to be taken to improve hospital operations for the day. |
| 9/20/2019 | N. Haslun | 2.4 | Drafted VMG dissolution budget presentation. |
| 9/20/2019 | N. Haslun | 2.2 | Performed quality control review of VMG dissolution budget. |
| 9/20/2019 | N. Haslun | 1.9 | Analyzed first draft of Seton August financial statements. |
| 9/20/2019 | A. Mittiga | 1.9 | Reviewed the benefit plans for VMG. |
| 9/20/2019 | N. Haslun | 0.4 | Analyzed Seton change in average daily census by department in regards to question from the financial advisor to the Unsecured Creditors Committee. |
| 9/20/2019 | N. Haslun | 0.4 | Held call with Seton Management (Dr. Antonini) to discuss recent change in Seton average daily census. |
| 9/20/2019 | N. Haslun | 0.4 | Participated in call with Management (J. Jackson, M. Felt) to review next steps regarding Seton water tank repair. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 9/20/2019 | N. Haslun | 0.4 | Prepared work plan after call with management for next steps in the repair process. |
| 9/20/2019 | P. Chadwick | 0.4 | Reviewed revised GRM document hosting agreement. |
| 9/20/2019 | D. Galfus | 0.2 | Participated in a call with S. Sharrer and (D. kirschner) Ropes & Gray re: pension matters. |
| 9/22/2019 | P. Chadwick | 0.6 | Reviewed status of document retention plan. |
| 9/23/2019 | N. Haslun | 2.8 | Analyzed Seton department productivity statistics in regards to requests to extend or replacing traveler contracts. |
| 9/23/2019 | A. Mittiga | 2.5 | Reviewed the VMF billed charges and collections data provided by the vendor NBS. |
| 9/23/2019 | N. Haslun | 2.4 | Updated schedule of traveler positions proposed to be extended or replacements of current contracts. |
| 9/23/2019 | A. Mittiga | 2.0 | Updated the VMF Master records schedule. |
| 9/23/2019 | N. Haslun | 1.2 | Drafted response to the Unsecured Creditors Committee's financial advisor regarding recent changes in Seton average daily census. |
| 9/23/2019 | D. Galfus | 0.6 | Analyzed insurance programs along with information from broker re: same. |
| 9/23/2019 | D. Galfus | 0.6 | Reviewed the status of the post effective date operations. |
| 9/23/2019 | D. Galfus | 0.5 | Participated in a call with (P. Opps) Lockton, Dentons (T. Moyron) and Management (T. Conner, R. Adcock) re: insurance programs. |
| 9/23/2019 | N. Haslun | 0.5 | Participated in daily Kaiser labor action planning meeting to review status of preparing for admission increase from Kaiser. |
| 9/23/2019 | N. Haslun | 0.4 | Participated in daily skilled nursing facility call to review new admission status. |
| 9/23/2019 | N. Haslun | 0.3 | Met with Seton Management (I. So, T. Amos) to review traveler needs in the near term. |
| 9/23/2019 | N. Haslun | 0.3 | Participated in Tier 3 Huddle to review Seton action items for the Leadership team. |
| 9/23/2019 | N. Haslun | 0.2 | Met with Seton Management (I. McIlrath) to review traveler needs in the near term. |
| 9/24/2019 | N. Haslun | 2.9 | Edited presentation on proposal to hire travelers at Seton. |
| 9/24/2019 | A. Mittiga | 2.0 | Continued to review the VMF billed charges and collections data provided by NBS. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/24/2019 | N. Haslun | 2.0 | Updated presentation on Seton travelers proposed to be hired. |
| 9/24/2019 | N. Haslun | 1.8 | Met with Management (A. Vega, J. James, T. Ahn, T. Amos) to review support for proposed travelers to be hired. |
| 9/24/2019 | N. Haslun | 1.7 | Performed quality control check of Seton presentation on travelers proposed to be hired. |
| 9/24/2019 | N. Haslun | 1.5 | Continued to update presentation on Seton travelers proposed to be hired. |
| 9/24/2019 | C. MacLaverty | 1.2 | Provided updates to KPC transition status document. |
| 9/24/2019 | A. Mittiga | 1.1 | Reviewed the VMF billed charges and collections data provided by NBS with Verity's R. Hernandez. |
| 9/24/2019 | A. Mittiga | 1.1 | Reviewed the VMG Doctors collections versus compensation analysis. |
| 9/24/2019 | N. Haslun | 1.0 | Met with Management (T. Amos) to discuss next steps for completing presentation of proposal to hire travelers at Seton. |
| 9/24/2019 | N. Haslun | 0.8 | Participated in Seton executive team meeting to review progress of key initiatives. |
| 9/24/2019 | N. Haslun | 0.7 | Participated in call to discuss VMG draft dissolution budget and next steps with regards to off boarding remaining VMG physicians. |
| 9/24/2019 | N. Haslun | 0.4 | Participated in check in call on VMG dissolution activities. |
| 9/24/2019 | N. Haslun | 0.3 | Met with Management (I. Pleisa-Musaev) to review support for proposed travelers to be hired. |
| 9/24/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day with the leadership team. |
| 9/25/2019 | N. Haslun | 2.9 | Edited Seton presentation on travelers proposed for approval. |
| 9/25/2019 | N. Haslun | 2.7 | Performed quality control review of Seton presentation of travelers proposed for approval. |
| 9/25/2019 | N. Haslun | 2.6 | Continued to edit Seton presentation on travelers proposed for approval. |
| 9/25/2019 | A. Mittiga | 2.5 | Prepared a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/25/2019 | A. Mittiga | 1.5 | Prepared a master list of all VMG contracts. |
| 9/25/2019 | A. Mittiga | 1.5 | Reviewed the amounts VMF charged SVMD for IBM Merge services on the amended transition services agreement. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/25/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 9/25/2019 | A. Mittiga | 1.3 | Reviewed all recently paid IBM Merge invoices by VMF. |
| 9/25/2019 | P. Chadwick | 1.3 | Reviewed latest document retention tables proposed for retention motion. |
| 9/25/2019 | A. Mittiga | 1.2 | Participated in a meeting with Verity's M. Patel and the vendor IBM Merge to discuss termination of the contracts. |
| 9/25/2019 | N. Haslun | 1.0 | Participated in VMF Leadership meeting with Management (A. Armada, M. Patel, C. Mullin) to review updates to transition plans. |
| 9/25/2019 | N. Haslun | 0.7 | Updated Seton presentation for travelers proposed for approval for new information. |
| 9/25/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, C. Mullin, M. Kwok) to review next steps in regards to Race Street closure and records storage. |
| 9/25/2019 | N. Haslun | 0.4 | Participated in weekly Seton labor committee meeting with Management (T. Ahn, M. Luu, G. Trost) to review open positions. |
| 9/25/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day for the Leadership Council. |
| 9/26/2019 | A. Mittiga | 1.0 | Prepared a list of VMG doctor claims. |
| 9/26/2019 | D. Galfus | 0.5 | Reviewed the Debtors' updated insurance analysis. |
| 9/26/2019 | C. MacLaverty | 0.3 | Participated in check-in conference call along with R. Adcock and A. Chou to discuss various case matters including the status of the business transition to acquisition. |
| 9/26/2019 | C. MacLaverty | 0.3 | Provided updates to KPC transition status document. |
| 9/27/2019 | A. Mittiga | 2.5 | Prepared a list of VMG doctor claims and critical vendor payments. |
| 9/27/2019 | A. Mittiga | 1.2 | Reviewed a dispute related to unpaid VMG attorney fees. |
| 9/27/2019 | N. Haslun | 1.1 | Participated in second call with Management (A. Armada, T. del Junco, J. Jackson) to review proposal to extend/replace travelers at Seton. |
| 9/27/2019 | N. Haslun | 1.0 | Updated work plan for Seton Board of Directors finance report. |
| 9/27/2019 | J. Schlant | 0.6 | Coordinated analysis of potential estate tax issues. |
| 9/27/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, T. del Junco, J. Jackson) to review proposal to extend/replace travelers at Seton. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/27/2019 | N. Haslun | 0.4 | Participated in call with Management (A. Armada) to discuss next steps with respect to proposal to extend/replace travelers at Seton. |
| 9/27/2019 | A. Mittiga | 0.3 | Reviewed cure costs related to VMF contracts to be assigned to SVMD. |
| 9/30/2019 | A. Mittiga | 1.5 | Prepared a schedule of remaining VMG Physicians with housing loans. |
| 9/30/2019 | A. Mittiga | 1.2 | Reviewed a dispute related to the payment of the security deposit for 1850 Sullivan suite 440. |
| 9/30/2019 | D. Galfus | 0.8 | Analyzed updated insurance information impacting the Debtors. |
| ***Task Code Total Hours*** | | **315.7** | |
| **37. Vendor Management** | | | |
| 9/1/2019 | J. Kiley | 2.1 | Prepared schedules summarizing the status of transitioning TSA telecommunication vendors from Verity to SCC on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.9 | Prepared schedules summarizing the status of transitioning TSA RCM vendors from Verity to SCC on 8/6/19. |
| 9/1/2019 | J. Kiley | 1.6 | Prepared a TSA vendor list of people for Verity's Accounts Payable Department to contact for approval of TSA invoices on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.4 | Discussed with M. Day, Verity Technology Specialist the early termination of TSA vendors due to SCC converting to EPIQ and no longer needing TSA vendor services on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with K. Patton, VP Sunquest, regarding early termination of IT services since SCC entered into a new agreement with Sunquest for these services on 8/22/19. |
| 9/1/2019 | J. Kiley | 0.6 | Corresponded with C. Esquivel, Verity Business Analyst, re: the early termination of Sunquests IT services since this vendor has entered into a new agreement with SCC for these services on 8/26/19. |
| 9/1/2019 | J. Kiley | 0.4 | Reviewed the TSA vendor list of people for Verity's Accounts Payable Department to contact for approval of TSA invoices with C. Esquivel, Verity Business Analyst on 8/6/2019. |
| 9/3/2019 | J. Emerson | 0.6 | Responded to critical vendor request re: SAP Concur. |
| 9/3/2019 | J. Emerson | 0.5 | Participated in weekly critical vendor call. |
| 9/4/2019 | J. Emerson | 2.8 | Reconciled various post petition outstanding amounts. |
| 9/4/2019 | J. Emerson | 1.5 | Responded to certain vendor requests re: GE ultrasound machines. |
| 9/5/2019 | J. Emerson | 2.2 | Responded to certain vendor requests re: Zimmer vasopress digital pumps. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 9/9/2019 | J. Emerson | 1.3 | Prepared certain critical vendor letter proposals. |
| 9/10/2019 | J. Emerson | 2.6 | Reconciled certain vendor outstanding amounts. |
| 9/10/2019 | J. Emerson | 2.4 | Continued to reconcile certain vendor outstanding amounts. |
| 9/10/2019 | J. Emerson | 2.2 | Resolved certain vendor discrepancies. |
| 9/10/2019 | J. Emerson | 2.1 | Continued to resolve certain vendor discrepancies. |
| 9/10/2019 | J. Emerson | 1.9 | Reconciled various post petition outstanding amounts re: Kforce. |
| 9/16/2019 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 9/17/2019 | J. Emerson | 2.7 | Reconciled various post petition outstanding amounts. |
| 9/23/2019 | J. Emerson | 2.6 | Responded to critical vendor requests. |
| 9/23/2019 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 9/25/2019 | J. Emerson | 2.6 | Drafted certain potential critical vendor proposals. |
| 9/30/2019 | J. Emerson | 2.7 | Drafted certain potential critical vendor proposals. |
| 9/30/2019 | J. Emerson | 2.2 | Responded to critical vendor requests. |
| ***Task Code Total Hours*** | | ***43.6*** | |
| **40. Business Transaction Investigation** | | | |
| 9/2/2019 | M. Abernathy | 0.5 | Studied full risk agreement. |
| 9/2/2019 | M. Abernathy | 0.4 | Read complaint. |
| 9/2/2019 | M. Abernathy | 0.3 | Read defendant's Interrogatories. |
| 9/2/2019 | M. Abernathy | 0.2 | Read contract breach notices. |
| 9/2/2019 | M. Abernathy | 0.1 | Read set-off notices. |
| 9/11/2019 | J. Huebner | 0.5 | Participated in conference call with S. Kahn. |
| 9/12/2019 | J. Huebner | 1.5 | Read case documents produced in drop box. |
| 9/12/2019 | J. Fisher | 0.7 | Downloaded Heritage Doc Production to Plaintiff - Set One files for further review. |
| 9/13/2019 | J. Fisher | 0.8 | Updated documents received index. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 9/13/2019 | M. Abernathy | 0.6 | Reviewed data request. |
| 9/13/2019 | J. Huebner | 0.5 | Read case documents produced in drop box. |
| 9/13/2019 | M. Moschel | 0.2 | Reviewed files received from Counsel for data loading. |
| 9/16/2019 | M. Moschel | 2.4 | Scripted logic to dynamically load multiple client data files. |
| 9/16/2019 | J. Fisher | 2.3 | Loaded claims data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Continued loading census data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Continued to load census data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Loaded census data into SQL. |
| 9/17/2019 | M. Moschel | 1.2 | Scripted logic to dynamically load multiple client data files. |
| 9/18/2019 | J. Fisher | 2.4 | Continued to load census data into SQL. |
| 9/18/2019 | M. Moschel | 1.7 | Scripted logic to dynamically load multiple client data files. |
| 9/18/2019 | J. Fisher | 1.7 | Validated census data. |
| 9/20/2019 | P. Pozzi | 2.8 | Validated claims and census data by way of comparison of datasets to one another. |
| 9/20/2019 | J. Fisher | 2.7 | Validated census data. |
| 9/20/2019 | J. Fisher | 2.7 | Validated claims data. |
| 9/23/2019 | J. Fisher | 2.9 | Performed data validations on census data. |
| 9/23/2019 | J. Fisher | 2.9 | Performed data validations on claims data. |
| 9/23/2019 | P. Pozzi | 1.3 | Validated claims data. |
| 9/23/2019 | J. Huebner | 0.7 | Performed validations on Verity census data. |
| 9/23/2019 | J. Fisher | 0.3 | Continued to perform data validations on claims data. |
| 9/23/2019 | J. Huebner | 0.3 | Performed validations on Verity claims data. |
| 9/23/2019 | J. Fisher | 0.2 | Continued to perform data validations on census data. |
| 9/24/2019 | J. Fisher | 2.9 | Validated claims data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 9/24/2019 | P. Pozzi | 2.0 | Validated claims data. |
| 9/24/2019 | J. Fisher | 0.7 | Validated census data. |
| 9/25/2019 | J. Fisher | 2.9 | Continued to load membership data into SQL. |
| 9/25/2019 | J. Fisher | 2.9 | Loaded membership data into SQL. |
| 9/25/2019 | P. Pozzi | 2.8 | Loaded claims data. |
| 9/25/2019 | J. Fisher | 2.4 | Continued to load membership data into SQL. |
| 9/25/2019 | P. Pozzi | 2.1 | Loaded claims data. |
| 9/25/2019 | P. Pozzi | 2.0 | Validated claims data. |
| 9/25/2019 | J. Fisher | 0.4 | Performed data validations on census data. |
| 9/26/2019 | J. Fisher | 2.7 | Continued to load membership data into SQL. |
| 9/26/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 9/26/2019 | P. Pozzi | 1.9 | Continued to analyze claims data. |
| 9/26/2019 | J. Fisher | 1.9 | Performed validations on claims data. |
| 9/26/2019 | J. Fisher | 1.8 | Created distributions of the census data in SQL. |
| 9/26/2019 | J. Fisher | 1.7 | Performed validations on membership data. |
| 9/26/2019 | J. Huebner | 0.5 | Performed data validations of census data. |
| 9/27/2019 | J. Fisher | 2.9 | Created distributions of the claims data in SQL. |
| 9/27/2019 | P. Pozzi | 2.3 | Built claims analysis table. |
| 9/27/2019 | P. Pozzi | 2.0 | Assessed totality of data received to date. |
| 9/27/2019 | P. Pozzi | 2.0 | Continued to assess data received to date. |
| 9/27/2019 | J. Fisher | 1.4 | Continued to create distributions of the claims data in SQL. |
| 9/27/2019 | J. Huebner | 0.6 | Performed data validations of membership data. |
| 9/27/2019 | J. Huebner | 0.4 | Performed data validations of claims data. |
| 9/30/2019 | J. Fisher | 2.5 | Analyzed distributions of claims data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/30/2019 | P. Pozzi | 1.3 | Analyzed claims data. |
| 9/30/2019 | P. Pozzi | 1.2 | Analyzed enrollment data. |
| 9/30/2019 | J. Fisher | 1.1 | Created distributions of membership data in SQL. |
| **Task Code Total Hours** | | **94.9** | |

**Total Hours**      **1,706.9**

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 9/1/2019 through 9/30/2019

| Expense Category | Amount |
|---|---:|
| 01. Travel - Airline | $30,595.71 |
| 03. Travel - Taxi | $7,537.18 |
| 04. Travel - Car Rental | $117.22 |
| 05. Travel - Tolls | $12.00 |
| 06. Travel - Mileage | $75.40 |
| 07. Travel - Parking | $808.00 |
| 08. Travel - Hotel/Lodging | $26,485.54 |
| 10. Meals | $10,449.37 |
| 11. Telephone, Fax  and Internet | $587.65 |
| 14. Express Messenger/Shipping | $40.40 |
| 16. Office Supplies | $5.46 |
| **Total Expenses for the Period 9/1/2019 through 9/30/2019** | **$76,713.93** |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

# EXHIBIT E

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 9/1/2019 through 9/30/2019

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 9/1/2019 | C. MacLaverty | $30.00 | Baggage Fee on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $30.00 | Baggage Fee on 8/22/2019. |
| 9/1/2019 | D. Galfus | $200.00 | Change ticket fee incurred 8/18/19 due to meeting change while on Verity. |
| 9/1/2019 | P. Chadwick | $200.00 | Change ticket fee on 8/28/2019 for one way travel for Verity. |
| 9/1/2019 | C. MacLaverty | $59.47 | Flight seat selection fee on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $69.70 | Flight seat selection fee on 8/1/2019. |
| 9/1/2019 | J. Emerson | $253.30 | One way economy flight from  LAX to NYC for Verity Engagement 6/13/2019. |
| 9/1/2019 | J. Emerson | $293.30 | One way economy flight from  LAX to NYC for Verity Engagement 6/20/2019. |
| 9/1/2019 | J. Emerson | $328.30 | One way economy flight from  LAX to NYC for Verity Engagement on 6/27/2019. |
| 9/1/2019 | J. Emerson | $298.30 | One way economy flight from  NYC to LAX for Verity Engagement 6/10/2019. |
| 9/1/2019 | J. Emerson | $285.30 | One way economy flight from  NYC to LAX for Verity Engagement 6/17/2019. |
| 9/1/2019 | J. Emerson | $328.30 | One way economy flight from  NYC to LAX for Verity Engagement 6/3/2019. |
| 9/1/2019 | J. Emerson | $412.30 | One way economy flight from LAX to NYC for Verity Engagement 6/6/2019. |
| 9/1/2019 | J. Emerson | $536.30 | One way economy flight from LAX to NYC for Verity Engagement on 5/9/2019. |
| 9/1/2019 | J. Emerson | $401.30 | One way economy flight from NYC to LAX for Verity Engagement 5/20/2019. |
| 9/1/2019 | J. Emerson | $268.30 | One way economy flight from NYC to LAX for Verity Engagement 5/28/2019. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 9/1/2019 | J. Emerson | $368.30 | One way economy flight from NYC to LAX for Verity Engagement on 5/6/2019. |
| 9/1/2019 | J. Emerson | $511.30 | One way economy flight from ORD to LAX For Verity Engagement 6/25/2019. |
| 9/1/2019 | C. MacLaverty | $66.38 | Seat selection fee on 8/29/2019. |
| 9/4/2019 | D. Galfus | $894.00 | One way economy airfare EWR to LAX on 9/4/19 while on Verity. |
| 9/5/2019 | A. Mittiga | $588.60 | Round trip flight from SFO to EWR during Verity engagement from 9/5/2019-9/8/2019. |
| 9/8/2019 | J. Schlant | $554.80 | One way economy flight from LAX from ORD. Change fee incurred, related to last minute case commitments. |
| 9/9/2019 | C. MacLaverty | $30.00 | Baggage fee on 9/9/2019. |
| 9/9/2019 | D. Galfus | $1,108.30 | One way economy airfare from EWR to LAX while on Verity. |
| 9/9/2019 | P. Chadwick | $964.30 | One way economy flight from DCA to LAX. |
| 9/9/2019 | C. MacLaverty | $456.30 | One way economy flight from NYC to LA. |
| 9/10/2019 | N. Haslun | $448.30 | One way economy airfare JFK-SFO subsequently changed to a later flight on 9/10/19. |
| 9/10/2019 | P. Chadwick | $515.96 | Roundtrip economy flight from LAX to SFO 9/10/2019-9/10/2019. |
| 9/11/2019 | C. MacLaverty | $30.00 | Baggage fee. |
| 9/12/2019 | D. Galfus | $972.00 | One way economy airfare from LAX to EWR while on Verity. |
| 9/12/2019 | J. Schlant | $285.30 | One way economy flight between LAX and ORD during Verity engagement. |
| 9/12/2019 | C. MacLaverty | $348.30 | One way economy flight from LA to NYC. |
| 9/12/2019 | A. Mittiga | $694.60 | Round trip economy flight from SFO to EWR during Verity engagement 9/12/2019-9/15/2019. |
| 9/12/2019 | C. MacLaverty | $69.70 | Seat selection fee. |
| 9/15/2019 | D. Galfus | $200.00 | Change ticket fee incurred 9/15/19 due to meeting change while on Verity. |
| 9/15/2019 | J. Schlant | $285.30 | One way economy flight between ORD and LAX during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**01. Travel - Airline**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 9/16/2019 | D. Galfus | $1,258.00 | One way economy airfare EWR to LAX on 9/16/19 while on Verity. |
| 9/16/2019 | C. MacLaverty | $718.30 | One way economy flight from JFK airport to Los Angeles Airport. |
| 9/19/2019 | D. Galfus | $1,208.30 | One way economy airfare on 9/19/19 LAX to EWR while on Verity. |
| 9/19/2019 | N. Haslun | $311.30 | One way economy airfare SJC-JFK after working in Verity's offices for the week. |
| 9/19/2019 | J. Schlant | $288.80 | One way economy flight from LAX to ORD during Verity engagement. |
| 9/22/2019 | N. Haslun | $939.00 | One way airfare JFK-ATL-OAK to work in Verity's offices for the week. |
| 9/22/2019 | P. Chadwick | $1,018.30 | One way economy flight from DCA to LAX. |
| 9/23/2019 | J. Schlant | $458.60 | Round trip economy flight from ORD to LAX for Verity engagement 9/23/2019-9/26/2019. |
| 9/24/2019 | D. Galfus | $808.30 | One way economy airfare on 9/24/19 from EWR to LAX while on Verity. |
| 9/25/2019 | P. Chadwick | $1,164.30 | One way economy flight from SFO to LAX on 9/25/2019. |
| 9/26/2019 | D. Galfus | $1,024.00 | One way economy airfare from LAX to EWR on 9/26/19 while on Verity. |
| 9/26/2019 | A. Mittiga | $774.60 | Round trip flight from SFO to EWR during Verity engagement 9/26/2019-9/29/2019. |
| 9/27/2019 | C. MacLaverty | $282.60 | Round trip airfare from LAX to SFO 9/27/2019-9/29/2019. |
| 9/29/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX. |
| 9/30/2019 | D. Galfus | $1,124.00 | One way economy airfare EWR-LAX on 9/30/19 while on Verity. |
| 9/30/2019 | D. Galfus | $1,088.00 | One way economy airfare from LAX to EWR on 10/2/19 while on Verity. |
| 9/30/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX to on 10/13/2019. |
| 9/30/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX to on 10/6/2019. |
| 9/30/2019 | P. Chadwick | $816.30 | One way economy flight from LAX to IAD on 10/10/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 9/30/2019 | P. Chadwick | $816.30 | One way economy flight from LAX to IAD on 10/17/2019. |
| 9/30/2019 | P. Chadwick | $639.30 | One way economy flight from LAX to IAD on 10/2/2019. |
| 9/30/2019 | J. Schlant | $346.60 | Round trip airfare from ORD to LAX for Verity engagement 9/30/2019 - 10/03/2019. |
| *Expense Category Total* | | *$30,595.71* | |
| **03. Travel - Taxi** | | | |
| 9/1/2019 | J. Emerson | $100.90 | Taxi from airport to home for Verity engagement 6/28/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/10/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/17/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/25/2019. |
| 9/1/2019 | J. Emerson | $23.75 | Taxi from airport to hotel on 6/3/2019. |
| 9/1/2019 | J. Kiley | $23.08 | Taxi from airport to hotel on 8/5/2019. |
| 9/1/2019 | C. MacLaverty | $11.99 | Taxi from airport to lodging on 8/26/2019. |
| 9/1/2019 | J. Kiley | $18.28 | Taxi from Daly City office to hotel on 8/6/2019. |
| 9/1/2019 | J. Kiley | $23.02 | Taxi from Daly City office to hotel on 8/7/2019. |
| 9/1/2019 | J. Kiley | $24.17 | Taxi from Daly City office to hotel on 8/8/2019. |
| 9/1/2019 | J. Kiley | $28.00 | Taxi from Daly City office to hotel on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $89.67 | Taxi from Denton office to LAX airport 8/29/2019. |
| 9/1/2019 | A. Mittiga | $55.66 | Taxi from dinner to hotel near SFO airport during Verity engagement on 8/27/2019. |
| 9/1/2019 | J. Kiley | $82.01 | Taxi from Dulles airport to home on 8/10/2019. |
| 9/1/2019 | J. Kiley | $73.34 | Taxi from Dulles airport to home on 8/16/2019. |
| 9/1/2019 | J. Kiley | $99.33 | Taxi from Dulles airport to home on 8/30/2019. |
| 9/1/2019 | A. Mittiga | $59.83 | Taxi from EWR airport to Ramsey, NJ during Verity engagement on 8/2/2019. |
| 9/1/2019 | J. Emerson | $64.42 | Taxi from home to airport 6/10/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | J. Emerson | $69.68 | Taxi from home to airport 6/17/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/14/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/21/2019. |
| 9/1/2019 | J. Emerson | $66.70 | Taxi from home to airport on 6/3/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/7/2019. |
| 9/1/2019 | J. Kiley | $99.84 | Taxi from home to airport on 8/5/2019. |
| 9/1/2019 | J. Kiley | $99.29 | Taxi from home to Dulles airport 8/12/2019. |
| 9/1/2019 | J. Kiley | $107.64 | Taxi from home to Dulles airport on 8/25/2019. |
| 9/1/2019 | C. MacLaverty | $48.28 | Taxi from home to JFK airport on 8/26/2019. |
| 9/1/2019 | N. Haslun | $72.42 | Taxi from home to JFK to fly to SFO to work at Verity's offices for the week 8/4/2019. |
| 9/1/2019 | N. Haslun | $74.50 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week 7/28/2019. |
| 9/1/2019 | N. Haslun | $53.45 | Taxi from home to JFK to fly to SJC to work in Verity's offices in San Jose for the week 8/19/2019. |
| 9/1/2019 | N. Haslun | $51.60 | Taxi from hotel at SFO to San Jose to work in Verity's offices for the week 8/5/2019. |
| 9/1/2019 | C. MacLaverty | $10.24 | Taxi from hotel in El Segundo to LAX airport on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $7.95 | Taxi from hotel in El Segundo to LAX airport on 8/22/2019. |
| 9/1/2019 | C. MacLaverty | $13.87 | Taxi from hotel in El Segundo to LAX airport on 8/29/2019. |
| 9/1/2019 | N. Haslun | $100.38 | Taxi from hotel in San Francisco to Verity's offices in San Jose 8/12/2019. |
| 9/1/2019 | N. Haslun | $46.90 | Taxi from hotel in San Jose to hotel near SFO to prepare for meeting with Seton Medical Center CFO (K. Whichelmann) and Verity Health System CEO (R. Adcock) 8/20/2019. |
| 9/1/2019 | A. Mittiga | $14.87 | Taxi from hotel in San Jose to Verity's San Jose office during engagement on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $14.57 | Taxi from hotel in San Jose to Verity's San Jose office during engagement on 8/27/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | A. Mittiga | $14.72 | Taxi from hotel near SFO airport to SFO airport during engagement on 8/28/2019. |
| 9/1/2019 | N. Haslun | $20.51 | Taxi from hotel near SFO to Seton Medical Center to meet with VHS CE/O (R. Adcock) and SMC CFO (K. Whichelmann) 8/20/2019. |
| 9/1/2019 | J. Kiley | $21.56 | Taxi from hotel to Daly City office on 8/6/2019. |
| 9/1/2019 | J. Kiley | $27.83 | Taxi from hotel to Daly City office on 8/7/2019. |
| 9/1/2019 | J. Kiley | $25.76 | Taxi from hotel to Daly City office on 8/8/2019. |
| 9/1/2019 | J. Kiley | $23.84 | Taxi from hotel to Daly City office on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $132.00 | Taxi from hotel to home 8/30/2019. |
| 9/1/2019 | N. Haslun | $9.83 | Taxi from hotel to Verity 8/8/2019. |
| 9/1/2019 | A. Mittiga | $10.22 | Taxi from hotel to Verity office in San Jose during engagement on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $13.92 | Taxi from hotel to Verity office in San Jose during engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $12.83 | Taxi from hotel to Verity office in San Jose during engagement on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $10.59 | Taxi from hotel to Verity office in San Jose during engagement on 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.85 | Taxi from hotel to Verity to work for the day 8/7/2019. |
| 9/1/2019 | N. Haslun | $9.54 | Taxi from hotel to Verity's offices in San Jose 8/13/2019. |
| 9/1/2019 | N. Haslun | $11.06 | Taxi from hotel to Verity's offices in San Jose 8/6/2019. |
| 9/1/2019 | N. Haslun | $11.41 | Taxi from hotel to Verity's offices in San Jose 8/9/2019. |
| 9/1/2019 | N. Haslun | $10.80 | Taxi from hotel to Verity's offices to work for the day 7/30/2019. |
| 9/1/2019 | N. Haslun | $10.79 | Taxi from hotel to Verity's offices to work for the day 7/31/2019. |
| 9/1/2019 | N. Haslun | $11.15 | Taxi from hotel to Verity's offices to work for the day 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.27 | Taxi from hotel to Verity's San Jose offices 8/21/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | N. Haslun | $9.61 | Taxi from hotel to VMF to work in Verity's offices 8/14/2019. |
| 9/1/2019 | N. Haslun | $70.70 | Taxi from JFK home after flight home from SFO after working in Verity's offices for the week 8/2/2019. |
| 9/1/2019 | N. Haslun | $73.70 | Taxi from JFK to home 8/14/2019. |
| 9/1/2019 | P. Chadwick | $22.00 | Taxi from LAX airport to hotel 7/15/2019. |
| 9/1/2019 | C. MacLaverty | $19.26 | Taxi from LAX airport to lodging on 7/28/2019. |
| 9/1/2019 | A. Mittiga | $58.00 | Taxi from Ramsey, NJ to EWR during Verity engagement on 8/4/2019. |
| 9/1/2019 | N. Haslun | $50.43 | Taxi from SFO hotel to Verity's offices in San Jose to work for the week 7/29/2019. |
| 9/1/2019 | A. Mittiga | $67.32 | Taxi from SFO to hotel in San Jose during Verity engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $97.00 | Taxi from SFO to hotel in San Jose, CA during Verity engagement on 8/5/2019. |
| 9/1/2019 | N. Haslun | $17.00 | Taxi from SJC to Verity's offices in San Jose 8/19/2019. |
| 9/1/2019 | N. Haslun | $81.01 | Taxi from SMC to VMF 8/20/2019. |
| 9/1/2019 | A. Mittiga | $10.27 | Taxi from Verity office in San Jose to hotel during engagement on 7/30/2019. |
| 9/1/2019 | P. Chadwick | $91.35 | Taxi from Verity office to Denton office 8/27/2019. |
| 9/1/2019 | P. Chadwick | $91.78 | Taxi from Verity office to Denton office 8/29/2019. |
| 9/1/2019 | N. Haslun | $9.38 | Taxi from Verity to hotel 8/6/2019. |
| 9/1/2019 | N. Haslun | $9.42 | Taxi from Verity to hotel after work 8/7/2019. |
| 9/1/2019 | N. Haslun | $8.94 | Taxi from Verity's offices in San Jose to hotel 8/20/2019. |
| 9/1/2019 | N. Haslun | $54.08 | Taxi from Verity's offices in San Jose to hotel at SFO prior to 8/2/19 flight home after working in Verity's offices for the week. |
| 9/1/2019 | N. Haslun | $65.82 | Taxi from Verity's offices in San Jose to hotel in San Francisco 8/9/2019. |
| 9/1/2019 | N. Haslun | $58.51 | Taxi from Verity's offices in San Jose to SFO 8/14/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | N. Haslun | $8.94 | Taxi from Verity's offices to hotel after work 8/19/2019. |
| 9/1/2019 | N. Haslun | $9.53 | Taxi from Verity's offices to hotel after work 8/8/2019. |
| 9/1/2019 | N. Haslun | $9.47 | Taxi from Verity's offices to hotel after working at Verity for the day 8/5/2019. |
| 9/1/2019 | N. Haslun | $9.08 | Taxi from Verity's offices to hotel after working for the day 7/30/2019. |
| 9/1/2019 | N. Haslun | $9.01 | Taxi from Verity's offices to hotel after working the day 7/29/2019. |
| 9/1/2019 | A. Mittiga | $12.25 | Taxi from Verity's San Jose office to dinner during engagement on 8/27/2019. |
| 9/1/2019 | A. Mittiga | $9.92 | Taxi from Verity's San Jose office to hotel during engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $10.03 | Taxi from Verity's San Jose office to hotel during engagement on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $16.82 | Taxi from Verity's San Jose office to hotel during engagement on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $77.60 | Taxi from Verity's San Jose office to SFO during engagement on 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.05 | Taxi from Verity's San Jose offices to hotel after work 8/21/2019. |
| 9/1/2019 | N. Haslun | $9.08 | Taxi from VMF to hotel 8/12/2019. |
| 9/1/2019 | N. Haslun | $9.18 | Taxi from VMF to hotel after working in Verity's offices in San Jose 8/13/2019. |
| 9/1/2019 | N. Haslun | $9.05 | Taxi from VMF to hotel after working the day 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $60.45 | Taxi to home from airport on 8/2/2019. |
| 9/1/2019 | C. MacLaverty | $51.98 | Taxi to home from airport on 8/22/2019. |
| 9/1/2019 | C. MacLaverty | $152.49 | Taxi to home from airport on 8/30/2019. |
| 9/1/2019 | A. Mittiga | $30.19 | Taxi to YUL airport on the way to SFO during Verity engagement on 7/29/2019. |
| 9/1/2019 | P. Chadwick | $77.22 | Taxi while on travel for Verity 8/27/2019. |
| 9/1/2019 | P. Chadwick | $96.07 | Taxi while on travel for Verity 8/27/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/2/2019 | A. Mittiga | $84.00 | Taxi from SFO airport to hotel in San Jose during Verity engagement. |
| 9/2/2019 | A. Mittiga | $32.11 | Taxi to airport on the way to Verity's San Jose office. |
| 9/3/2019 | A. Mittiga | $15.41 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/3/2019 | A. Mittiga | $15.52 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/3/2019 | C. MacLaverty | $13.56 | Taxi to home from BRG NYC office after hours. |
| 9/4/2019 | A. Mittiga | $13.20 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/4/2019 | D. Galfus | $17.26 | Taxi from LAX airport to Verity on 9/4/19. |
| 9/4/2019 | A. Mittiga | $14.20 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/5/2019 | A. Mittiga | $11.65 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/5/2019 | P. Chadwick | $15.04 | Taxi from Verity offices to LAX airport. |
| 9/5/2019 | A. Mittiga | $55.02 | Taxi from Verity's San Jose office to SFO airport during engagement. |
| 9/5/2019 | C. MacLaverty | $14.16 | Taxi to home from BRG NYC office after hours. |
| 9/6/2019 | A. Mittiga | $66.90 | Taxi from EWR airport to Ramsey, NJ during Verity engagement. |
| 9/6/2019 | D. Galfus | $41.94 | Taxi from Verity to Courthouse on 9/6/19. |
| 9/6/2019 | D. Galfus | $39.75 | Taxi on 9/6/19 from Courthouse to Verity. |
| 9/8/2019 | P. Chadwick | $17.28 | Taxi from home to Ronald Reagan airport. |
| 9/8/2019 | P. Chadwick | $15.76 | Taxi from LAX airport to hotel. |
| 9/8/2019 | J. Schlant | $12.11 | Taxi from LAX during Verity engagement. |
| 9/8/2019 | J. Schlant | $73.08 | Taxi from ORD during Verity engagement. |
| 9/8/2019 | A. Mittiga | $64.59 | Taxi from Ramsey, NJ to EWR airport during Verity engagement. |
| 9/8/2019 | J. Schlant | $33.62 | Taxi to ORD during Verity engagement. |
| 9/9/2019 | J. Schlant | $111.95 | Taxi for team from Milbank offices and mediation session during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/9/2019 | P. Chadwick | $106.98 | Taxi from hotel to Milbank offices. |
| 9/9/2019 | A. Mittiga | $13.83 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/9/2019 | D. Galfus | $34.92 | Taxi from LAX to Verity Counsel office. |
| 9/9/2019 | A. Mittiga | $59.00 | Taxi from SFO airport to hotel during engagement. |
| 9/9/2019 | A. Mittiga | $13.70 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/9/2019 | C. MacLaverty | $54.50 | Taxi to airport. |
| 9/9/2019 | C. MacLaverty | $13.53 | Taxi to hotel. |
| 9/10/2019 | P. Chadwick | $10.25 | Taxi from hotel to LAX airport. |
| 9/10/2019 | A. Mittiga | $13.70 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/10/2019 | A. Mittiga | $15.19 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/11/2019 | P. Chadwick | $112.15 | Taxi from Denton office to LAX airport. |
| 9/11/2019 | A. Mittiga | $14.19 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/11/2019 | P. Chadwick | $95.47 | Taxi from Verity office to Denton office. |
| 9/11/2019 | A. Mittiga | $15.50 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/12/2019 | P. Chadwick | $132.00 | Taxi from airport to home. |
| 9/12/2019 | A. Mittiga | $13.70 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/12/2019 | J. Schlant | $21.97 | Taxi from Verity office during Verity engagement. |
| 9/12/2019 | D. Galfus | $14.11 | Taxi from Verity to LAX. |
| 9/12/2019 | A. Mittiga | $72.24 | Taxi from Verity's San Jose office to SFO airport during engagement. |
| 9/12/2019 | C. MacLaverty | $13.40 | Taxi to airport. |
| 9/13/2019 | A. Mittiga | $58.56 | Taxi from EWR airport to Ramsey, NJ during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | |
| **03. Travel - Taxi** | | | |
| 9/13/2019 | C. MacLaverty | $169.97 | Taxi to home. |
| 9/15/2019 | A. Mittiga | $30.54 | Taxi from Jersey City, NJ to EWR airport during engagement. |
| 9/15/2019 | J. Schlant | $40.72 | Taxi to hotel during Verity engagement. |
| 9/16/2019 | P. Chadwick | $47.85 | Taxi from home to Ronald Reagan airport. |
| 9/16/2019 | A. Mittiga | $21.86 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/16/2019 | C. MacLaverty | $11.57 | Taxi from LAX airport to lodging. |
| 9/16/2019 | P. Chadwick | $11.06 | Taxi from LAX airport to Verity offices. |
| 9/16/2019 | A. Mittiga | $97.00 | Taxi from SFO airport to hotel in San Jose, CA during engagement. |
| 9/16/2019 | A. Mittiga | $15.07 | Taxi from Verity Medical Foundation office to hotel during engagement. |
| 9/16/2019 | C. MacLaverty | $47.35 | Taxi to JFK airport. |
| 9/17/2019 | A. Mittiga | $14.68 | Taxi from hotel to Verity Medical Foundation office during engagement. |
| 9/17/2019 | A. Mittiga | $16.30 | Taxi from Verity Medical foundation office to hotel during engagement. |
| 9/17/2019 | D. Galfus | $17.10 | Taxi on 9/17/19 from LAX to hotel while on Verity. |
| 9/18/2019 | A. Mittiga | $15.40 | Taxi from hotel to Verity Medical Foundation office during engagement. |
| 9/18/2019 | A. Mittiga | $15.30 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/18/2019 | J. Schlant | $5.90 | Taxi from Verity office to hotel. |
| 9/19/2019 | A. Mittiga | $11.71 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/19/2019 | J. Schlant | $34.60 | Taxi from ORD during Verity engagement. |
| 9/19/2019 | A. Mittiga | $15.53 | Taxi from Verity Medical Foundation office to hotel during engagement. |
| 9/19/2019 | J. Schlant | $14.10 | Taxi from Verity office to LAX. |
| 9/19/2019 | D. Galfus | $14.10 | Taxi on 9/19/19 from hotel to LAX while on Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/20/2019 | A. Mittiga | $17.15 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/20/2019 | C. MacLaverty | $29.36 | Taxi from office to Ocean View hotel for the weekend. |
| 9/20/2019 | A. Mittiga | $79.91 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/20/2019 | A. Mittiga | $13.07 | Taxi from Verity Medical Foundation to lunch during engagement. |
| 9/22/2019 | A. Mittiga | $81.48 | Taxi from San Francisco to hotel in San Jose during engagement. |
| 9/22/2019 | C. MacLaverty | $31.87 | Taxi to Hilton Garden Inn LAX/El Segundo. |
| 9/23/2019 | A. Mittiga | $14.14 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/23/2019 | J. Schlant | $9.55 | Taxi from LAX to Verity office. |
| 9/23/2019 | A. Mittiga | $15.84 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/23/2019 | J. Schlant | $40.22 | Taxi to ORD during Verity engagement. |
| 9/24/2019 | A. Mittiga | $14.22 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/24/2019 | A. Mittiga | $15.67 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/24/2019 | D. Galfus | $14.99 | Taxi on 9/24/19 from LAX airport to Verity. |
| 9/25/2019 | A. Mittiga | $15.48 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/25/2019 | A. Mittiga | $16.24 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/26/2019 | A. Mittiga | $14.18 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/26/2019 | J. Schlant | $62.92 | Taxi from ORD during Verity engagement. |
| 9/26/2019 | A. Mittiga | $78.95 | Taxi from Verity Medical Foundation to SFO during engagement. |
| 9/26/2019 | J. Schlant | $11.89 | Taxi to LAX from Verity office. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/26/2019 | D. Galfus | $19.02 | Taxi to LAX on 9/26/19 while on Verity. |
| 9/26/2019 | J. Schlant | $5.00 | Taxi to Verity office from hotel. |
| 9/27/2019 | A. Mittiga | $58.84 | Taxi from EWR to Ramsey, NJ during engagement. |
| 9/27/2019 | C. MacLaverty | $13.21 | Taxi from hotel to LAX Airport. |
| 9/27/2019 | C. MacLaverty | $43.83 | Taxi from SFO Airport to lodging. |
| 9/29/2019 | A. Mittiga | $62.77 | Taxi from Ramsey, NJ to EWR during engagement. |
| 9/29/2019 | A. Mittiga | $159.20 | Taxi from SFO to hotel in San Jose during engagement. |
| 9/29/2019 | C. MacLaverty | $45.77 | Taxi to SFO Airport from lodging. |
| 9/30/2019 | C. MacLaverty | $14.80 | Taxi from LAX Airport to hotel in El Segundo. |
| 9/30/2019 | J. Schlant | $9.90 | Taxi from LAX to Verity office. |
| 9/30/2019 | J. Schlant | $64.51 | Taxi from ORD during Verity engagement 10/3/2019. |
| 9/30/2019 | J. Schlant | $6.41 | Taxi to dinner for team during Verity engagement. |
| 9/30/2019 | J. Schlant | $5.90 | Taxi to hotel from office during Verity engagement 10/2/2019. |
| 9/30/2019 | J. Schlant | $10.44 | Taxi to LAX from Verity office 10/3/2019. |
| 9/30/2019 | J. Schlant | $55.64 | Taxi to ORD during Verity engagement. |
| 9/30/2019 | J. Schlant | $5.90 | Taxi to Verity office from hotel 10/3/2019. |
| **Expense Category Total** | | **$7,537.18** | |
| **04. Travel - Car Rental** | | | |
| 9/1/2019 | J. Kiley | $22.10 | Car rental fuel on 8/1/2019. |
| 9/1/2019 | J. Kiley | $23.50 | Car rental fuel on 8/16/2019. |
| 9/1/2019 | J. Kiley | $22.45 | Car rental fuel on 8/23/2019. |
| 9/1/2019 | J. Kiley | $49.17 | Car rental fuel on 8/30/2019. |
| **Expense Category Total** | | **$117.22** | |
| **05. Travel - Tolls** | | | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **05. Travel - Tolls** | | | |
| 9/1/2019 | J. Kiley | $6.00 | Fee for Dumbarton bridge toll on 8/28/2019. |
| 9/1/2019 | J. Kiley | $6.00 | Fee for Dumbarton bridge toll on 8/29/2019. |
| *Expense Category Total* | | *$12.00* | |
| **06. Travel - Mileage** | | | |
| 9/1/2019 | J. Kiley | $37.70 | Mileage between Dulles airport and home on 8/23/2019. |
| 9/1/2019 | J. Kiley | $37.70 | Mileage between home and Dulles airport on 8/19/2019. |
| *Expense Category Total* | | *$75.40* | |
| **07. Travel - Parking** | | | |
| 9/1/2019 | J. Kiley | $125.00 | Parking at Dulles airport on 8/23/2019. |
| 9/1/2019 | J. Kiley | $10.00 | Parking at hotel on 8/14/2019. |
| 9/1/2019 | J. Kiley | $10.00 | Parking while at hotel on 8/15/2019. |
| 9/6/2019 | D. Galfus | $117.00 | Parking at Newark Airport 9/4/19 through 9/6/19 while on Verity. |
| 9/9/2019 | D. Galfus | $156.00 | Parking at airport 9/9/19 through 9/13/19 while on Verity. |
| 9/20/2019 | D. Galfus | $156.00 | Parking at EWR 9/16/19 through 9/20/19 while on Verity. |
| 9/27/2019 | D. Galfus | $117.00 | Parking at EWR 9/24/19 through 9/27/19 while on Verity. |
| 9/30/2019 | D. Galfus | $117.00 | Parking at Newark Airport 9/30/19 through 10/3/19 while on Verity. |
| *Expense Category Total* | | *$808.00* | |
| **08. Travel - Hotel/Lodging** | | | |
| 9/1/2019 | J. Emerson | $820.08 | Three nights hotel stay in LA for Verity 6/17/2019-6/20/2019. |
| 9/1/2019 | J. Emerson | $699.84 | Three nights hotel stay in LA for Verity 6/3/2019-6/6/2019. |
| 9/1/2019 | J. Emerson | $714.40 | Three nights hotel stay in LA for Verity 4/22/2019-4/25/2019. |
| 9/1/2019 | J. Emerson | $853.28 | Three nights hotel stay in LA for Verity 6/10/ 2019-6/13/2019. |
| 9/1/2019 | P. Chadwick | $513.98 | Three nights hotel stay while on travel for Verity 8/26/2019-8/29/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 9/2/2019 | A. Mittiga | $872.34 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 9/3/2019 | P. Chadwick | $457.98 | Three nights hotel stay while on travel for Verity. |
| 9/4/2019 | D. Galfus | $305.32 | Two nights hotel stay in LA 9/4/19 through 9/6/19 while on Verity. |
| 9/8/2019 | J. Schlant | $776.38 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/8/2019 | P. Chadwick | $645.02 | Three nights hotel stay. |
| 9/9/2019 | D. Galfus | $699.90 | Three nights hotel stay in LA  while on Verity. |
| 9/9/2019 | A. Mittiga | $2,180.12 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 9/9/2019 | C. MacLaverty | $763.23 | Three nights hotel stay. |
| 9/10/2019 | N. Haslun | $1,378.74 | Three nights hotel stay while working in Verity's Daly City offices. |
| 9/13/2019 | N. Haslun | $1,452.64 | Three nights hotel stay after working in Verity's offices in Daly City, two nights in lieu of round trip travel expenses home for the weekend. |
| 9/15/2019 | A. Mittiga | $2,209.25 | Five nights hotel stay near Verity Medical Foundation office during engagement. |
| 9/15/2019 | J. Schlant | $896.44 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/16/2019 | C. MacLaverty | $967.28 | Four nights hotel stay in El Segundo. |
| 9/16/2019 | D. Galfus | $612.54 | Three nights hotel stay in LA 9/16/19 through 9/19/19 while on Verity. |
| 9/16/2019 | N. Haslun | $1,350.74 | Three nights hotel stay while working in Verity's Daly City offices. |
| 9/20/2019 | C. MacLaverty | $34.20 | Hotel destination fee. |
| 9/20/2019 | A. Mittiga | $615.31 | Two nights hotel stay near Verity Medical Foundation during engagement. |
| 9/20/2019 | C. MacLaverty | $712.00 | Two nights hotel stay over the weekend. |
| 9/22/2019 | C. MacLaverty | $1,323.35 | Five nights hotel stay while on travel for Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 9/22/2019 | A. Mittiga | $2,221.68 | Four nights hotel stay while on travel for Verity near Verity Medical Foundation during engagement. |
| 9/23/2019 | J. Schlant | $722.54 | Three nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/24/2019 | D. Galfus | $670.44 | Two nights hotel stay in LA 9/24/19 through 9/26/19 while on Verity. |
| 9/30/2019 | D. Galfus | $371.40 | Three nights hotel stay in LA 9/30/19 through 10/2/19 while on Verity. |
| 9/30/2019 | J. Schlant | $645.12 | Three nights hotel stay while on travel for Verity in El Segundo, CA during Verity engagement 9/30/2019-10/3/2019. |
| ***Expense Category Total*** | | ***$26,485.54*** | |
| **10. Meals** | | | |
| 9/1/2019 | N. Haslun | $24.34 | Breakfast at hotel before work at Verity's San Jose offices  for N. Haslun on 8/9/2019. |
| 9/1/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty on 7/29/2019. |
| 9/1/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty on 8/22/2019. |
| 9/1/2019 | C. MacLaverty | $25.30 | Breakfast at hotel for C. MacLaverty on 8/29/2019. |
| 9/1/2019 | A. Mittiga | $18.66 | Breakfast at hotel near Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | N. Haslun | $24.21 | Breakfast at hotel prior to flight home after working in Verity's offices for the week for N. Haslun on 8/2/2019. |
| 9/1/2019 | J. Kiley | $24.95 | Breakfast at hotel while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | P. Chadwick | $3.80 | Breakfast at hotel while on travel for Verity  for P. Chadwick on 8/26/2019. |
| 9/1/2019 | N. Haslun | $11.57 | Breakfast at hotel while working at Verity's offices in San Jose for N. Haslun on 8/1/2019. |
| 9/1/2019 | N. Haslun | $7.11 | Breakfast before flight to SJC to work in Verity's offices for the week for N. Haslun  on 8/19/2019. |
| 9/1/2019 | N. Haslun | $5.45 | Breakfast before work in Verity's San Jose offices  for N. Haslun on 8/22/2019. |
| 9/1/2019 | N. Haslun | $6.84 | Breakfast before working in Verity's offices  for N. Haslun on 8/20/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | N. Haslun | $9.44 | Breakfast before working in Verity's offices for N. Haslun on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $32.20 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $44.57 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $44.32 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $47.37 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $19.13 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant on 8/27/2019. |
| 9/1/2019 | J. Emerson | $16.53 | Breakfast for team for J. Emerson, P. Chadwick on 6/10/2019. |
| 9/1/2019 | J. Emerson | $26.55 | Breakfast for team for J. Emerson, P. Chadwick on 6/3/2019. |
| 9/1/2019 | A. Mittiga | $18.45 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $14.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |
| 9/1/2019 | A. Mittiga | $27.62 | Breakfast on the way to Verity's San Jose office during engagement for A. Mittiga on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $28.93 | Breakfast traveling from Verity's San Jose office during engagement for A. Mittiga on 8/28/2019. |
| 9/1/2019 | J. Kiley | $23.62 | Breakfast while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $18.55 | Breakfast while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $12.55 | Breakfast while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $19.55 | Breakfast while in San Francisco for J. Kiley on 8/16/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Kiley | $20.51 | Breakfast while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $14.66 | Breakfast while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $26.35 | Breakfast while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $20.15 | Breakfast while in San Francisco for J. Kiley on 8/23/2019. |
| 9/1/2019 | J. Kiley | $31.02 | Breakfast while in San Francisco for J. Kiley on 8/26/2019. |
| 9/1/2019 | J. Kiley | $23.58 | Breakfast while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $14.33 | Breakfast while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $22.66 | Breakfast while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $20.99 | Breakfast while in San Francisco for J. Kiley on 8/30/2019. |
| 9/1/2019 | J. Kiley | $22.44 | Breakfast while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $19.88 | Breakfast while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $23.09 | Breakfast while in San Francisco for J. Kiley on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $4.16 | Breakfast while on travel for Verity  for P. Chadwick on 6/6/2019. |
| 9/1/2019 | P. Chadwick | $8.26 | Breakfast while on travel for Verity for P. Chadwick on 5/7/2019. |
| 9/1/2019 | P. Chadwick | $4.16 | Breakfast while on travel for Verity for P. Chadwick on 6/14/2019. |
| 9/1/2019 | P. Chadwick | $4.15 | Breakfast while on travel for Verity for P. Chadwick on 7/24/2019. |
| 9/1/2019 | P. Chadwick | $6.05 | Breakfast while on travel for Verity for P. Chadwick on 8/4/2019. |
| 9/1/2019 | N. Haslun | $38.00 | Dinner after working in Verity's offices  for N. Haslun on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $8.28 | Dinner at airport for C. MacLaverty on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $11.47 | Dinner at airport for C. MacLaverty on 8/22/2019. |
| 9/1/2019 | J. Emerson | $98.62 | Dinner at airport for J. Emerson, J. Vizzini on 6/20/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | A. Mittiga | $22.87 | Dinner at EWR airport during Verity engagement for A. Mittiga on 8/4/2019. |
| 9/1/2019 | A. Mittiga | $32.53 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga on 8/25/2019. |
| 9/1/2019 | J. Emerson | $42.45 | Dinner at hotel on 6/3/2019 for J. Emerson. |
| 9/1/2019 | A. Mittiga | $26.20 | Dinner at SFO airport on the way to EWR during Verity engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $19.35 | Dinner at Verity's San Jose office during engagement for A. Mittiga 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $108.16 | Dinner for C. MacLaverty, J. Emerson, , J. Schlant, P. Chadwick on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $121.70 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $182.70 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $78.26 | Dinner for C. MacLaverty, J. Emerson, J. Schlant on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $129.80 | Dinner for C. MacLaverty, J. Emerson, J. Schlant on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $122.92 | Dinner for C. MacLaverty, J. Emerson, J. Schlant, D. Galfus, P. Chadwick on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $47.47 | Dinner for C. MacLaverty, J. Schlant on 8/27/2019. |
| 9/1/2019 | J. Emerson | $90.70 | Dinner for Verity Team - P. Chadwick, J. Schlant, D. Galfus on 6/20/2019. |
| 9/1/2019 | J. Emerson | $118.06 | Dinner for Verity Team for J. Emerson, P. Chadwick, J. Schlant, D. Galfus on 6/12/2019. |
| 9/1/2019 | C. MacLaverty | $1.63 | Dinner in airport for C. MacLaverty on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $19.12 | Dinner in hotel for C. MacLaverty on 7/28/2019. |
| 9/1/2019 | A. Mittiga | $23.90 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $15.26 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $16.88 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 9/1/2019 | J. Emerson | $39.34 | Dinner on 4/22/2019 for J. Emerson. |
| 9/1/2019 | A. Mittiga | $23.00 | Dinner traveling from Verity's San Jose office during engagement for A. Mittiga on 8/28/2019. |
| 9/1/2019 | J. Kiley | $24.15 | Dinner while in San Francisco for J. Kiley on 8/12/2019. |
| 9/1/2019 | J. Kiley | $35.63 | Dinner while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Dinner while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $15.32 | Dinner while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $24.22 | Dinner while in San Francisco for J. Kiley on 8/19/2019. |
| 9/1/2019 | J. Kiley | $48.09 | Dinner while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $37.93 | Dinner while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $25.65 | Dinner while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $15.44 | Dinner while in San Francisco for J. Kiley on 8/25/2019. |
| 9/1/2019 | J. Kiley | $32.33 | Dinner while in San Francisco for J. Kiley on 8/26/2019. |
| 9/1/2019 | J. Kiley | $26.84 | Dinner while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $29.63 | Dinner while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $24.20 | Dinner while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $10.45 | Dinner while in San Francisco for J. Kiley on 8/30/2019. |
| 9/1/2019 | J. Kiley | $23.55 | Dinner while in San Francisco for J. Kiley on 8/5/2019. |
| 9/1/2019 | J. Kiley | $21.56 | Dinner while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $24.30 | Dinner while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Dinner while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | J. Kiley | $22.50 | Dinner while in San Francisco for J. Kiley on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $72.23 | Dinner while on travel for Verity  for P. Chadwick on 7/22/2019. |
| 9/1/2019 | P. Chadwick | $293.31 | Dinner while on travel for Verity  for P. Chadwick, D. Galfus, J. Schlant, J. Emerson, C. MacLaverty on 6/25/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 9/1/2019 | P. Chadwick | $9.69 | Dinner while on travel for Verity for P. Chadwick on 5/22/2019. |
| 9/1/2019 | P. Chadwick | $22.56 | Dinner while on travel for Verity for P. Chadwick on 5/23/2019. |
| 9/1/2019 | P. Chadwick | $93.69 | Dinner while on travel for Verity for P. Chadwick, J. Vizzini on 5/6/2019. |
| 9/1/2019 | A. Mittiga | $42.97 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $28.66 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $36.11 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $22.75 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $19.64 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $31.55 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |
| 9/1/2019 | N. Haslun | $6.24 | Lunch before work at Seton Medical Center for N. Haslun on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $143.36 | Lunch for C. MacLaverty, D. Galfus, J. Emerson, J. Schlant on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $102.87 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $123.61 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $134.24 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $141.85 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $89.61 | Lunch for C. MacLaverty, J. Emerson, J. Schlant on 8/27/2019. |
| 9/1/2019 | C. MacLaverty | $107.83 | Lunch for C. MacLaverty, J. Emerson, J. Schlant on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $75.92 | Lunch for C. MacLaverty, J. Schlant on 8/22/2019. |
| 9/1/2019 | P. Chadwick | $16.33 | Lunch for P. Chadwick on 6/19/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Emerson | $43.54 | Lunch for Verity team for J. Emerson, J. Schlant on 6/6/2019. |
| 9/1/2019 | J. Emerson | $62.46 | Lunch for Verity team for J. Emerson, J. Schlant, D. Galfus 6/19/2019. |
| 9/1/2019 | J. Emerson | $84.36 | Lunch for Verity team for J. Emerson, J. Schlant, P. Chadwick, D. Galfus on 6/18/2019. |
| 9/1/2019 | A. Mittiga | $18.90 | Lunch on the way to EWR traveling to SFO during Verity engagement for A. Mittiga on 8/4/2019. |
| 9/1/2019 | A. Mittiga | $36.55 | Lunch on the way to hotel near Verity's San Jose office during engagement for A. Mittiga on 8/25/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $22.75 | Lunch while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $23.84 | Lunch while in San Francisco for J. Kiley on 8/16/2019. |
| 9/1/2019 | J. Kiley | $12.54 | Lunch while in San Francisco for J. Kiley on 8/19/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $24.37 | Lunch while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/23/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/26/2019. |
| 9/1/2019 | J. Kiley | $31.22 | Lunch while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $23.95 | Lunch while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $23.71 | Lunch while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/9/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | P. Chadwick | $9.23 | Lunch while on travel for P. Chadwick on 5/8/2019. |
| 9/1/2019 | P. Chadwick | $13.97 | Lunch while on travel for P. Chadwick on 7/10/2019. |
| 9/1/2019 | P. Chadwick | $15.51 | Lunch while on travel for P. Chadwick on 8/28/2019. |
| 9/1/2019 | P. Chadwick | $15.81 | Lunch while on travel for Verity for P. Chadwick on 6/14/2019. |
| 9/1/2019 | P. Chadwick | $7.07 | Lunch while on travel for Verity for P. Chadwick on 6/3/2019. |
| 9/1/2019 | P. Chadwick | $21.64 | Lunch while on travel for Verity for P. Chadwick on 7/21/2019. |
| 9/1/2019 | P. Chadwick | $27.00 | Lunch while on travel for Verity for P. Chadwick on 7/24/2019. |
| 9/1/2019 | P. Chadwick | $36.47 | Lunch while on travel for Verity on 8/4/2019. |
| 9/1/2019 | N. Haslun | $14.80 | Lunch while working in Verity's offices for N. Haslun on 8/1/2019. |
| 9/1/2019 | N. Haslun | $11.47 | Lunch while working in Verity's San Jose offices for N. Haslun on 8/19/2019. |
| 9/1/2019 | J. Emerson | $41.96 | Water for J. Emerson on 6/10/2019. |
| 9/1/2019 | J. Emerson | $64.81 | Water for J. Emerson on 6/17/2019. |
| 9/1/2019 | J. Emerson | $26.81 | Working dinner for J. Emerson on 6/17/2019. |
| 9/1/2019 | J. Emerson | $22.15 | Working lunch for J. Emerson on 6/17/2019. |
| 9/2/2019 | A. Mittiga | $16.45 | Breakfast on the way to Verity's San Jose office during engagement for A. Mittiga. |
| 9/2/2019 | A. Mittiga | $23.35 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/2/2019 | A. Mittiga | $19.77 | Lunch traveling to Verity's San Jose office during engagement for A. Mittiga. |
| 9/3/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/3/2019 | P. Chadwick | $7.36 | Breakfast while on travel for Verity for P. Chadwick. |
| 9/3/2019 | C. MacLaverty | $9.74 | Dinner after hours for C. MacLaverty. |
| 9/3/2019 | A. Mittiga | $18.78 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/3/2019 | A. Mittiga | $22.52 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | A. Mittiga | $21.22 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | D. Galfus | $26.78 | Groceries purchased 9/4/19 while on Verity for D. Galfus. |
| 9/4/2019 | A. Mittiga | $21.21 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | P. Chadwick | $21.60 | Lunch while on travel for Verity for P. Chadwick. |
| 9/5/2019 | D. Galfus | $3.83 | Breakfast at hotel on 9/5/19 while on Verity for D. Galfus. |
| 9/5/2019 | A. Mittiga | $15.08 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/5/2019 | C. MacLaverty | $12.75 | Dinner after hours for C. MacLaverty. |
| 9/5/2019 | A. Mittiga | $18.49 | Dinner at SFO airport on the way to Newark, NJ during Verity engagement for A. Mittiga. |
| 9/5/2019 | D. Galfus | $15.36 | Groceries purchased 9/5/19 while on Verity for D. Galfus. |
| 9/5/2019 | A. Mittiga | $22.85 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/8/2019 | A. Mittiga | $20.15 | Dinner on the way to San Jose during Verity engagement for A. Mittiga. |
| 9/9/2019 | C. MacLaverty | $31.97 | Breakfast for C. MacLaverty, J. Schlant. |
| 9/9/2019 | A. Mittiga | $12.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga |
| 9/9/2019 | J. Schlant | $55.27 | Dinner during Verity engagement for J. Schlant. |
| 9/9/2019 | C. MacLaverty | $41.41 | Dinner for C. MacLaverty. |
| 9/9/2019 | P. Chadwick | $25.35 | Lunch at hotel for P. Chadwick. |
| 9/9/2019 | A. Mittiga | $48.85 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/9/2019 | C. MacLaverty | $33.88 | Lunch for C. MacLaverty. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **10. Meals** | | | |
| 9/10/2019 | D. Galfus | $22.24 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/10/2019 | C. MacLaverty | $47.37 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 9/10/2019 | A. Mittiga | $11.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/10/2019 | N. Haslun | $15.07 | Dinner after flight to SFO for N. Haslun. |
| 9/10/2019 | C. MacLaverty | $150.96 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/10/2019 | J. Schlant | $65.80 | Groceries for team during Verity engagement for J. Schlant. |
| 9/10/2019 | A. Mittiga | $24.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga |
| 9/10/2019 | C. MacLaverty | $153.25 | Lunch for C. MacLaverty, J. Emerson, D. Galfus,  J. Schlant. |
| 9/10/2019 | P. Chadwick | $25.21 | Lunch while on travel for Verity for P. Chadwick. |
| 9/11/2019 | D. Galfus | $3.83 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/11/2019 | C. MacLaverty | $19.13 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/11/2019 | A. Mittiga | $10.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | N. Haslun | $47.42 | Dinner at hotel after working in Verity's Daly City offices  for N. Haslun. |
| 9/11/2019 | C. MacLaverty | $59.73 | Dinner for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/11/2019 | A. Mittiga | $22.80 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | A. Mittiga | $25.38 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | C. MacLaverty | $54.00 | Lunch for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/12/2019 | A. Mittiga | $27.30 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/12/2019 | N. Haslun | $30.00 | Dinner at hotel after working in Verity's Daly City offices  for N. Haslun. |
| 9/12/2019 | A. Mittiga | $30.63 | Dinner at SFO airport on the way to EWR airport during Verity engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/12/2019 | C. MacLaverty | $9.74 | Dinner for C. MacLaverty. |
| 9/12/2019 | C. MacLaverty | $94.15 | Lunch  for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/12/2019 | A. Mittiga | $16.11 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/12/2019 | J. Schlant | $29.50 | Water during Verity engagement for J. Schlant. |
| 9/13/2019 | A. Mittiga | $11.99 | Breakfast on the way to Ramsey, NJ from EWR airport during Verity engagement for A. Mittiga. |
| 9/14/2019 | N. Haslun | $45.85 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |
| 9/15/2019 | J. Schlant | $23.75 | Dinner during Verity engagement for J. Schlant. |
| 9/16/2019 | C. MacLaverty | $20.78 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/16/2019 | A. Mittiga | $14.75 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | N. Haslun | $26.81 | Dinner at hotel after working in Verity's Daly City offices  for N. Haslun. |
| 9/16/2019 | A. Mittiga | $22.70 | Dinner at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | C. MacLaverty | $97.56 | Dinner for C. MacLaverty, P. Chadwick, J. Schlant. |
| 9/16/2019 | A. Mittiga | $23.25 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | J. Schlant | $80.04 | Lunch during Verity engagement for J. Schlant, P. Chadwick, C. MacLaverty. |
| 9/17/2019 | C. MacLaverty | $36.84 | Breakfast  for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 9/17/2019 | D. Galfus | $5.83 | Breakfast at hotel on 9/17/19 while on Verity for D. Galfus. |
| 9/17/2019 | A. Mittiga | $14.80 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga |
| 9/17/2019 | N. Haslun | $36.47 | Dinner at hotel after working in Verity's Daly city offices for N. Haslun. |
| 9/17/2019 | C. MacLaverty | $146.81 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/17/2019 | A. Mittiga | $23.65 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/17/2019 | J. Schlant | $79.18 | Groceries for team during Verity engagement for J. Schlant. |
| 9/17/2019 | A. Mittiga | $21.18 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/17/2019 | C. MacLaverty | $66.13 | Lunch for C. MacLaverty, P. Chadwick. |
| 9/18/2019 | C. MacLaverty | $26.86 | Breakfast  for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 9/18/2019 | A. Mittiga | $10.70 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/18/2019 | N. Haslun | $42.95 | Dinner at hotel after working at Verity's Daly City offices  for N. Haslun. |
| 9/18/2019 | C. MacLaverty | $75.12 | Dinner for C. MacLaverty, D. Galfus, J. Schlant. |
| 9/18/2019 | D. Galfus | $17.19 | Lunch at hotel on 9/18/19 while on Verity for D. Galfus. |
| 9/18/2019 | A. Mittiga | $40.87 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/18/2019 | C. MacLaverty | $132.48 | Lunch for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 9/19/2019 | D. Galfus | $16.02 | Breakfast at hotel on 9/19/19 while on Verity for D. Galfus. |
| 9/19/2019 | C. MacLaverty | $17.46 | Breakfast for C. MacLaverty, P. Chadwick. |
| 9/19/2019 | A. Mittiga | $14.85 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | C. MacLaverty | $31.07 | Dinner for C. MacLaverty. |
| 9/19/2019 | A. Mittiga | $22.55 | Dinner near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | A. Mittiga | $18.48 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | C. MacLaverty | $156.05 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 9/19/2019 | J. Schlant | $37.73 | Water during Verity engagement for J. Schlant. |
| 9/20/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 9/20/2019 | A. Mittiga | $39.93 | Dinner near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/20/2019 | A. Mittiga | $30.31 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/20/2019 | C. MacLaverty | $35.27 | Lunch for C. MacLaverty. |
| 9/23/2019 | J. Schlant | $4.74 | Breakfast during Verity engagement for J. Schlant. |
| 9/23/2019 | C. MacLaverty | $44.32 | Breakfast for C. MacLaverty, J. Emerson, P. Chadwick. |
| 9/23/2019 | A. Mittiga | $14.66 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/23/2019 | C. MacLaverty | $88.55 | Dinner for C. MacLaverty, J. Schlant, P. Chadwick. |
| 9/23/2019 | J. Schlant | $100.20 | Groceries for team during Verity engagement for J. Schlant. |
| 9/23/2019 | A. Mittiga | $49.97 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/23/2019 | C. MacLaverty | $105.31 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick. |
| 9/24/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 9/24/2019 | A. Mittiga | $28.55 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/24/2019 | C. MacLaverty | $144.12 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 9/24/2019 | A. Mittiga | $23.25 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/24/2019 | C. MacLaverty | $99.15 | Lunch  for C. MacLaverty, P. Chadwick, J. Schlant, J. Emerson, D. Galfus. |
| 9/24/2019 | A. Mittiga | $22.82 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | D. Galfus | $11.19 | Breakfast at hotel on 9/25/19 while on Verity for D. Galfus. |
| 9/25/2019 | C. MacLaverty | $32.98 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/25/2019 | A. Mittiga | $14.80 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | C. MacLaverty | $146.72 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

### 10. Meals

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 9/25/2019 | A. Mittiga | $28.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | A. Mittiga | $20.06 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | C. MacLaverty | $115.22 | Lunch for C. MacLaverty, J. Emerson, J. Schlant, D. Galfus. |
| 9/26/2019 | D. Galfus | $13.55 | Breakfast at hotel on 9/26/19 while on Verity for D. Galfus. |
| 9/26/2019 | A. Mittiga | $8.80 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/26/2019 | A. Mittiga | $31.63 | Dinner at SFO on the way to EWR during engagement for A. Mittiga. |
| 9/26/2019 | C. MacLaverty | $22.50 | Dinner for C. MacLaverty. |
| 9/26/2019 | A. Mittiga | $22.45 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/26/2019 | C. MacLaverty | $80.29 | Lunch for C. MacLaverty, D. Galfus, J. Schlant. |
| 9/26/2019 | J. Schlant | $18.73 | Water during Verity engagement for J. Schlant. |
| 9/27/2019 | C. MacLaverty | $20.51 | Breakfast  for C. MacLaverty. |
| 9/27/2019 | C. MacLaverty | $38.55 | Lunch for C. MacLaverty. |
| 9/29/2019 | A. Mittiga | $21.38 | Dinner on the way to SFO from EWR for A. Mittiga. |
| 9/30/2019 | D. Galfus | $2.83 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/30/2019 | J. Schlant | $31.64 | Dinner during Verity engagement for J. Schlant on 10/2/2019. |
| 9/30/2019 | D. Galfus | $207.40 | Dinner while on Verity for D. Galfus, J. Schlant, J. Emerson, C. MacLaverty, P. Chadwick. |
| 9/30/2019 | J. Schlant | $89.73 | Groceries for team during Verity engagement for J. Schlant on 10/1/2019. |
| 9/30/2019 | D. Galfus | $29.83 | Lunch at hotel on 10/1/19 while on Verity  for D. Galfus. |
| 9/30/2019 | J. Schlant | $40.89 | Lunch during Verity engagement for J. Schlant on 10/3/2019. |
| 9/30/2019 | J. Schlant | $21.29 | Water during Verity engagement for J. Schlant on 10/3/2019. |

| *Expense Category Total* | | *$10,449.37* | |

### 11. Telephone, Fax  and Internet

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 9/1/2019 | J. Kiley | $24.99 | Inflight internet while on Verity travel on 8/16/2019. |
| 9/1/2019 | J. Kiley | $16.99 | Inflight internet while on Verity travel on 8/19/2019. |
| 9/1/2019 | J. Kiley | $16.99 | Inflight internet while on Verity travel on 8/23/2019. |
| 9/1/2019 | J. Kiley | $18.99 | Inflight internet while on Verity travel on 8/30/2019. |
| 9/1/2019 | J. Kiley | $24.99 | Inflight internet while on Verity travel on 8/5/2019. |
| 9/1/2019 | A. Mittiga | $27.90 | Internet at hotel near Verity's San Jose office during engagement on 7/29/2019. |
| 9/1/2019 | P. Chadwick | $19.00 | Internet during flight for Verity 8/30/2019. |
| 9/1/2019 | N. Haslun | $39.95 | Internet on flight from SFO to JFK 8/2/2019. |
| 9/1/2019 | A. Mittiga | $18.99 | Internet on flight to OCD during Verity engagement on 8/28/2019. |
| 9/1/2019 | N. Haslun | $17.00 | Internet service on flight from JFK to SJC 8/19/2019. |
| 9/1/2019 | N. Haslun | $39.95 | Internet service on plane from SFO to JFK 8/14/2019. |
| 9/1/2019 | J. Emerson | $49.00 | Monthly Wi-Fi subscription to perform client work 6/28/2019. |
| 9/1/2019 | C. MacLaverty | $11.00 | Wi-Fi in flight while on Verity travel on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $19.00 | Wi-Fi in flight while on Verity travel on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $19.00 | Wi-Fi on plane during Verity engagement on 8/1/2019. |
| 9/8/2019 | J. Schlant | $16.99 | Wi-Fi on flight during Verity engagement. |
| 9/8/2019 | P. Chadwick | $19.00 | Wi-Fi while on travel for Verity. |
| 9/9/2019 | C. MacLaverty | $11.00 | Wi-Fi on flight during Verity engagement. |
| 9/12/2019 | C. MacLaverty | $15.00 | Wi-Fi on flight during Verity engagement. |
| 9/16/2019 | C. MacLaverty | $39.95 | Wi-Fi on flight during Verity engagement. |
| 9/16/2019 | P. Chadwick | $19.00 | Wi-Fi while on travel for Verity. |
| 9/19/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |
| 9/26/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**11. Telephone, Fax  and Internet**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 9/28/2019 | D. Galfus | $49.00 | Wi-Fi needed to perform client work on 9/28/19 while on Verity. |
| 9/30/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement on 10/3/2019. |
| *Expense Category Total* | | *$587.65* | |

**14. Express Messenger/Shipping**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 9/1/2019 | A. Mittiga | $10.00 | Mail handling fee to Business Center at hotel on 8/26/2019. |
| 9/15/2019 | A. Mittiga | $12.00 | Package handling fee in hotel Business Center during Verity engagement. |
| 9/27/2019 | A. Mittiga | $18.40 | Package handling fee in hotel Business Center during Verity engagement. |
| *Expense Category Total* | | *$40.40* | |

**16. Office Supplies**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 9/1/2019 | J. Kiley | $5.46 | Office supplies - thumb drive from Office Depot on 8/29/2019. |
| *Expense Category Total* | | *$5.46* | |

**Total Expenses**    **$76,713.93**

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 9/30/2019 Period