SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
| ☒Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>Debtors and Debtors In Possession. | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge: Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S FOURTEENTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD OCTOBER 1, 2019 THROUGH OCTOBER 31, 2019** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1.    Berkeley Research Group, LLC ("BRG") submits its Fourteenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period October 1, 2019 through October 31, 2019 (the "Fee Period")[1] for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2.    BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3.    BRG billed a total of $1,186,837.57 in fees and expenses during the Fee Period. The total fees represent 1,981.0 hours expended during the period covered by this Application (79.0 hours related to CFO services, and 1,902.0 hours related to financial advisory services). These fees and expenses break down as follows:

| Period | Fees[2] | Expenses | Total |
|---|---|---|---|
| 10/1/2019 - 10/31/2019 | $1,090,211.00 | $96,626.57 | $1,186,837.57 |

4.    Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $968,795.37 at this time. This total is comprised as follows: $872,168.80 (80% of the fees for services rendered) plus $96,626.57 (100% of the expenses incurred).

5.    For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |

---

[1] Certain time included herein pertains to the September 1, 2019 through September 31, 2019 period.

[2] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. For the fee period, this results in a discount to BRG's fees in the amount of $120,966.00.

- 2 -

110067436\V-1

| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
|---|---|---|
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |
| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
| 9/1/2019 – 9/30/2019 | $860,074.33 | 80% Fees + 100% Expenses |
| **Total Paid to the Firm to Date** | **$13,417,536.67** | |

6.    To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| **Application Period** | **Amount** | **Description** |
|---|---|---|
| 9/1/2019 - 9/30/2019 | $195,840.10 | 20% of fees |
| **Total Owed to the Firm to Date** | **$195,840.10** | |

7.    Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code.  Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional.  **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8.    A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about December 20, 2019.

9.    Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application.  If such an objection is filed, the Debtors

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

110067436\V-1

are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court.  If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.    The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: December 20, 2019                                DENTONS US LLP

By /s/ *Tania M. Moyron*
                                TANIA M. MOYRON

                                *Attorneys for the Chapter 11 Debtors and Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

# EXHIBIT A

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit A: Fees By Professional**



For the Period 10/1/2019 through 10/31/2019

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Mittiga | Consultant | $395.00 | 190.1 | $75,089.50 |
| C. Kearns | Managing Director | $750.00 | 22.5 | $16,875.00 |
| C. MacLaverty | Senior Associate | $315.00 | 208.6 | $65,709.00 |
| D. Galfus | Managing Director | $750.00 | 212.2 | $159,150.00 |
| H. Mendez | Case Assistant | $150.00 | 26.0 | $3,900.00 |
| J. Emerson | Director | $590.00 | 216.9 | $127,971.00 |
| J. Fisher | Associate | $225.00 | 93.0 | $20,925.00 |
| J. Huebner | Director | $550.00 | 21.2 | $11,660.00 |
| J. Kiley | Director | $595.00 | 225.5 | $134,172.50 |
| J. Schlant | Managing Consultant | $430.00 | 236.8 | $101,824.00 |
| J. Vizzini | Managing Director | $750.00 | 53.8 | $40,350.00 |
| M. Abernathy | Managing Director | $750.00 | 2.7 | $2,025.00 |
| M. Haverkamp | Case Manager | $250.00 | 16.0 | $4,000.00 |
| N. Haslun | Managing Director | $750.00 | 192.1 | $144,075.00 |
| N. Lee | Case Assistant | $125.00 | 0.4 | $50.00 |
| P. Chadwick | Managing Director | $750.00 | 226.7 | $170,025.00 |
| P. Pozzi | Consultant | $340.00 | 36.5 | $12,410.00 |
| **Total** | | | **1,981.0** | **$1,090,211.00** |
| **Blended Rate** | | | | **$550.33** |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

# EXHIBIT B

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



## Exhibit B: Fees By Task Code

For the Period 10/1/2019 through 10/31/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 306.9 | $177,569.50 |
| 05. Professional Retention/Fee Application Preparation | 47.8 | $12,250.00 |
| 06. Attend Hearings/Related Activities | 14.0 | $10,100.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 107.4 | $69,311.50 |
| 08. Interaction/Meetings with Creditors | 31.7 | $21,183.00 |
| 09. Employee Issues/KEIP | 8.4 | $5,539.50 |
| 10. Recovery/SubCon/Lien Analysis | 183.3 | $104,835.00 |
| 11. Claim Analysis/Accounting | 135.6 | $71,532.00 |
| 14. Executory Contracts/Leases | 149.5 | $74,596.50 |
| 18. Operating and Other Reports | 71.9 | $37,550.00 |
| 19. Cash Flow/Cash Management Liquidity | 187.0 | $102,504.00 |
| 21. Reclamation/503(b)(9) | 65.3 | $28,195.00 |
| 23. CFO Services | 79.0 | $59,250.00 |
| 26. Tax Issues | 31.5 | $20,064.00 |
| 27. Plan of Reorganization/Disclosure Statement | 20.0 | $13,765.00 |
| 31. Planning | 15.8 | $11,082.00 |
| 32. Document Review | 2.0 | $1,106.00 |
| 36. Operation Management | 277.7 | $169,105.50 |
| 37. Vendor Management | 92.8 | $53,652.50 |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Task Code | Hours | Fees |
|---|---|---|
| 40. Business Transaction Investigation | 153.4 | $47,020.00 |
| **Total** | **1,981.0** | **$1,090,211.00** |
| **Blended Rate** | | **$550.33** |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

## Berkeley Research Group, LLC

### Exhibit C: Time Detail



For the Period 10/1/2019 through 10/31/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/1/2019 | J. Kiley | 2.9 | Posted various IT invoices to TSA register received from C. Esquivel, Verity Business Analyst on 9/23/2019. |
| 10/1/2019 | J. Kiley | 2.9 | Prepared electronic binder of TSA invoices supporting the June of 2019 true up on 9/10/2019. |
| 10/1/2019 | A. Mittiga | 2.9 | Reviewed the amended TSA with SVMD paid invoices from July through August 2019. |
| 10/1/2019 | J. Kiley | 2.9 | Updated TSA register for various IT change orders and related invoices on 9/23/2019. |
| 10/1/2019 | J. Kiley | 2.2 | Continued to prepare electronic binder of TSA invoices supporting the June of 2019 true up on 9/10/2019. |
| 10/1/2019 | J. Emerson | 2.1 | Prepared analysis of GE leased equipment at O'Connor Hospital. |
| 10/1/2019 | J. Kiley | 2.1 | Recorded various IT vendor invoices received from C. Esquivel, Verity Business Analyst. |
| 10/1/2019 | J. Kiley | 2.1 | Updated TSA register for IT invoices provided by C. Esquivel, Verity Business Analyst on 9/11/2019. |
| 10/1/2019 | P. Chadwick | 1.9 | Prepared preliminary timeline impact based on Court moving hearing. |
| 10/1/2019 | J. Kiley | 1.8 | Recorded telecommunication invoices on TSA register approved by A. Schlick, Verity System Manager Telecommunications on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.8 | Reviewed Verity's TSA time records recorded for the months of July, August and September of 2019 on 9/9/2019. |
| 10/1/2019 | J. Kiley | 1.7 | Reviewed KPC APA document on 9/17/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Finalized TSA register for June of 2019 true up on 9/10/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Posted various TSA telecommunication invoices to the TSA register on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Prepared TSA register for June of 2019 true up to share with SCC on 9/12/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed list of 52 credits due to Verity from Frontier, a TSA vendor, in order to determine if these credits belonged to Verity or SCC. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 10/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, E. Paul) Dentons (T. Moyron) regarding revised timeline due to Court order. |
| 10/1/2019 | J. Kiley | 1.1 | Uploaded TSA invoices images for June 2019 true up to data site on 9/12/2019. |
| 10/1/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding revised Plan to meet effective date timeline. |
| 10/1/2019 | P. Chadwick | 0.9 | Reviewed proposed TSA services for accounting. |
| 10/1/2019 | J. Kiley | 0.9 | Revised June of 2019 TSA true up invoice on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Revised June of 2019 TSA true up invoice on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed OCH and SLRH fixed asset data with S. Clements, SCC Director of IT on 9/18/2019. |
| 10/1/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity accounting (A. Fierro-Peretti) regarding accounting issues in transaction. |
| 10/1/2019 | J. Kiley | 0.8 | Posted SourceHOV Healthcare invoices to the TSA register on 9/9/2019. |
| 10/1/2019 | P. Chadwick | 0.8 | Reviewed draft press release regarding Attorney General conditions. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed status of TSA invoices with I. Ho, SCC Accountant on 9/20/2019. |
| 10/1/2019 | J. Kiley | 0.6 | Prepared TSA invoice for September of 2019 on 9/10/2019. |
| 10/1/2019 | P. Chadwick | 0.6 | Reviewed draft internal communication to employees regarding hiring portal. |
| 10/1/2019 | J. Emerson | 0.6 | Reviewed memo re: Attorney General conditions. |
| 10/2/2019 | P. Chadwick | 2.1 | Reviewed revised cash flow forecast based on estimated sale closing dates. |
| 10/2/2019 | J. Kiley | 1.8 | Posted various telecommunication invoices to TSA register. |
| 10/2/2019 | A. Mittiga | 1.0 | Reviewed the IBM/Merge true-up schedule to be provided to SVMD. |
| 10/2/2019 | J. Emerson | 0.8 | Reviewed SCM Transition Work plan in preparation for the call. |
| 10/2/2019 | P. Chadwick | 0.6 | Reviewed final proposed press release. |
| 10/2/2019 | J. Emerson | 0.6 | Reviewed revised closing checklist in preparation for the call. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | **01. Asset Acquisition/Disposition** | | |
| 10/3/2019 | A. Mittiga | 2.9 | Continued to review SVMD invoices paid by VMF for the second TSA agreement. |
| 10/3/2019 | A. Mittiga | 2.9 | Continued to review SVMD invoices paid by VMF for the second TSA agreement. |
| 10/3/2019 | A. Mittiga | 2.9 | Reviewed SVMD invoices paid by VMF for the second TSA |
| 10/3/2019 | P. Chadwick | 1.4 | Reviewed multi facility contracts that may require settlement if designated by KPC. |
| 10/3/2019 | P. Chadwick | 1.3 | Reviewed revised net sale proceeds analysis based upon latest data and timeline. |
| 10/3/2019 | P. Chadwick | 1.3 | Reviewed revised proposed sale and Plan timeline prepared by Dentons. |
| 10/3/2019 | J. Kiley | 1.2 | Reviewed KPC closing checklist for VHS internal use prepared by N. Nguyen, Verity Finance. |
| 10/3/2019 | J. Kiley | 1.1 | Reviewed MagView invoices and change order in order to update TSA change order schedule. |
| 10/3/2019 | P. Chadwick | 0.8 | Compared SCC requested TSA services for October versus TSA schedules and relative costs. |
| 10/3/2019 | P. Chadwick | 0.8 | Participated in weekly sale closing checklist meeting with KPC (K. Thomas) Dentons (T. Moyron) and Verity (E. Paul). |
| 10/3/2019 | P. Chadwick | 0.6 | Participated in call with Verity (E. Paul and E. Leader) regarding extension of SCC TSA. |
| 10/3/2019 | D. Galfus | 0.4 | Participated in the weekly sale process closing call with Counsel (T. Moyron), the Debtors (E. Paul) and the buyer (B. Thomas) to review key open issues. |
| 10/3/2019 | J. Vizzini | 0.4 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/4/2019 | J. Schlant | 2.9 | Prepared operating contingency plan. |
| 10/4/2019 | J. Schlant | 2.6 | Prepared operating contingency plan. |
| 10/4/2019 | J. Kiley | 2.1 | Recorded IT invoices received from C. Esquivel, Verity Business Analyst. |
| 10/4/2019 | A. Mittiga | 2.0 | Reviewed SVMD amended TSA invoices for the amended TSA true-up report. |
| 10/4/2019 | A. Mittiga | 1.5 | Reviewed schedule A for the third amendment to the SVMD TSA agreement with Verity's M. Patel. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/4/2019 | A. Mittiga | 1.5 | Updated schedule A for the third amendment to the SVMD TSA agreement. |
| 10/4/2019 | J. Kiley | 1.1 | Reviewed TSA weekly labor report as October 2, 2019 received from T. Cordero, Verity Financial Reporting Director. |
| 10/4/2019 | C. Kearns | 0.4 | Reviewed KPC financing term sheet and conditions. |
| 10/5/2019 | D. Galfus | 0.6 | Developed action plan for upcoming diligence process re: sale process. |
| 10/7/2019 | J. Schlant | 2.6 | Prepared operating contingency plan. |
| 10/7/2019 | J. Schlant | 1.5 | Analyzed QAF VI schedules in connection with SGM sale closing. |
| 10/7/2019 | P. Chadwick | 1.5 | Participated in meeting with Verity finance (A. Chou) regarding status of sale process work streams. |
| 10/7/2019 | D. Galfus | 1.2 | Reviewed issues related to the sale closing for Management including financing matters. |
| 10/7/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Armada, T. del Junco) regarding KPC sale transition status. |
| 10/7/2019 | A. Mittiga | 0.9 | Reviewed the IBM/Merge true-up schedule with Verity's M. Patel. |
| 10/7/2019 | P. Chadwick | 0.8 | Participated in meeting with SCC regarding TSA status. |
| 10/7/2019 | P. Chadwick | 0.7 | Participated in meeting with KPC (P. Baronoff) regarding sale transition status. |
| 10/7/2019 | D. Galfus | 0.6 | Participated in the call with Management (E. Paul), Dentons (T. Moyron) and the buyer (B. Thomas) to discuss sale closing matters. |
| 10/7/2019 | C. Kearns | 0.4 | Reviewed buyer's financing term sheet re: potential issues to close. |
| 10/7/2019 | J. Kiley | 0.4 | Reviewed TSA Agreement in order to determine termination date of TSA. |
| 10/8/2019 | A. Mittiga | 2.0 | Reviewed the Revised Post-Sale Agreement Source HOV exhibits. |
| 10/8/2019 | P. Chadwick | 1.7 | Prepared reconciliation of information technology contracts designated for assignment by KPC versus latest list of essential applications by KPC. |
| 10/8/2019 | J. Schlant | 1.2 | Prepared operating contingency plan. |
| 10/8/2019 | D. Galfus | 0.6 | Performed lender diligence in sale process. |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in call with Mintz (D. Bleck) Houlihan Lokey (A. Turnbull) regarding status of sale. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity Seton (J. Jackson) regarding sale process. |
| 10/8/2019 | C. Kearns | 0.5 | Reviewed status of KPC related issues to get to closing. |
| 10/8/2019 | N. Haslun | 0.4 | Participated in meeting with Management (J. Jackson) to review status of KPC Sale. |
| 10/9/2019 | A. Mittiga | 2.9 | Prepared a reconciliation schedule between the Source HOV Exhibits on the Post-Sale SVMD Agreement and the Excel files of records provided by Source HOV. |
| 10/9/2019 | J. Schlant | 2.5 | Prepared schedules to address AG opposition statements. |
| 10/9/2019 | J. Schlant | 2.2 | Composed responses to SEIU-UHW opposition statements. |
| 10/9/2019 | J. Schlant | 1.6 | Prepared operating contingency plan. |
| 10/9/2019 | P. Chadwick | 1.2 | Participated in meeting with Cain (J. Moloney) Dentons (T. Moyron) Verity (R. Adcock) regarding status of sale process. |
| 10/9/2019 | D. Galfus | 1.1 | Analyzed various matters related to AG matters and upcoming hearing related to the sale. |
| 10/9/2019 | A. Mittiga | 0.9 | Participated in a meeting with Verity's C. Mullin and M. Kwok to discuss the Source HOV exhibits in the SVMD Post-Sale Agreement. |
| 10/9/2019 | J. Kiley | 0.9 | Posted various TSA invoices approved by L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 10/9/2019 | D. Galfus | 0.9 | Reviewed certain financial data in advance of meeting at Counsel's office related to sale process. |
| 10/9/2019 | D. Galfus | 0.8 | Analyzed the Debtors' financial matters for sale process. |
| 10/9/2019 | J. Kiley | 0.8 | Discussed extension of certain TSA vendors beyond September of 2019 with A. Fierro-Peretti, Verity Corporate Controller. |
| 10/9/2019 | D. Galfus | 0.5 | Held call with J. Moloney, Cain, re: upcoming meeting and next steps. |
| 10/10/2019 | A. Mittiga | 2.9 | Prepared a bridge from original estimated TSA cost paid by SVMD to the actual TSA cost paid by VMF for the period July 1, 2019 through August 30, 2019. |
| 10/10/2019 | A. Mittiga | 2.9 | Prepared an amended SVMD TSA True-Up statement. |
| 10/10/2019 | A. Mittiga | 2.5 | Reviewed all SVMD related costs for the period July 1, 2019 through August 30, 2019. |
| 10/10/2019 | J. Schlant | 2.0 | Prepared schedules to address AG opposition statements. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/10/2019 | P. Chadwick | 1.8 | Prepared analysis of net proceeds as preparation for meeting with KPC. |
| 10/10/2019 | D. Galfus | 1.7 | Prepared financial information in advance of meeting with buyer. |
| 10/10/2019 | D. Galfus | 1.2 | Reviewed objections to the AG motion. |
| 10/10/2019 | J. Kiley | 1.1 | Reviewed final TSA invoices from Verizon in order to determine if termination fees were chargeable to SCC under the TSA. |
| 10/10/2019 | J. Kiley | 1.0 | Discussed KPC closing responsibilities with N. Nguyen, Verity Finance. |
| 10/10/2019 | D. Galfus | 0.7 | Analyzed the Debtors' financial information related to the receivable collections. |
| 10/10/2019 | A. Mittiga | 0.7 | Reviewed SVMD TSA invoices with Verity's M. Patel. |
| 10/10/2019 | J. Kiley | 0.6 | Reconciled SCC TSA payment received by Verity to outstanding invoices. |
| 10/10/2019 | J. Kiley | 0.4 | Reviewed KPC closing tasks. |
| 10/10/2019 | D. Galfus | 0.3 | Participated in a call with KPC (B. Thomas) and Management (R. Adcock) re: the sale closing. |
| 10/10/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/11/2019 | A. Mittiga | 2.9 | Prepared the final SVMD Managed Care Provider Service Agreement true-up schedule. |
| 10/11/2019 | J. Schlant | 2.9 | Processed comments related to updated value hurdle schedule. |
| 10/11/2019 | P. Chadwick | 2.8 | Participated in meeting with KPC (K. Chaudhuri) regarding status of sale process. |
| 10/11/2019 | J. Schlant | 2.8 | Prepared updated value hurdle schedules for circulation to SGM. |
| 10/11/2019 | D. Galfus | 2.5 | Participated (telephonically) in a meeting with the buyer (B. Thomas, P. Baronoff), Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Schlant | 2.0 | Prepared schedules related to latest sale closing developments. |
| 10/11/2019 | A. Mittiga | 1.5 | Reviewed VMF claims paid by SVMD with Verity's M. Fuentes. |
| 10/11/2019 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) reviewing liquidity and waterfall as preparation for meeting with KPC. |
| 10/11/2019 | D. Galfus | 1.3 | Reviewed the reply to the DHCS objection. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| **01. Asset Acquisition/Disposition** | | | |
| 10/11/2019 | D. Galfus | 0.9 | Analyzed financial data related to the sale process. |
| 10/11/2019 | J. Emerson | 0.6 | Reviewed the reply re: DHCS objection. |
| 10/11/2019 | D. Galfus | 0.5 | Developed financial analysis for Debtors' Management related to the sale process. |
| 10/11/2019 | C. Kearns | 0.5 | Reviewed draft papers re: AG motion. |
| 10/12/2019 | D. Galfus | 1.6 | Reviewed the AG reply brief prepared by Counsel in advance of filing. |
| 10/13/2019 | J. Emerson | 2.1 | Prepared exhibit cure timeline. |
| 10/13/2019 | J. Emerson | 1.4 | Continued to prepare cure timeline exhibit for call with Dentons. |
| 10/14/2019 | A. Mittiga | 2.9 | Updated the Second Amended TSA true-up statement to SVMD. |
| 10/14/2019 | A. Mittiga | 1.5 | Updated the second Amended TSA to SVMD bridge. |
| 10/14/2019 | J. Kiley | 1.0 | Discussed coordinating KPC closing tasks for the SMC facility with T. Ahn, Verity Project Manager. |
| 10/14/2019 | D. Galfus | 0.8 | Reviewed final AG reply from Counsel. |
| 10/14/2019 | A. Mittiga | 0.7 | Updated the Managed Care Provider Service Agreement with SVMD reconciliation report. |
| 10/14/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel) and Verity (R. Adcock) regarding status of sale process. |
| 10/14/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC regarding status of transition planning. |
| 10/14/2019 | D. Galfus | 0.6 | Reviewed the AG motion in advance of the hearing. |
| 10/14/2019 | P. Chadwick | 0.5 | Prepared agenda for meeting with KPC. |
| 10/14/2019 | C. Kearns | 0.4 | Reviewed response to AG motion. |
| 10/14/2019 | D. Galfus | 0.2 | Met with R. Adcock, CEO re: sale transaction. |
| 10/15/2019 | A. Mittiga | 2.2 | Updated the second amendment to the TSA true-up to SVMD. |
| 10/15/2019 | J. Kiley | 1.9 | Recorded various IT invoices on TSA register received from C. Esquivel, Verity Business Analyst. |
| 10/15/2019 | A. Mittiga | 1.5 | Reviewed VMF claims paid by SVMD with Verity's M. Fuentes. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/15/2019 | P. Chadwick | 0.5 | Met with buyers (B. Thomas, G. Klausner) re: hearing and next steps in the sale process. |
| 10/15/2019 | D. Galfus | 0.5 | Met with buyers (B. Thomas, G. Klausner) re: hearing and next steps in the sale process. |
| 10/16/2019 | A. Mittiga | 2.0 | Updated the Second Amendment to the TSA True-Up to SVMD. |
| 10/16/2019 | J. Emerson | 1.6 | Updated exhibit re: cure timeline. |
| 10/16/2019 | J. Emerson | 1.4 | Continued to update exhibit to reflect new information re: cure timeline. |
| 10/16/2019 | P. Chadwick | 1.3 | Reviewed support for initial estimate of QAF settlement in KPC APA. |
| 10/16/2019 | P. Chadwick | 1.2 | Participated in meeting with Dentons (T. Moyron) regarding review of APA. |
| 10/16/2019 | P. Chadwick | 1.2 | Reviewed APA for conditions and covenants. |
| 10/16/2019 | A. Mittiga | 1.0 | Reviewed the revised SVMD post-sale agreement. |
| 10/16/2019 | P. Chadwick | 0.9 | Reviewed status of contracts not selected for cure. |
| 10/16/2019 | P. Chadwick | 0.9 | Reviewed status of fee for service contracts cures and disputes. |
| 10/16/2019 | P. Chadwick | 0.6 | Participated in meeting with Milbank (M. Shinderman) regarding sale process. |
| 10/16/2019 | D. Galfus | 0.3 | Reviewed certain sale contract matters. |
| 10/17/2019 | J. Schlant | 2.9 | Prepared QAF accrual period schedule related to SGM purchase price adjustment. |
| 10/17/2019 | J. Schlant | 2.0 | Processed comments on QAF accrual period schedule. |
| 10/17/2019 | J. Schlant | 1.4 | Prepared responses to SGM lender due diligence requests. |
| 10/17/2019 | J. Kiley | 1.1 | Recorded various Revenue Cycle management invoices from L. Seargeant, Verity Executive Director, Health Information Management Services, on the TSA register. |
| 10/17/2019 | A. Mittiga | 1.1 | Reviewed the third amendment to the extension of services to SVMD. |
| 10/17/2019 | J. Emerson | 0.8 | Reviewed APA specifically assumed obligations language. |
| 10/17/2019 | J. Kiley | 0.8 | Reviewed inclusion of O'Connor labs invoices on final TSA true up. |
| 10/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance staff to plan roles and responsibilities. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance staff to discuss office move. |
| 10/17/2019 | J. Vizzini | 0.6 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/17/2019 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron), buyers (B. Thomas) and Management (E. Paul) i/c/w the weekly agenda of closing matters. |
| 10/18/2019 | J. Schlant | 2.9 | Analyzed past correspondence related to QAF for SGM sale closing process. |
| 10/18/2019 | A. Mittiga | 2.5 | Reviewed the updated Third Amendment to Extension of Services with SVMD. |
| 10/18/2019 | J. Schlant | 1.8 | Analyzed past correspondence related to value hurdle analyses for SGM sale closing process. |
| 10/18/2019 | J. Schlant | 1.5 | Prepared QAF accrual period schedule related to SGM purchase price adjustment. |
| 10/18/2019 | D. Galfus | 1.2 | Analyzed certain provisions of the APA for Counsel. |
| 10/18/2019 | J. Kiley | 1.1 | Reviewed underground storage tanks and permits that transfer to KPC at closing. |
| 10/18/2019 | A. Mittiga | 1.0 | Reviewed the SourceHOV Records exhibit in the updated Third Amendment to Extension of Services with SVMD. |
| 10/18/2019 | A. Mittiga | 1.0 | Updated the list of VMF assets to be abandoned. |
| 10/18/2019 | J. Schlant | 0.9 | Participated in call to discuss SGM sale closing process with T. Moyron, R. Adcock. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated meeting with Ropes and Gray regarding benefits wind down plan. |
| 10/18/2019 | P. Chadwick | 0.9 | Reviewed benefits wind down plan prepared by Ropes and Gray. |
| 10/18/2019 | J. Schlant | 0.8 | Analyzed past correspondence related to cure costs for SGM sale closing process. |
| 10/18/2019 | J. Kiley | 0.8 | Discussed transfer of utility accounts to KPC with T. MacEwen, Verity Facility Manger. |
| 10/18/2019 | D. Galfus | 0.7 | Participated in a call with Management (E. Paul) and Counsel (T. Moyron; S. Martin) re: APA provisions. |
| 10/18/2019 | D. Galfus | 0.4 | Evaluated timeline for sale closing process and other case matters. |
| 10/19/2019 | D. Galfus | 0.6 | Prepared updated financial analyses related to the sale process for Management and Counsel. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/21/2019 | P. Chadwick | 2.3 | Prepared draft presentation to stakeholders regarding sale process and proceeds. |
| 10/21/2019 | J. Kiley | 2.1 | Recorded October 14 IT invoice worksheet received from C. Esquivel, Verity Business Analyst, on the TSA register. |
| 10/21/2019 | J. Emerson | 1.6 | Drafted cure methodology write up in preparation of sale closing. |
| 10/21/2019 | J. Kiley | 1.3 | Posted various telecommunication invoices received from A. Schlick, Verity System Manager Telecommunications, to the TSA register. |
| 10/21/2019 | P. Chadwick | 0.9 | Reviewed latest detailed timeline to resolve Attorney General litigation and impact on sale. |
| 10/21/2019 | P. Chadwick | 0.8 | Prepared agenda for KPC executives meeting. |
| 10/21/2019 | D. Galfus | 0.7 | Reviewed draft sale documents related to certain of the Debtors miscellaneous assets. |
| 10/21/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC executives regarding status of sale transition planning. |
| 10/21/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) regarding sale process. |
| 10/22/2019 | J. Schlant | 2.6 | Prepared alternative operating analysis. |
| 10/22/2019 | P. Chadwick | 0.8 | Reviewed cure tracker for major open issues before extending deadlines. |
| 10/22/2019 | P. Chadwick | 0.6 | Reviewed draft cure stipulation. |
| 10/22/2019 | C. Kearns | 0.3 | Reviewed KPC status. |
| 10/23/2019 | J. Schlant | 2.2 | Processed comments on Debtors operating strategy memo. |
| 10/23/2019 | A. Mittiga | 2.2 | Reviewed potential TSA invoices to determine if the invoices should be included in the 2nd amendment to the TSA true-up report to SVMD. |
| 10/23/2019 | D. Galfus | 0.9 | Analyzed the status of the certain APA provisions for upcoming meeting with buyer. |
| 10/23/2019 | J. Kiley | 0.9 | Reviewed invoices from Pulsecheck, a TSA vendor, for services after September of 2019. |
| 10/23/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (P. Prochnow) regarding managed care transition. |
| 10/23/2019 | J. Kiley | 0.4 | Updated TSA register for Quadramed data extraction change order invoice. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/24/2019 | P. Chadwick | 1.9 | Revised draft waterfall analysis for alternative planning based on Counsel edits. |
| 10/24/2019 | J. Schlant | 1.5 | Processed comments on alternative operating analysis. |
| 10/24/2019 | P. Chadwick | 1.4 | Prepared presentation to secured lenders and UCC. |
| 10/24/2019 | P. Chadwick | 1.3 | Reviewed open issues provided by KPC regarding sale. |
| 10/24/2019 | J. Kiley | 1.3 | Updated TSA register for various invoices received from L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 10/24/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Mintz Levin (D. Bleck) Milbank (M. Shinderman) FTI (N. Ganti) and Houlihan (A. Turnbull) regarding status of sale process. |
| 10/24/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding draft material to present to secured creditors and UCC. |
| 10/24/2019 | P. Chadwick | 0.8 | Participated in meeting with Edelman regarding communications strategy. |
| 10/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and KPC (B. Thomas) regarding sale closing checklist status. |
| 10/24/2019 | D. Galfus | 0.3 | Participated in a call with G. Klausner, Counsel to buyer, and T. Moyron, Dentons, re: the sale order. |
| 10/24/2019 | D. Galfus | 0.3 | Participated in the weekly check in call with Management (E. Paul) and the buyer (B. Thomas). |
| 10/24/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/25/2019 | J. Schlant | 2.2 | Processed comments on alternative operating analysis. |
| 10/25/2019 | A. Mittiga | 2.2 | Updated the second amendment to the TSA true-up report to SVMD. |
| 10/25/2019 | J. Schlant | 0.9 | Prepared statements related to SGM purchase price talking points. |
| 10/25/2019 | D. Galfus | 0.9 | Reviewed financial information in advance of upcoming meeting with the Buyer. |
| 10/25/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel) Verity (R. Adcock) and Cain (J. Moloney) regarding status of sale process. |
| 10/25/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding follow up steps after UCC Meeting. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/25/2019 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: catch up on the AG ruling and upcoming meeting with the buyer. |
| 10/25/2019 | P. Chadwick | 0.4 | Participated in call with Dentons (T. Moyron) regarding preparation for meeting with UCC. |
| 10/27/2019 | P. Chadwick | 1.3 | Prepared responses to KPC issues with calculation of QAF in advance of meeting. |
| 10/27/2019 | P. Chadwick | 1.2 | Prepared potential responses to KPC with potential operating issues at St. Vincent. |
| 10/27/2019 | P. Chadwick | 1.2 | Prepared responses to KPC issues with potential operating performance across hospitals. |
| 10/28/2019 | J. Schlant | 2.8 | Processed comments on alternative operating analysis. |
| 10/28/2019 | P. Chadwick | 2.2 | Prepared analysis on QAF accruals versus cash impact for dispute with buyer. |
| 10/28/2019 | J. Kiley | 1.9 | Prepared a TSA schedule of TSA vendors with charges incurred after September of 2019 in order to estimate TSA revenue for this period. |
| 10/28/2019 | J. Kiley | 1.9 | Prepared schedule of telecommunication invoices missing from TSA register. |
| 10/28/2019 | C. Kearns | 1.5 | Participated by phone re: meeting with SGM parties related to potential open issues to closing. |
| 10/28/2019 | J. Schlant | 1.5 | Prepared St. Francis run rate EBIDA analysis for meeting with SGM. |
| 10/28/2019 | A. Mittiga | 1.5 | Reviewed invoices paid by VMF related to the 2nd amended transition services agreement with SVMD. |
| 10/28/2019 | P. Chadwick | 1.2 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) and the buyer (B. Thomas; G. Klausner) re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.2 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) and the buyer (B. Thomas; G. Klausner) re: the sale closing. |
| 10/28/2019 | P. Chadwick | 1.0 | Participated in a meeting with Verity (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) after meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.0 | Participated in a meeting with Verity (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) after meeting with the buyer re: the sale closing. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/28/2019 | D. Galfus | 0.9 | Analyzed the sale contract provisions in order to update financial model. |
| 10/28/2019 | C. Kearns | 0.6 | Reviewed materials for parties in interest on a PEO basis re: asset sales and recovery scenarios. |
| 10/28/2019 | J. Schlant | 0.5 | Analyzed employee costs to be incurred at sale closing. |
| 10/28/2019 | J. Kiley | 0.5 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, Mmodal invoices that need to be recorded on the TSA register. |
| 10/28/2019 | P. Chadwick | 0.5 | Reviewed financial analysis from J. Moloney, Cain re: sale process. |
| 10/28/2019 | D. Galfus | 0.5 | Reviewed financial analysis from J. Moloney, Cain re: sale process. |
| 10/28/2019 | J. Schlant | 0.3 | Prepared explanation of QAF concepts for meeting with SGM. |
| 10/29/2019 | J. Schlant | 2.5 | Prepared QAF V accrual and cash schedule to illustrate SGM sale concepts. |
| 10/29/2019 | J. Kiley | 2.1 | Updated real estate tax proration schedule as required for KPC closing. |
| 10/29/2019 | J. Kiley | 1.2 | Discussed preparing a TSA change order for Premier Software Associates invoices with P. Erani, Verity Executive Director, Application Services and C. Esquivel, Verity Business Analyst. |
| 10/29/2019 | D. Galfus | 0.3 | Reviewed buyer draft mark up of the sale order. |
| 10/29/2019 | D. Galfus | 0.2 | Reviewed Counsel's draft AG order. |
| 10/30/2019 | P. Chadwick | 1.1 | Participated in meeting with KPC (B. Thomas) regarding transition services agreement. |
| 10/30/2019 | P. Chadwick | 0.8 | Reviewed revised draft TSA for sale with VMF. |
| 10/30/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) Verity (E. Paul) regarding MediCal reimbursement issues. |
| 10/31/2019 | J. Kiley | 0.9 | Updated real estate tax proration schedule as required for KPC closing. |
| 10/31/2019 | P. Chadwick | 0.8 | Discussed TSA revisions with Verity (B. Buchas). |
| 10/31/2019 | P. Chadwick | 0.8 | Reviewed draft proposed order from KPC regarding enforcing sale order. |
| 10/31/2019 | D. Galfus | 0.6 | Prepared updated action plan related to sale closing matters. |
| 10/31/2019 | J. Kiley | 0.4 | Discussed with S. Sharma, SCC Finance Manager, the status of TSA charges to SCC after September 30, 2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/31/2019 | D. Galfus | 0.3 | Participated in a call with Management (E. Paul) and Dentons (M. Garms) and KPC (B. Thomas, K. Thomas) re: sale closing matters. |
| **Task Code Total Hours** | | **306.9** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 10/3/2019 | P. Chadwick | 0.9 | Prepared proposed revised changes to BRG engagement letter as result of new positions. |
| 10/8/2019 | H. Mendez | 2.7 | Prepared September fee application. |
| 10/8/2019 | H. Mendez | 1.7 | Continued to prepare September fee application. |
| 10/9/2019 | H. Mendez | 2.4 | Prepared September fee application. |
| 10/9/2019 | H. Mendez | 2.3 | Continued to prepare September fee application. |
| 10/9/2019 | M. Haverkamp | 0.8 | Prepared September Fee Application. |
| 10/10/2019 | M. Haverkamp | 2.9 | Drafted Supplemental Retention Application. |
| 10/10/2019 | M. Haverkamp | 2.6 | Continued to draft Supplemental Retention Application. |
| 10/11/2019 | H. Mendez | 2.8 | Prepared September fee application. |
| 10/11/2019 | H. Mendez | 0.7 | Continued preparing September fee application. |
| 10/14/2019 | H. Mendez | 2.4 | Prepared September fee application. |
| 10/14/2019 | H. Mendez | 2.0 | Continued preparing September fee application. |
| 10/14/2019 | M. Haverkamp | 1.3 | Edited September Fee Application. |
| 10/14/2019 | H. Mendez | 1.1 | Continued preparing September fee application. |
| 10/15/2019 | H. Mendez | 1.5 | Prepared September fee application. |
| 10/15/2019 | H. Mendez | 1.3 | Continued preparing September fee application. |
| 10/15/2019 | H. Mendez | 1.1 | Prepared third interim fee application. |
| 10/15/2019 | H. Mendez | 0.5 | Continued preparing third interim fee application. |
| 10/16/2019 | M. Haverkamp | 2.7 | Edited September Fee Application. |
| 10/17/2019 | M. Haverkamp | 0.8 | Edited Supplemental Retention Application. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 10/18/2019 | H. Mendez | 1.1 | Prepared third interim fee application. |
| 10/23/2019 | H. Mendez | 1.3 | Prepared fee application. |
| 10/23/2019 | H. Mendez | 1.1 | Continued preparing fee application. |
| 10/23/2019 | M. Haverkamp | 0.1 | Reviewed Third Interim Fee Application. |
| 10/29/2019 | M. Haverkamp | 2.4 | Edited Third Interim Fee Application. |
| 10/29/2019 | N. Haslun | 2.1 | Edited BRG's third interim fee application. |
| 10/30/2019 | M. Haverkamp | 1.9 | Edited Third Interim Fee Application. |
| 10/30/2019 | D. Galfus | 1.8 | Reviewed BRG's 3rd Interim Fee Application. |
| 10/30/2019 | D. Galfus | 0.7 | Prepared BRG's revised retention papers. |
| 10/31/2019 | M. Haverkamp | 0.5 | Edited Supplemental Retention Application for filing. |
| 10/31/2019 | D. Galfus | 0.3 | Prepared BRG's revised retention papers. |
| ***Task Code Total Hours*** | | **47.8** | |
| **06. Attend Hearings/Related Activities** | | | |
| 10/3/2019 | D. Galfus | 0.3 | Reviewed the DHCS appeal. |
| 10/14/2019 | J. Emerson | 1.5 | Attended (telephonically) court hearing re: AG Conditions. |
| 10/15/2019 | C. Kearns | 2.4 | Attended, telephonically, the hearing on emergency motion re: AG conditions. |
| 10/15/2019 | D. Galfus | 2.0 | Attended hearing related to the AG motion. |
| 10/15/2019 | P. Chadwick | 2.0 | Attended hearing related to the AG motion. |
| 10/15/2019 | P. Chadwick | 0.7 | Reviewed the Court's tentative ruling related to AG conditions. |
| 10/15/2019 | D. Galfus | 0.7 | Reviewed the Court's tentative ruling related to AG conditions. |
| 10/15/2019 | J. Emerson | 0.5 | Reviewed the Court's ruling re: AG conditions. |
| 10/15/2019 | C. Kearns | 0.3 | Followed up post hearing re: next steps with the lenders. |
| 10/21/2019 | D. Galfus | 0.4 | Prepared BRG's engagement letter modification. |
| 10/21/2019 | D. Galfus | 0.4 | Reviewed the Court's tentative ruling re: DHCS appeal. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**06. Attend Hearings/Related Activities**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/21/2019 | D. Galfus | 0.2 | Reviewed motion to continue hearing on contracts. |
| 10/23/2019 | D. Galfus | 0.8 | Reviewed the Judge's ruling (order) on the AG conditions. |
| 10/23/2019 | C. Kearns | 0.5 | Reviewed Court opinion on AG emergency motion. |
| 10/23/2019 | J. Emerson | 0.5 | Reviewed the Judge's ruling re: AG conditions. |
| 10/28/2019 | D. Galfus | 0.4 | Reviewed draft order for AG ruling. |
| 10/28/2019 | P. Chadwick | 0.4 | Reviewed draft order for AG ruling. |
| ***Task Code Total Hours*** | | ***14.0*** | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/1/2019 | A. Mittiga | 1.6 | Prepared the meeting materials for the weekly VMF Leadership meeting. |
| 10/1/2019 | J. Emerson | 1.0 | Participated in weekly post transition planning call with J. Phillips. |
| 10/1/2019 | D. Galfus | 0.5 | Held meeting with R. Adcock, CEO re: sale closing and other case matters. |
| 10/1/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, re: call with the lenders and other case matters. |
| 10/1/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: upcoming meeting with the Debtors. |
| 10/2/2019 | D. Galfus | 2.8 | Participated in a meeting with Dentons (N. Koffroth; S. Maizel; T. Moyron and C. Montgomery) and Management (E. Paul; R. Adcock) in order to develop a plan to address issues related to AG and Disclosure Statement. |
| 10/2/2019 | A. Mittiga | 1.5 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullen, R. Hernandez, and M. Fuentes. |
| 10/2/2019 | C. Kearns | 1.4 | Participated in call with Dentons (T. Moyron and S. Maizel), R. Adcock and General Counsel re: liquidity analysis, AG litigation timeline, cash collateral and critical path to going effective. |
| 10/2/2019 | D. Galfus | 1.2 | Continued to participate in a meeting with Dentons (N. Koffroth; S. Maizel; C. Montgomery; T. Moyron) and Management (E. Paul; R. Adcock) in order to develop a plan to address issues related to AG and Disclosure Statement. |
| 10/2/2019 | J. Emerson | 1.2 | Participated in SCM Transition call with J. Chong. |
| 10/2/2019 | A. Mittiga | 1.0 | Updated the VMF leadership meeting materials. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/2/2019 | J. Emerson | 0.6 | Participated in call with L. Buchbinder re: Ability Networks Contract. |
| 10/2/2019 | D. Galfus | 0.2 | Read emails from Counsel (T. Moyron) re: upcoming meetings. |
| 10/3/2019 | J. Schlant | 1.9 | Prepared discussion points related to internal finance tasks. |
| 10/3/2019 | D. Galfus | 0.6 | Held call with R. Adcock re: key issues impacting the Debtors. |
| 10/3/2019 | D. Galfus | 0.6 | Participated in an insurance call with Management (R. Adcock) and Dentons (T. Moyron). |
| 10/3/2019 | J. Emerson | 0.4 | Participated in weekly closing checklist call with Debtors (T. Moyron). |
| 10/3/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: status of certain claim matters with creditors. |
| 10/4/2019 | D. Galfus | 0.5 | Attended (telephonically) the weekly all hands call of professionals and Management to discuss case issues and status. |
| 10/4/2019 | C. MacLaverty | 0.5 | Continued to participate in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/4/2019 | C. Kearns | 0.5 | Participated in all hands status call with Management, Dentons and Cain re: liquidity issues, timing of Plan process and path to resolve SC escrow. |
| 10/4/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/4/2019 | J. Emerson | 0.5 | Participated in claims call with Debtors (T. Moyron of Dentons). |
| 10/4/2019 | J. Emerson | 0.5 | Participated in weekly claims call with Debtors (B. Richards of Dentons). |
| 10/4/2019 | D. Galfus | 0.3 | Held call with J. Moloney, Cain, in advance of all hands Management call to discuss sale process. |
| 10/5/2019 | D. Galfus | 0.6 | Held call with T. Moyron, Dentons, re: claims and other matters. |
| 10/7/2019 | J. Emerson | 0.9 | Participated in call with L. Buchbinder re: Blackbaud Contract. |
| 10/7/2019 | J. Schlant | 0.9 | Participated in check-in meeting with A. Chou. |
| 10/7/2019 | J. Emerson | 0.7 | Participated in call with V. Bednarski (Verity) Re: Smith and Nephew reconciliation. |
| 10/7/2019 | D. Galfus | 0.5 | Met with R. Adcock and E. Paul, Verity, related to sale closing matters. |
| 10/7/2019 | D. Galfus | 0.5 | Participated in a call with Management re: financing matters. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/7/2019 | D. Galfus | 0.5 | Participated in a meeting with the finance team (S. Sharma) re: open finance matters. |
| 10/7/2019 | A. Mittiga | 0.5 | Participated in a weekly check up meeting with Verity's A. Chou, S. Sharma, N. Nguyen, T. Conner, and A. Fierro-Peretti. |
| 10/7/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with A. Chou and the BRG team to discuss various case matters including the status of the business transition to acquisition. |
| 10/7/2019 | J. Emerson | 0.5 | Participated in Monday check-in meeting with A. Chou. |
| 10/8/2019 | N. Haslun | 1.8 | Participated in Seton Board of Trustees meeting. |
| 10/8/2019 | A. Mittiga | 1.2 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/8/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron) to discuss call with lenders and next steps. |
| 10/8/2019 | D. Galfus | 0.6 | Participated in the call with Dentons (C. Montgomery; T. Moyron; S. Maizel) re: a lender call matters. |
| 10/8/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, case matters including timing issues. |
| 10/8/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: lender matters. |
| 10/9/2019 | D. Galfus | 2.0 | Participated in a meeting with R. Adcock; E. Paul, Verity, T. Moyron, Dentons and J. Moloney, Cain re: sales process and related next steps. |
| 10/9/2019 | D. Galfus | 1.0 | Participated in the call with Dentons (C. Montgomery; T. Moyron; S. Maizel), J. Moloney, Cain and (R. Adcock) Management re: sale process and next steps. |
| 10/9/2019 | A. Mittiga | 1.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/9/2019 | J. Kiley | 0.9 | Discussed SIS Agreement and treatment of SIS payment as post petition services with A. Fierro-Peretti, Verity Corporate Controller. |
| 10/9/2019 | D. Galfus | 0.4 | Held call with A. Fierro-Peretti, Verity re: financial statements. |
| 10/9/2019 | C. Kearns | 0.2 | Participated in call from R. Adcock to follow up re: status of discussions re: AG conditions and KPC path to closing. |
| 10/10/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock), Counsel (T. Moyron) and Cain (J. Moloney) re: the sale process. |
| 10/10/2019 | C. Kearns | 0.9 | Participated in group call with Management (R. Adcock and E. Paul), Dentons (T. Moyron and S. Maizel), and Cain to discuss path forward with KPC based on AG emergency motion and related issues. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/10/2019 | N. Haslun | 0.4 | Held call with Management (T. Cordero) to discuss productivity reporting at Seton. |
| 10/10/2019 | N. Haslun | 0.3 | Participated in call with Management (M. Patel) to discuss next steps with respect to closing the VMF Race Street location. |
| 10/10/2019 | C. MacLaverty | 0.3 | Participated in KPC weekly closing checklist call with Verity and BRG professionals. |
| 10/10/2019 | J. Emerson | 0.3 | Participated in weekly closing checklist call (T. Moyron - Dentons). |
| 10/10/2019 | N. Haslun | 0.2 | Held call with Management (L. Buchbinder) to discuss next steps with respect to space leased by VMG Transplant doctors. |
| 10/10/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: SEIU reply brief. |
| 10/10/2019 | C. Kearns | 0.2 | Participated in conference call with C. Montgomery (Dentons) re: legal issues to enforce APA with KPC based on possible outcomes of AG motion. |
| 10/11/2019 | D. Galfus | 1.0 | Participated (telephonically) in a pre-meeting with the Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Kiley | 0.9 | Discussed with I. Ho, SCC Accountant, the final invoice from SCC to Verity for rent of Suite 150 at 455 O'Connor. |
| 10/11/2019 | D. Galfus | 0.8 | Participated (telephonically) in a break out portion of meeting with the Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Kiley | 0.7 | Discussed preparation of a schedule of warranties that will transfer at closing to KPC with T. Ahn, Verity Project Manager. |
| 10/11/2019 | D. Galfus | 0.2 | Held call with N. Koffroth, Dentons, re: DHCS objection reply. |
| 10/11/2019 | D. Galfus | 0.2 | Held call with S. Maizel; T. Moyron, Dentons, re: the reply to the DHCS objection. |
| 10/12/2019 | D. Galfus | 0.2 | Participated in a call with Management (T. Conner), Lockton (L. Wall), and Dentons (T. Moyron) re: the Marillac operations. |
| 10/12/2019 | D. Galfus | 0.1 | Held call with T. Moyron re: AG reply brief. |
| 10/14/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock, E. Paul) re: state of insurance programs. |
| 10/14/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock, E. Paul) re: upcoming hearing and meetings. |
| 10/14/2019 | D. Galfus | 0.4 | Edited agenda for upcoming meeting with Management and Counsel. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/14/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: upcoming hearing. |
| 10/14/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: upcoming hearing and other matters. |
| 10/15/2019 | A. Mittiga | 2.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/15/2019 | P. Chadwick | 1.6 | Met with Management (R. Adcock, E. Paul), Dentons (S. Maizel; T. Moyron), Cain (J. Moloney) in preparation for upcoming hearing. |
| 10/15/2019 | D. Galfus | 1.6 | Met with Management (R. Adcock, E. Paul), Dentons (S. Maizel; T. Moyron), Cain (J. Moloney) in preparation for upcoming hearing. |
| 10/15/2019 | D. Galfus | 1.0 | Participated in meetings with Management (E. Paul; R. Adcock) to discuss hearing and other matters. |
| 10/15/2019 | P. Chadwick | 1.0 | Participated in meetings with Management to discuss hearing and other matters. |
| 10/15/2019 | J. Kiley | 0.9 | Discussed TSA change orders to turn of IT systems with E. Leader, Verity Chief Technology and Information Officer. |
| 10/15/2019 | N. Haslun | 0.8 | Held call with Management (Y. Devi) to review next steps in recording compensation items in the VMF next payroll. |
| 10/15/2019 | P. Chadwick | 0.7 | Participated in a meeting with Counsel (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: meetings with buyer and lender professionals and next steps. |
| 10/15/2019 | D. Galfus | 0.7 | Participated in a meeting with Counsel (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: meetings with buyer and lender professionals and next steps. |
| 10/15/2019 | C. MacLaverty | 0.7 | Participated in an internal call with Verity and BRG professionals regarding the post transaction process. |
| 10/15/2019 | N. Haslun | 0.3 | Drafted agenda for weekly VMF Leadership meeting. |
| 10/16/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and M. Kwok. |
| 10/16/2019 | D. Galfus | 0.6 | Held call with N. Koffroth, Dentons, re: various matters related to the sale process. |
| 10/16/2019 | D. Galfus | 0.6 | Participated in a portion of the call re: the sale process with Dentons (T. Moyron; M. Garms) and Management (E. Paul). |
| 10/16/2019 | D. Galfus | 0.6 | Participated in meetings with Management (E. Paul; R. Adcock) to discuss the case and next steps in the sale process. |
| 10/16/2019 | A. Mittiga | 0.5 | Prepared meeting materials for the weekly VMF leadership meeting. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/16/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, CEO, re: labor matters. |
| 10/16/2019 | D. Galfus | 0.4 | Met with S. Sharma, Verity, re: revenue reporting. |
| 10/16/2019 | D. Galfus | 0.3 | Met with R. Adcock, CEO, re: meeting with advisors to the lenders. |
| 10/16/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: waterfall analysis. |
| 10/16/2019 | D. Galfus | 0.2 | Held call with S. Maizel and T. Moyron, Dentons re: call with creditors. |
| 10/17/2019 | J. Schlant | 1.9 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/17/2019 | J. Kiley | 1.0 | Participated in conference call regarding post transition planning with Verity supply chain employees. |
| 10/17/2019 | D. Galfus | 0.8 | Participated in a Board call with Management (E. Paul; R. Adcock) and Dentons (T. Moyron) re: AG hearing and sale process. |
| 10/17/2019 | N. Haslun | 0.6 | Held meeting with Management (I. So) to discuss alternatives for staffing in the Ambulatory Surgery Center. |
| 10/17/2019 | N. Haslun | 0.6 | Participated in meeting with Management (T. Amos, J. Jackson, M. Luu) to discuss next steps for managing department staffing. |
| 10/17/2019 | N. Haslun | 0.5 | Participated in call with Management (S. Sharrer, A. Fierro-Peretti, I. Golemiec) to discuss handoff of duties from departing VMF HR staff to System Office. |
| 10/17/2019 | N. Haslun | 0.5 | Participated in check in meeting with Management (J. Jackson, J. Corbette, T. Ahn) in regards to the KPC Portal. |
| 10/17/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/17/2019 | N. Haslun | 0.4 | Held meeting with Management (T. Amos) to discuss next steps with regards to setting up reporting process for hospital department heads. |
| 10/17/2019 | N. Haslun | 0.4 | Met with Management (K. Caliguire) to discuss reporting process for hospital department heads. |
| 10/17/2019 | C. MacLaverty | 0.4 | Participated in KPC weekly closing checklist call with Verity and BRG professionals. |
| 10/18/2019 | D. Galfus | 0.7 | Held call with T. Moyron, Dentons, re: sale process and timeline. |
| 10/18/2019 | N. Haslun | 0.3 | Held call with Management (A. Armada, J. Jackson) in regards to retention of a traveler for the Seton Physical Therapy department. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/18/2019 | N. Haslun | 0.3 | Held call with Management (C. Mullin, M. Kwok) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | N. Haslun | 0.2 | Held call with Counsel (P. Maxcy) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | N. Haslun | 0.2 | Held call with Management (M. Kwok) and Counsel (P. Maxcy) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | D. Galfus | 0.2 | Reviewed correspondence from Counsel to constituents. |
| 10/18/2019 | D. Galfus | 0.1 | Held call with E. Paul, GC, re: calls with the buyer. |
| 10/18/2019 | D. Galfus | 0.1 | Reviewed email from CMS to Counsel. |
| 10/19/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: his comments on certain financial analyses. |
| 10/19/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: distribution of certain financial analyses to advisors. |
| 10/21/2019 | J. Schlant | 1.4 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/21/2019 | J. Emerson | 0.7 | Participated in call with Verity (J. Phillips) re: post close planning. |
| 10/21/2019 | D. Galfus | 0.6 | Participated in a call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/21/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron, Dentons, re: organizing a call with Management re: sale process and timeline. |
| 10/21/2019 | D. Galfus | 0.3 | Participated in a follow up call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/21/2019 | D. Galfus | 0.2 | Participated in an additional follow up call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/22/2019 | D. Galfus | 2.5 | Participated in a meeting with T. Moyron, N. Koffroth, S. Maizel, (Dentons), and Management (E. Paul; R. Adcock) re: hearing, upcoming call with constituents and sale process. |
| 10/22/2019 | D. Galfus | 1.5 | Continued to participate in a meeting with T. Moyron, N. Koffroth, S. Maizel, (Dentons), and Management (E. Paul; R. Adcock) re: hearing, upcoming call with constituents an sale process. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/22/2019 | A. Mittiga | 1.2 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/22/2019 | J. Kiley | 1.1 | Participated in conference call regarding post transition planning with Verity supply chain employees. |
| 10/22/2019 | J. Schlant | 1.0 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/22/2019 | D. Galfus | 0.3 | Reviewed correspondence from Counsel re: upcoming meetings with constituents. |
| 10/23/2019 | A. Mittiga | 1.1 | Compiled meeting materials for the weekly VMF leadership meeting. |
| 10/23/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, C. Mullin, A. Fierro-Peretti, M. Fuentes, and R. Hernandez. |
| 10/23/2019 | N. Haslun | 1.0 | Participated in weekly VMF Leadership call with Management (A. Armada, C. Mullin, A. Fierro-Peretti) to review VMF transition plans and status of VMF wind down. |
| 10/23/2019 | D. Galfus | 0.5 | Held call with J. Adolf, Dentons, re: various insurance matters and related next steps. |
| 10/23/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: the Judge's ruling on the AG conditions. |
| 10/23/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, certain receivable matters and the related reporting. |
| 10/23/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: various case matters including claims. |
| 10/23/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: insurance matters. |
| 10/24/2019 | D. Galfus | 2.1 | Participated in a meeting in further meetings with Dentons (T. Moyron; N. Koffroth) re: preparation of materials for the case constituents professionals. |
| 10/24/2019 | D. Galfus | 1.8 | Continued to participate in a meeting in further meetings with Dentons (T. Moyron; N. Koffroth) re: preparation of materials for the case constituents professionals. |
| 10/24/2019 | D. Galfus | 1.2 | Participated in a call with R. Adcock; E. Paul (Verity) and Dentons (S. Martin, T. Moyron, S. Maizel) after call with case constituents. |
| 10/24/2019 | D. Galfus | 0.3 | Held call with R. Adcock and E. Paul (Verity) and Dentons (S. Martin, T. Moyron) re: upcoming call with constituents. |
| 10/24/2019 | D. Galfus | 0.2 | Held call with E. Paul, Verity GC, and Dentons (S. Martin) re: certain information related to the sale process. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 10/25/2019 | D. Galfus | 0.3 | Participated in a follow up call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) re: the call with the UCC. |
| 10/25/2019 | D. Galfus | 0.3 | Participated in call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) in advance of call with the UCC. |
| 10/25/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO, re: upcoming call with the UCC and their professionals. |
| 10/25/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: upcoming call with the UCC. |
| 10/28/2019 | P. Chadwick | 1.0 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.0 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | P. Chadwick | 0.9 | Participated in a meeting with Management (R. Adcock; E. Paul) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 0.9 | Participated in a meeting with Management (R. Adcock; E. Paul) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | P. Chadwick | 0.7 | Held call with T. Moyron, Dentons re: upcoming call with the UCC. |
| 10/28/2019 | D. Galfus | 0.2 | Participated in a call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) re: the AG order. |
| 10/28/2019 | D. Galfus | 0.2 | Participated in a follow up call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) and the buyer (B. Thomas; G. Klausner) re: the proposed AG order. |
| 10/29/2019 | A. Mittiga | 1.1 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/29/2019 | D. Galfus | 0.4 | Held call with C. Montgomery, Dentons, re: case matters including Plan related issues. |
| 10/29/2019 | C. Kearns | 0.3 | Participated in call with R. Adcock re: path forward in light of potential settlement with the AG. |
| 10/29/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: recovery model. |
| 10/29/2019 | D. Galfus | 0.2 | Met with E. Paul, GC re: discussion of certain APA provisions. |
| 10/29/2019 | D. Galfus | 0.1 | Held call with N. Koffroth, Dentons, re: proposed order in advance of filing. |
| 10/30/2019 | D. Galfus | 0.9 | Held call with C. Montgomery, Dentons, re: various matters including intercompany claims, recovery model and UCC claims. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/30/2019 | A. Mittiga | 0.7 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/30/2019 | D. Galfus | 0.2 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Maizel) re: conversations with the DHCS. |
| 10/30/2019 | C. Kearns | 0.2 | Participated in short call with Dentons and Management re: status of Medical discussions. |
| 10/31/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding status of Court proceedings. |
| 10/31/2019 | D. Galfus | 0.6 | Held call with J. Adolf, Dentons, re: the Debtors insurance needs going forward and related memo thereto. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (J. Adolf; T. Moyron) re: the Debtors go forward insurance needs. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (J. Adolf; T. Moyron) re: the status of the AG order and other sale related matters. |
| 10/31/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: case wind down matters. |
| **Task Code Total Hours** | | **107.4** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 10/1/2019 | J. Schlant | 0.9 | Responded to secured lender advisor inquiries related to statements and schedules. |
| 10/2/2019 | D. Galfus | 0.8 | Participated in a call with Counsel (T. Moyron; S. Maizel of Dentons) and the lenders advisors (A. Turnbull, Houlihan) re: the AG ruling and Disclosure Statement hearing. |
| 10/2/2019 | C. Kearns | 0.8 | Participated in call with Dentons (T. Moyron and S. Maizel), Mintz and Houlihan regarding timing of AG response, use of cash collateral, committee lien challenge and potential actions to reduce cash burn. |
| 10/3/2019 | D. Galfus | 0.4 | Participated in weekly call with FTI (A. Saltzman) re: sale closing and other case matters. |
| 10/8/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and lender advisors (A. Turnbull) to discuss call case issues with the lenders and next steps. |
| 10/9/2019 | C. Kearns | 1.4 | Participated in group call with Verity (R. Adcock, E. Paul), Dentons (T. Moyron and C. Montgomery), and Cain regarding recent meeting with Dr. Chaudheri re: path to close and potential purchase price adjustments. |
| 10/10/2019 | J. Schlant | 0.7 | Composed responses to secured lender advisor inquiries on variance report. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 10/10/2019 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman, N. Ganti) re: case matters. |
| 10/14/2019 | J. Schlant | 0.8 | Responded to inquiries from advisors to prepetition secured lenders related to financial results. |
| 10/14/2019 | J. Schlant | 0.5 | Responded to inquiries from advisors to UCC related to sale opposition responses. |
| 10/15/2019 | P. Chadwick | 1.5 | Participated in a meeting with lenders advisors (A. Turnbull) and Management (E. Paul, R. Adcock) and Dentons (T. Moyron, S. Maizel) re: hearing and next steps in the case. |
| 10/15/2019 | D. Galfus | 1.5 | Participated in a meeting with lenders advisors (A. Turnbull) and Management (E. Paul, R. Adcock) and Dentons (T. Moyron, S. Maizel) re: hearing and next steps in the case. |
| 10/16/2019 | J. Schlant | 1.0 | Responded to inquiries from advisors to UCC related to administrative claims. |
| 10/16/2019 | P. Chadwick | 0.9 | Participated in meeting with lenders Jones Day (B. Bennett), Maslon (J. Reed), MWE (N. Coco) and Dentons (T. Moyron) regarding sale process. |
| 10/16/2019 | D. Galfus | 0.8 | Held call with M. Shinderman, Milbank re: hearing and next steps in the sales process and case. |
| 10/16/2019 | D. Galfus | 0.6 | Participated in a call with Counsel (T. Moyron; S. Maizel) and lenders advisors from Jones Day (B. Bennett), MWE (N. Coco) re: the hearing and next steps in the case and sales process. |
| 10/16/2019 | D. Galfus | 0.5 | Held call with C. Nelson, FTI, re: the sale process. |
| 10/16/2019 | D. Galfus | 0.3 | Held call with A. Turnbull, Houlihan re: sale process. |
| 10/17/2019 | J. Schlant | 1.4 | Participated in call to discuss case issues with advisors to UCC (A. Saltzman). |
| 10/17/2019 | D. Galfus | 0.4 | Participated in a call with the UCC (A. Saltzman, C. Nelson) re: weekly agenda of matters. |
| 10/18/2019 | D. Galfus | 0.5 | Held call with A. Saltzman, FTI, re: Debtors sale process and related matters. |
| 10/21/2019 | C. Kearns | 0.5 | Considered issues raised by UCC re: critical path to sale and Plan effectiveness. |
| 10/22/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding constituents meeting planning. |
| 10/23/2019 | D. Galfus | 1.5 | Prepared presentation for upcoming telephonic meetings with constituents. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/24/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron; S. Maizel; S. Martin) and case constituents re: case matters including sale process. |
| 10/24/2019 | J. Schlant | 0.8 | Participated in call to discuss Plan B scenario with case constituents. |
| 10/24/2019 | D. Galfus | 0.7 | Participated in a meeting with S. Martin, N. Koffroth, S. Maizel (Dentons) re: preparation for a call with various case constituents. |
| 10/24/2019 | D. Galfus | 0.6 | Reviewed various financial documents and records in preparation for call with the case constituents. |
| 10/24/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI, on emailed questions re: recoveries. |
| 10/24/2019 | D. Galfus | 0.3 | Prepared response to email from A. Saltzman, FTI, re: sale process. |
| 10/25/2019 | D. Galfus | 0.8 | Participated in call with R. Adcock, E. Paul (Verity) and Dentons (T. Moyron; S. Maizel) and the UCC chairs (M. Strollo; L. Butler and J. Garfinkle) and their professionals (M. Shinderman; C. Zucker) re: case matters and their outstanding issues with the |
| 10/28/2019 | C. Kearns | 1.0 | Debriefed after meeting with SGM parties with Adcock, Paul and Dentons team. |
| 10/28/2019 | J. Schlant | 0.9 | Participated in call to discuss 'Plan B' analysis with advisors to prepetition secured lenders. |
| 10/28/2019 | D. Galfus | 0.9 | Participated in call with A. Turnbull; B. Ilhardt (Houlihan) re: the sale process and related financial analyses. |
| 10/28/2019 | P. Chadwick | 0.9 | Participated in call with R. Adcock, E. Paul (Verity) and Dentons (T. Moyron; S. Maizel) and the UCC chairs (M. Strollo; L. Butler and J. Garfinkle) and their professionals (M. Shinderman; C. Zucker) re: case matters and their outstanding issues with the |
| 10/29/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI re: update on sale process. |
| 10/31/2019 | J. Schlant | 1.1 | Prepared updated debt stack schedule at request of advisor to UCC. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with FTI (A. Saltzman) re: weekly UCC agenda of matters including sale closing process. |
| **Task Code Total Hours** | | **31.7** | |

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/2/2019 | A. Mittiga | 0.7 | Updated the VMF employees, temps and physicians schedule. |
| 10/5/2019 | D. Galfus | 0.2 | Reviewed the filed KEIP motion. |
| 10/7/2019 | J. Schlant | 1.2 | Compiled KEIP-related documents at request of FTI advisors to UCC. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 10/7/2019 | D. Galfus | 0.4 | Analyzed issues related to the Debtors KEIP program. |
| 10/8/2019 | D. Galfus | 0.3 | Held meeting with A. Chou, Verity, re: employment matters. |
| 10/9/2019 | D. Galfus | 1.5 | Reviewed the union objections (SEIU) re: to the AG conditions. |
| 10/9/2019 | J. Emerson | 0.8 | Reviewed union objections. |
| 10/9/2019 | D. Galfus | 0.6 | Reviewed the Union objection (CNAC) re: the AG conditions. |
| 10/10/2019 | D. Galfus | 0.6 | Reviewed Counsel's draft reply to the Union reply to the AG conditions. |
| 10/16/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: union matters. |
| 10/17/2019 | D. Galfus | 0.4 | Held call with S. Alberts re: questions related to the labor agreements. |
| 10/18/2019 | D. Galfus | 0.6 | Reviewed the latest calculation of employee benefit claims. |
| 10/18/2019 | D. Galfus | 0.3 | Participated in a portion of a benefits call re: pension plans with T. Conner. |
| 10/22/2019 | P. Chadwick | 0.7 | Reviewed memorandum prepared by Dentons regarding collective bargaining agreements. |
| **Task Code Total Hours** | | **8.4** | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 10/1/2019 | J. Schlant | 2.9 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/1/2019 | J. Schlant | 2.8 | Prepared new patient receivables collections forecast reflected in net proceeds hurdle analysis. |
| 10/1/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/1/2019 | J. Vizzini | 2.6 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/1/2019 | J. Schlant | 2.5 | Updated insurance premium payment forecast reflected in net proceeds analysis. |
| 10/1/2019 | J. Schlant | 2.1 | Updated QAF cash forecast reflected in net proceeds hurdle analysis. |
| 10/1/2019 | J. Emerson | 1.4 | Reviewed project competition status related to mechanics lien. |
| 10/1/2019 | J. Emerson | 1.2 | Reviewed VMG employee claims to determine recovery. |
| 10/1/2019 | D. Galfus | 1.1 | Analyzed the Debtors revised recovery model. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/2/2019 | J. Schlant | 2.8 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/2/2019 | J. Schlant | 2.5 | Prepared new patient receivables collections forecast reflected in net proceeds hurdle analysis. |
| 10/2/2019 | J. Vizzini | 2.2 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/2/2019 | J. Schlant | 1.9 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/2/2019 | J. Vizzini | 1.8 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/2/2019 | D. Galfus | 1.1 | Analyzed the Debtors updated recovery model. |
| 10/2/2019 | J. Schlant | 0.8 | Updated QAF cash forecast reflected in net proceeds hurdle analysis. |
| 10/3/2019 | J. Schlant | 2.5 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/3/2019 | J. Emerson | 2.1 | Reviewed mechanics lien filings. |
| 10/3/2019 | J. Schlant | 2.0 | Updated insurance premium payment forecast reflected in net proceeds analysis. |
| 10/3/2019 | J. Vizzini | 1.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/3/2019 | J. Schlant | 1.5 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/3/2019 | D. Galfus | 1.4 | Updated the recovery waterfall analysis for latest information. |
| 10/3/2019 | C. Kearns | 0.5 | Reviewed status of waterfall based on current estimates. |
| 10/4/2019 | J. Schlant | 2.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/4/2019 | J. Vizzini | 1.1 | Reviewed email from Counsel to counterparty (L. Peters of Kutak Rock) regarding change in assumption designation related to master lease agreement. |
| 10/4/2019 | D. Galfus | 0.9 | Analyzed the latest updated recovery information. |
| 10/6/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/6/2019 | J. Emerson | 2.3 | Reconciled mechanics liens. |
| 10/6/2019 | J. Emerson | 2.0 | Continued to reconcile mechanics liens. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/7/2019 | J. Emerson | 2.8 | Confirmed validity of mechanics liens. |
| 10/7/2019 | J. Emerson | 2.7 | Confirmed validity of mechanics liens. |
| 10/7/2019 | J. Schlant | 1.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/7/2019 | D. Galfus | 0.9 | Reviewed updated recovery model results. |
| 10/8/2019 | J. Schlant | 2.9 | Prepared updated value hurdle schedules for circulation. |
| 10/8/2019 | J. Schlant | 2.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/8/2019 | J. Schlant | 1.7 | Analyzed updated insurance policy information for inclusion in value hurdle. |
| 10/9/2019 | J. Schlant | 2.9 | Processed changes to value hurdle related to latest sale closing developments. |
| 10/9/2019 | J. Schlant | 2.5 | Processed comments related to value hurdle updates. |
| 10/9/2019 | J. Emerson | 1.6 | Reconciled admin claims re: 3M. |
| 10/9/2019 | J. Vizzini | 0.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/10/2019 | J. Schlant | 2.9 | Analyzed effect of latest sale closing developments on value hurdle. |
| 10/10/2019 | J. Emerson | 2.8 | Updated mechanics lien tracker to reflect responses from facilities personnel. |
| 10/10/2019 | D. Galfus | 2.1 | Analyzed the latest draft recovery model data. |
| 10/10/2019 | J. Schlant | 1.8 | Analyzed effect of latest sale closing developments on value hurdle. |
| 10/10/2019 | J. Schlant | 1.5 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/10/2019 | C. Kearns | 1.5 | Reviewed analyses of potential recoveries under various alternative scenarios regarding AG conditions and KPC-related discussions. |
| 10/10/2019 | J. Vizzini | 0.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/11/2019 | J. Schlant | 2.9 | Participated in meeting with SGM to discuss sale closing developments. |
| 10/11/2019 | J. Vizzini | 2.3 | Prepared list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/11/2019 | J. Emerson | 1.7 | Provided comments re: health plan contracts designations and related cure amounts. |
| 10/11/2019 | J. Vizzini | 0.9 | Participated in call with Counsel (C. Richter and M. Welch of Dentons) regarding UCC amendment process. |
| 10/11/2019 | J. Vizzini | 0.6 | Updated UCC amendment filings schedule based on call with Counsel (C. Richter and M. Welch of Dentons). |
| 10/14/2019 | J. Vizzini | 2.6 | Reviewed detail provided by Debtors (J. Chong) regarding follow up on UCC-1 filings with missing contracts. |
| 10/14/2019 | J. Schlant | 2.5 | Processed comments on schedules related to latest sale closing developments. |
| 10/14/2019 | J. Schlant | 1.8 | Prepared schedules related to latest sale closing developments. |
| 10/14/2019 | D. Galfus | 1.6 | Prepared the updated waterfall model for Management and Counsel. |
| 10/14/2019 | J. Emerson | 1.6 | Reviewed draft letters prepared by Counsel re: mechanic liens. |
| 10/14/2019 | C. Kearns | 0.3 | Reviewed latest waterfall requested by Counsel. |
| 10/14/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to mechanic lien holder (J. Hayes) regarding mechanic liens filed and attachment to sale proceeds. |
| 10/15/2019 | J. Emerson | 1.9 | Revised mechanics lien tracker to reflect new information. |
| 10/15/2019 | J. Schlant | 1.5 | Processed comments on schedules related to latest sale closing developments. |
| 10/15/2019 | J. Vizzini | 0.9 | Reviewed draft template letters prepared by Counsel (C. Richter and M. Welch of Dentons) related to mechanic liens and UCC financing statements. |
| 10/15/2019 | J. Vizzini | 0.3 | Updated UCC amendment filings schedule based on additional information received from Debtors. |
| 10/16/2019 | J. Schlant | 2.6 | Analyzed filed administrative claims for inclusion in value hurdle. |
| 10/16/2019 | J. Schlant | 2.0 | Processed comments on schedules related to latest sale closing developments. |
| 10/16/2019 | D. Galfus | 1.9 | Prepared updated recovery models for Management to review. |
| 10/16/2019 | J. Vizzini | 0.9 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/16/2019 | D. Galfus | 0.9 | Reviewed updated recovery model for Management. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/16/2019 | C. Kearns | 0.5 | Reviewed waterfall using closing scenario requested by Counsel. |
| 10/16/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (C. Richter of Dentons) regarding status of lessor letters and mechanic lien release letters related to SGM sale. |
| 10/17/2019 | J. Emerson | 2.1 | Prepared analysis of secured claims for inclusion in hurdle analysis. |
| 10/17/2019 | J. Vizzini | 2.1 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/17/2019 | J. Emerson | 1.6 | Incorporated comments re: admin claims estimate in the tracker. |
| 10/17/2019 | J. Emerson | 1.6 | Prepared analysis of Admin claims for inclusion in hurdle analysis. |
| 10/17/2019 | J. Emerson | 1.4 | Incorporated comments re: secured claims estimate in the tracker. |
| 10/17/2019 | D. Galfus | 0.9 | Analyzed the updated recovery waterfall for latest information. |
| 10/18/2019 | J. Emerson | 2.2 | Reviewed responses to follow up questions related to mechanics liens. |
| 10/19/2019 | J. Schlant | 2.9 | Processed comments on schedules related to latest sale closing developments. |
| 10/19/2019 | J. Schlant | 2.2 | Prepared hurdle analysis for external circulation. |
| 10/21/2019 | J. Schlant | 1.5 | Updated estate recovery model for latest case developments. |
| 10/21/2019 | J. Emerson | 1.1 | Reviewed ASK preference analysis. |
| 10/21/2019 | J. Vizzini | 0.8 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/22/2019 | D. Galfus | 2.2 | Prepared updated waterfall model under various alternatives. |
| 10/22/2019 | J. Emerson | 1.6 | Prepared analysis of certain claims impact on SubCon versus non-SubCon. |
| 10/22/2019 | J. Vizzini | 1.4 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/23/2019 | D. Galfus | 1.1 | Reviewed the status of the Debtors preference analysis. |
| 10/24/2019 | J. Schlant | 2.8 | Updated estate recovery model for latest case developments. |
| 10/24/2019 | D. Galfus | 1.3 | Revised recovery model for latest information. |
| 10/24/2019 | J. Vizzini | 0.3 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/25/2019 | P. Chadwick | 2.9 | Prepared final draft alternative recoveries analysis for constituents. |
| 10/25/2019 | D. Galfus | 2.6 | Developed revised recovery modeling for Management and Counsel. |
| 10/27/2019 | J. Emerson | 0.8 | Prepared analysis of Santa Clara cures that impact SGM hospitals. |
| 10/28/2019 | J. Emerson | 2.7 | Prepared alternative claim scenarios re: recoveries. |
| 10/28/2019 | J. Emerson | 2.6 | Continued to prepare alternative claim scenarios re: recoveries. |
| 10/28/2019 | J. Schlant | 1.0 | Prepared updates to estate value hurdle analysis. |
| 10/29/2019 | J. Schlant | 2.0 | Prepared updates to estate value hurdle analysis. |
| 10/29/2019 | D. Galfus | 1.3 | Prepared updated recovery model under various hypotheticals. |
| 10/30/2019 | J. Schlant | 2.4 | Prepared updates to estate value hurdle analysis. |
| 10/30/2019 | D. Galfus | 2.1 | Modified the latest recovery model under various hypotheticals. |
| 10/31/2019 | J. Schlant | 2.7 | Prepared updates to estate value hurdle analysis. |
| 10/31/2019 | J. Schlant | 2.4 | Prepared update to incremental insurance cost summary. |
| 10/31/2019 | D. Galfus | 1.1 | Revised the recovery model using various hypothetical assumptions. |
| 10/31/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (C. Richter and M. Welch of Dentons) for status update on UCC amendment process as required for sale closing. |
| 10/31/2019 | J. Vizzini | 0.2 | Prepared follow up email to Counsel (C. Richter and M. Welch of Dentons) regarding contracts associated with UCC financing statements. |
| **Task Code Total Hours** | | **183.3** | |
| **11. Claim Analysis/Accounting** | | | |
| 10/1/2019 | D. Galfus | 2.3 | Analyzed certain pension claim terms for settlement. |
| 10/1/2019 | J. Kiley | 2.2 | Reviewed OCH and SLRH cure reconciliation with J. Jones, Verity Accountant on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Discussed transfer of Seton Hospital patient trust accounts with Y. Wu, Verity Accounting Manager on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed contacting payees on the list of SCC outstanding cure checks with A. Ayromloo, Verity Accounts Payable Specialist on 9/17/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed list of SCC outstanding cure checks written on March 1, 2019 on 9/12/2019. |
| 10/1/2019 | J. Emerson | 0.9 | Evaluated certain asserted Admin Claims, specifically X Spine. |
| 10/1/2019 | J. Emerson | 0.9 | Prepared analysis of NantHealth claims for inclusion in stipulation. |
| 10/1/2019 | J. Kiley | 0.7 | Followed up with A. Ayromloo, Verity Accounts Payable Specialist, regarding status of SCC cure checks outstanding on 9/18/2019. |
| 10/1/2019 | D. Galfus | 0.7 | Revised Counsel's draft email to creditor related to a certain settlement term sheet. |
| 10/1/2019 | J. Emerson | 0.4 | Prepared email to accounts payable team re: update on Abbott Labs cure objection reconciliation. |
| 10/1/2019 | J. Emerson | 0.4 | Prepared Smith & Nephew claim objection reconciliation. |
| 10/1/2019 | J. Emerson | 0.3 | Analyzed certain patient refunds to determine if valid. |
| 10/1/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: pension claims. |
| 10/2/2019 | J. Emerson | 2.1 | Revised Other Secured Claims Tracker to reflect Dentons' analysis of miscellaneous claims. |
| 10/2/2019 | J. Emerson | 1.4 | Reconciled certain asserted claim, specifically 3M. |
| 10/2/2019 | C. MacLaverty | 0.8 | Reviewed and aggregated claims detail for 3M. |
| 10/2/2019 | D. Galfus | 0.8 | Reviewed claims reconciliation process. |
| 10/2/2019 | J. Emerson | 0.4 | Prepared email to counsel of GE HFS re: pre-petition claims. |
| 10/3/2019 | J. Emerson | 1.0 | Prepared Asserted Administrative Claims Tracker. |
| 10/3/2019 | J. Emerson | 1.0 | Revised 3M post petition outstanding balance. |
| 10/3/2019 | J. Emerson | 1.0 | Revised GE HFS cure objection reconciliation to reflect new information. |
| 10/3/2019 | D. Galfus | 0.9 | Analyzed certain claims data require additional reconciliation. |
| 10/3/2019 | D. Galfus | 0.6 | Analyzed administrative claims filings. |
| 10/4/2019 | J. Emerson | 2.8 | Revised claims tracker in preparation for the weekly claims call. |
| 10/4/2019 | C. MacLaverty | 2.0 | Reconciled asserted claims information. |
| 10/4/2019 | D. Galfus | 1.4 | Analyzed the status of the claims reconciliation process. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 10/4/2019 | C. MacLaverty | 1.3 | Reconciled paid invoice information. |
| 10/4/2019 | C. MacLaverty | 1.3 | Reviewed new claims register information. |
| 10/4/2019 | P. Chadwick | 1.2 | Prepared analysis of potential proposed settlement with VMG to resolve all outstanding claims. |
| 10/4/2019 | P. Chadwick | 0.9 | Reviewed status of potential claims for omnibus objections. |
| 10/4/2019 | P. Chadwick | 0.8 | Reviewed current tracker of all open claims. |
| 10/4/2019 | D. Galfus | 0.5 | Participated in a call with E. Paul, R. Adcock, Verity and Dentons (B. Richards, T. Moyron) re: claims reconciliation process. |
| 10/7/2019 | C. MacLaverty | 1.7 | Reviewed and compiled claims detail for 3M post petition claim. |
| 10/7/2019 | D. Galfus | 0.7 | Analyzed issues related to the Debtors pension claims. |
| 10/7/2019 | D. Galfus | 0.6 | Analyzed the claims reconciliation process. |
| 10/8/2019 | C. MacLaverty | 1.3 | Reviewed and compiled claims detail for 3M post petition claim. |
| 10/8/2019 | D. Galfus | 0.5 | Reviewed the claims reconciliation process. |
| 10/9/2019 | J. Emerson | 2.4 | Prepared Administrative Claims tracker. |
| 10/9/2019 | C. MacLaverty | 2.4 | Reviewed recently added proof of claims from the updated claims register. |
| 10/9/2019 | J. Emerson | 1.9 | Continued to prepare Administrative Claims Tracker. |
| 10/9/2019 | C. MacLaverty | 1.6 | Continued to review recently added proof of claims from the updated claims register. |
| 10/9/2019 | C. MacLaverty | 1.0 | Updated claims register detail. |
| 10/9/2019 | J. Vizzini | 0.1 | Prepared email to Counsel to contract counterparty regarding status of post-petition invoices being reviewed by third party. |
| 10/9/2019 | J. Vizzini | 0.1 | Reviewed email from Debtors (S. Mueller) regarding status of review of post-petition invoices by third party MSO. |
| 10/10/2019 | J. Emerson | 2.1 | Revised list of total SGM cures by hospital. |
| 10/10/2019 | J. Emerson | 1.9 | Analyzed claims for potential indemnification. |
| 10/10/2019 | C. MacLaverty | 1.5 | Reviewed indemnification claim detail. |
| 10/10/2019 | J. Emerson | 1.1 | Continued to revise list of total SGM cures by hospital. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/10/2019 | J. Vizzini | 0.1 | Held call with Counsel to contract counterparty regarding status of post-petition claims. |
| 10/10/2019 | J. Vizzini | 0.1 | Prepared emails to Debtors (S. Mueller) regarding submission of post-petition claims to MSO provider. |
| 10/11/2019 | D. Galfus | 0.6 | Analyzed the Debtors claims data along with its reconciliations. |
| 10/14/2019 | C. MacLaverty | 2.9 | Continued to review claims for potential Indemnification Claim status. |
| 10/14/2019 | C. MacLaverty | 2.9 | Reviewed claims for potential Indemnification Claim status. |
| 10/14/2019 | C. MacLaverty | 2.1 | Reviewed Administrative Claims detail. |
| 10/14/2019 | J. Emerson | 1.2 | Updated Asserted Admin Claims Tracker in preparation for claims call. |
| 10/14/2019 | J. Emerson | 1.1 | Prepared list of claims asserted by officers and directors. |
| 10/14/2019 | C. MacLaverty | 0.9 | Continued to review Administrative Claims detail. |
| 10/15/2019 | C. MacLaverty | 2.0 | Reviewed proof of claims for indemnification claims and outstanding new claims. |
| 10/15/2019 | J. Emerson | 1.8 | Revised claims tracker re: claims to be resolved. |
| 10/15/2019 | C. MacLaverty | 1.6 | Mapped payment detail data to the claims register. |
| 10/15/2019 | J. Emerson | 1.6 | Prepared revised list of list of claimants that have relief from stay or such relief is pending. |
| 10/15/2019 | J. Emerson | 1.2 | Reviewed payment detail and claims register exhibit. |
| 10/15/2019 | J. Vizzini | 0.2 | Reviewed drafts of motions to disallow claims as prepared by Counsel (G. Miller of Dentons). |
| 10/16/2019 | C. MacLaverty | 2.8 | Continued to map claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 2.7 | Mapped claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 1.5 | Reviewed proof of claims for a variety of claim types. |
| 10/16/2019 | C. MacLaverty | 0.5 | Continued to map claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 0.5 | Retrieved critical vendor letters for review. |
| 10/16/2019 | J. Vizzini | 0.1 | Responded to email from Counsel to contract counterparty (M. Goldberg of Glass & Goldberg) regarding status of post-petition invoice payment. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/17/2019 | D. Galfus | 1.3 | Analyzed claim reconciliation process and status. |
| 10/17/2019 | C. MacLaverty | 1.0 | Compiled Critical Vendor contract amount detail. |
| 10/17/2019 | C. MacLaverty | 1.0 | Organized claims information for the employee claims reconciliation process. |
| 10/17/2019 | D. Galfus | 0.5 | Analyzed state of claims reconciliations. |
| 10/18/2019 | J. Emerson | 2.6 | Prepared response to UCC re: claims estimate. |
| 10/18/2019 | D. Galfus | 1.5 | Analyzed claim reconciliation reporting. |
| 10/21/2019 | C. MacLaverty | 1.6 | Mapped claims notes into the latest claims register. |
| 10/21/2019 | C. MacLaverty | 1.4 | Continued to map claims notes into the latest claims register. |
| 10/21/2019 | J. Emerson | 1.0 | Continued to revise claims tracker based on Dentons' comments. |
| 10/21/2019 | D. Galfus | 0.9 | Analyzed a certain creditors claim and related reconciliation status. |
| 10/21/2019 | D. Galfus | 0.9 | Reviewed draft claim objections prepared by Counsel. |
| 10/21/2019 | D. Galfus | 0.5 | Analyzed claim reconciliation information and process. |
| 10/22/2019 | A. Mittiga | 2.9 | Reviewed the Hunt Spine asserted priority claim. |
| 10/22/2019 | J. Emerson | 2.1 | Reconciled certain administrative claims. |
| 10/22/2019 | A. Mittiga | 1.0 | Continued to review the Hunt Spine asserted priority claim. |
| 10/22/2019 | A. Mittiga | 1.0 | Reviewed the Hunt Spine asserted priority claim with Verity's C. Mullin. |
| 10/22/2019 | D. Galfus | 0.8 | Analyzed claim reconciliation information and process. |
| 10/22/2019 | J. Vizzini | 0.2 | Reviewed email and related detail from Counsel to contract party (M. Winsten of the Winsten Law Firm) regarding asserted post-petition amounts owed. |
| 10/22/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (S. Mueller) regarding status of review of post-petition invoices by third party MSO. |
| 10/23/2019 | J. Emerson | 2.6 | Revised claims tracker based on Dentons' comments. |
| 10/23/2019 | J. Emerson | 2.3 | Updated summary claims analysis. |
| 10/23/2019 | J. Emerson | 2.1 | Prepared summary analysis related to cure objections. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/23/2019 | D. Galfus | 0.9 | Analyzed certain contract claims versus the Debtors financial records. |
| 10/23/2019 | J. Vizzini | 0.3 | Prepared response to Counsel to contract counterparty regarding status of post-petition claims. |
| 10/24/2019 | C. MacLaverty | 1.5 | Compared asserted claims invoices against internal books and records. |
| 10/24/2019 | J. Emerson | 1.2 | Reconciled certain admin payor claims. |
| 10/25/2019 | J. Emerson | 2.6 | Revised claims tracker in preparation for claims call. |
| 10/25/2019 | J. Emerson | 2.4 | Reviewed historical Santa Clara cure agreements to determine remaining claim. |
| 10/25/2019 | D. Galfus | 0.8 | Reviewed certain contract claims versus the Debtors financial records and related contract. |
| 10/25/2019 | J. Kiley | 0.7 | Reviewed application of 3M credit memos with M. Breen, Verity Accounts Payable Specialist. |
| 10/27/2019 | J. Emerson | 2.1 | Continued to revise claims trackers in preparation for claims call. |
| 10/28/2019 | J. Emerson | 2.3 | Reconciled certain administrative claims. |
| 10/28/2019 | C. MacLaverty | 0.5 | Called Apria Healthcare regarding proof of claim support request. |
| 10/29/2019 | J. Emerson | 1.5 | Reconciled certain administrative claims. |
| 10/29/2019 | D. Galfus | 1.4 | Analyzed various creditor claims for settlement purposes. |
| 10/29/2019 | D. Galfus | 0.9 | Developed draft proposal to settle certain claims. |
| 10/29/2019 | P. Chadwick | 0.9 | Reviewed status of administrative claims analysis. |
| 10/29/2019 | C. MacLaverty | 0.4 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process.. |
| 10/30/2019 | D. Galfus | 1.1 | Reviewed the status of various claim filings. |
| 10/30/2019 | C. MacLaverty | 0.3 | Spoke with B. Burton at Constellation New Energy regarding service detail for claims reconciliation. |
| 10/31/2019 | D. Galfus | 0.3 | Reviewed updated summary of administrative claims from creditors. |
| ***Task Code Total Hours*** | | ***135.6*** | |
| **14. Executory Contracts/Leases** | | | |
| 10/1/2019 | C. MacLaverty | 2.9 | Reconciled SGM contract designation information. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 10/1/2019 | J. Kiley | 1.3 | Discussed NANT equipment master lease with S. Chan, Verity Accountant on 9/12/2019. |
| 10/1/2019 | J. Emerson | 1.2 | Prepared workstream outline related to final SGM designation lists. |
| 10/1/2019 | C. MacLaverty | 0.6 | Continued to reconcile SGM contract designation information. |
| 10/1/2019 | C. MacLaverty | 0.5 | Researched equipment lease information. |
| 10/1/2019 | J. Kiley | 0.5 | Reviewed GE Healthcare equipment lease invoice for October of 2019 in order to allocate to SCC under the TSA. |
| 10/2/2019 | C. MacLaverty | 2.9 | Compiled SGM designated contract list. |
| 10/2/2019 | C. MacLaverty | 2.8 | Continued to compile SGM designated contract list. |
| 10/2/2019 | C. MacLaverty | 2.4 | Continued to compile SGM designated contract list. |
| 10/2/2019 | J. Kiley | 1.6 | Reviewed SCC cure reconciliation prepared by J. Jones, Verity Accountant. |
| 10/2/2019 | J. Kiley | 0.8 | Discussed status of Stericycle contract with OCH, SLRH, SVMC and SFMC with J. Roberts, Account Executive with Stericycle. |
| 10/2/2019 | J. Kiley | 0.8 | Discussed with M. Nanda, Budget Manager at SCC, assumption of GE contract with SLRH for GE Vivid E95 Ultrasound. |
| 10/2/2019 | J. Emerson | 0.6 | Provided comments re: GE HFS Stipulation. |
| 10/2/2019 | D. Galfus | 0.5 | Reviewed executory contract assumption/ rejection process. |
| 10/2/2019 | J. Vizzini | 0.2 | Prepared emails to Counsel (T. Moyron of Dentons) regarding issues related to change in contract designation status. |
| 10/2/2019 | J. Vizzini | 0.2 | Responded to email from buyer (K. Chaudhuri of SGM) regarding change in master lease designation. |
| 10/3/2019 | J. Emerson | 1.0 | Prepared email to Abbott counsel re: objection reconciliation. |
| 10/3/2019 | P. Chadwick | 0.6 | Participated in meeting with Cerner (T. Ohm, Stinson) and Dentons (J. Moe) regarding objection of Cerner to GRM contract. |
| 10/3/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty (S. Rojhani) regarding status of post-petition invoice review related to downstream provider contract. |
| 10/4/2019 | P. Chadwick | 1.9 | Reviewed VMG contracts with physicians to identify possible liabilities. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| | | | |

## 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| 10/4/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to counterparty (L. Peters of Kutak Rock) regarding change in assumption designation related to master lease agreement. |
| 10/6/2019 | J. Vizzini | 0.4 | Reviewed email from Counsel to counterparty (T. Ingman of Stradling) related to status of executory contract designation. |
| 10/7/2019 | J. Emerson | 2.8 | Prepared analysis re: IT related designated contracts. |
| 10/8/2019 | J. Emerson | 2.8 | Continued to compile SGM designated contract list. |
| 10/8/2019 | J. Emerson | 2.6 | Compiled SGM designated contract list. |
| 10/8/2019 | J. Emerson | 2.6 | Processed comments re: SGM designated contract list. |
| 10/8/2019 | J. Vizzini | 0.5 | Reviewed draft omnibus stipulation to continue cure objections. |
| 10/9/2019 | J. Vizzini | 0.4 | Responded to email from contract counterparty regarding cure payment related to sale of St. Louise Regional Hospital. |
| 10/9/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (S. Sharma) regarding cure amounts related to health plans as requested by the buyer. |
| 10/10/2019 | J. Vizzini | 2.9 | Prepared list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/10/2019 | C. MacLaverty | 2.3 | Compiled cure designation schedule. |
| 10/10/2019 | J. Vizzini | 2.1 | Continued to prepare list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/10/2019 | C. MacLaverty | 1.9 | Continued to compile cure designation schedule. |
| 10/10/2019 | J. Kiley | 1.2 | Reviewed schedule of accruing SCC cure payments prepared by J. Jones, Verity Accountant. |
| 10/10/2019 | J. Kiley | 1.1 | Discussed reconciling SCC cure payments to Verity's accounting records with J. Jones, Verity Accountant. |
| 10/10/2019 | J. Vizzini | 0.7 | Participated in call with Debtors (N. Coppinger and R. Hernandez) and Counsel (G. Martin of Dentons and H. Kevane of Pachulski) regarding status of payor contract overpayment cure claims. |
| 10/10/2019 | J. Vizzini | 0.7 | Reviewed updated analysis of payor contract cure reconciliation prepared by Debtors (N. Coppinger) to discuss with Counsel. |
| 10/11/2019 | C. MacLaverty | 2.8 | Continued to quality control SGM designation schedule. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/11/2019 | C. MacLaverty | 2.7 | Continued to quality control SGM designation schedule. |
| 10/11/2019 | C. MacLaverty | 2.5 | Quality controlled SGM designation schedule. |
| 10/11/2019 | J. Kiley | 1.9 | Reviewed rent roll schedule prepared by Verity in order to prorate rent payments between Verity and KPC. |
| 10/11/2019 | J. Kiley | 1.8 | Reviewed SLRH September of 2019 cure accruals requested by J. Jones, Verity Accountant. |
| 10/11/2019 | J. Vizzini | 0.7 | Continued to prepare list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/14/2019 | J. Emerson | 0.9 | Revised GE HFS cure objection reconciliation to reflect new information. |
| 10/14/2019 | J. Emerson | 0.8 | Replied to Dentons re: Olympus lease issues. |
| 10/14/2019 | J. Vizzini | 0.3 | Reviewed email and supporting detail from Counsel to counterparty (L. Peters of Kutak Rock) regarding updated cure amounts related to master lease. |
| 10/14/2019 | J. Vizzini | 0.1 | Respond to email from contract counterparty regarding designation status of contract and payment of post-petition invoices. |
| 10/15/2019 | J. Vizzini | 0.6 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/15/2019 | J. Kiley | 0.5 | Reviewed KPC assumed contracts listing. |
| 10/15/2019 | J. Vizzini | 0.4 | Reviewed updated comparison of asserted cure amounts related to assumption of master lease agreement as compared to Verity's books and records. |
| 10/15/2019 | J. Vizzini | 0.2 | Reviewed email and supporting detail from Counsel to counterparty regarding destination status of leases and related cure amounts. |
| 10/16/2019 | J. Kiley | 2.1 | Reviewed Meditract in order to download tenant lease contracts subject to assumption by KPC. |
| 10/16/2019 | P. Chadwick | 1.3 | Reviewed status of capitated contracts cures and disputes. |
| 10/16/2019 | J. Vizzini | 1.0 | Participated on call with Debtors (S. Sharma and M. Schweitzer) and Counsel (H. Kevane of Pachulski) regarding status of health plan contracts. |
| 10/16/2019 | J. Vizzini | 0.3 | Responded to email from Chicago Title (B. Lewis) regarding outstanding cure payment related to SCC sale. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/16/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (T. Ingman of Stradling) regarding status of data transfer agreement and SGM designation. |
| 10/16/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty (T. Ingman of Stradling) regarding status of data transfer agreement and SGM designation. |
| 10/17/2019 | C. MacLaverty | 2.6 | Compiled SGM contract designation schedule. |
| 10/17/2019 | C. MacLaverty | 2.5 | Continued to compile SGM contract designation schedule. |
| 10/17/2019 | J. Vizzini | 1.1 | Responded to email from Counsel (C. Montgomery) related to prior settlement agreement and impact on assumption of contract by buyer and use through transition services agreement. |
| 10/18/2019 | C. MacLaverty | 2.9 | Performed quality controlled the SGM contract designation schedule. |
| 10/18/2019 | C. MacLaverty | 2.8 | Continued to perform quality control the SGM contract designation schedule. |
| 10/18/2019 | C. MacLaverty | 2.3 | Continued to perform quality control the SGM contract designation schedule. |
| 10/18/2019 | J. Vizzini | 0.7 | Reviewed timeline related to cure notices and communications to buyers. |
| 10/18/2019 | J. Vizzini | 0.4 | Responded to email from Cain Brothers (D. Ponciroli) regarding follow up questions related to payor contract cure amounts. |
| 10/19/2019 | C. MacLaverty | 2.9 | Compiled SGM contract designation schedule. |
| 10/19/2019 | C. MacLaverty | 2.9 | Compiled SGM contract designation schedule. |
| 10/19/2019 | C. MacLaverty | 1.9 | Compiled SGM contract designation schedule. |
| 10/21/2019 | C. MacLaverty | 2.9 | Continued to update SGM contract designation schedule. |
| 10/21/2019 | C. MacLaverty | 2.9 | Updated SGM contract designation schedule. |
| 10/21/2019 | J. Emerson | 2.1 | Prepared list of potential additions to executory contract filings. |
| 10/21/2019 | C. MacLaverty | 1.7 | Continued to map SGM contract designation schedule to the IT contracts schedule. |
| 10/21/2019 | C. MacLaverty | 1.3 | Mapped SGM contract designation schedule to the IT contracts schedule. |
| 10/21/2019 | C. MacLaverty | 1.2 | Continued to update SGM contract designation schedule. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/21/2019 | J. Vizzini | 0.1 | Responded to email from buyer (S. West) regarding assumption of MSO contracts. |
| 10/22/2019 | J. Emerson | 2.0 | Revised certain cure objection reconciliation. |
| 10/22/2019 | J. Kiley | 1.8 | Reviewed rent roll schedules received from Verity property managers. |
| 10/22/2019 | J. Emerson | 1.3 | Continued to prepare list of potential additions to executory contract filings. |
| 10/22/2019 | J. Kiley | 1.0 | Reviewed 455 O'Connor Facility Use Agreement and September 2019 Suite 150 rent invoice received from I. Ho, SCC Accountant. |
| 10/22/2019 | J. Vizzini | 0.9 | Updated cure objection tracker. |
| 10/22/2019 | J. Kiley | 0.8 | Discussed assumption of equipment leases by KPC with J. Emerson of BRG. |
| 10/22/2019 | J. Kiley | 0.7 | Discussed discontinuing collection efforts on immaterial receivables due from tenants with S. Chan, Verity Accountant. |
| 10/22/2019 | J. Vizzini | 0.3 | Prepared exhibit for supplemental contract designation notice. |
| 10/22/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (S. Sharma) regarding potential contracts to be added to cure and designation notices. |
| 10/22/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller) regarding status of certain cure objections. |
| 10/23/2019 | J. Kiley | 2.3 | Reviewed reconciliation of SCC cure payments to Verity accounts payable detail with J. Jones, Verity Accountant. |
| 10/23/2019 | J. Kiley | 1.9 | Reviewed reconciliations of cure payments to Verity accounts payable detail performed by N. Clay, Verity Accountant, in May of 2019. |
| 10/23/2019 | J. Kiley | 1.0 | Reviewed Verity Holdings LLC QuickBooks portable file of accounting for tenant leases. |
| 10/23/2019 | J. Emerson | 0.5 | Reviewed exhibit for supplemental contract designation notice. |
| 10/24/2019 | J. Emerson | 2.5 | Prepared analysis to determine if additional contacts should be added to executory contract list. |
| 10/24/2019 | J. Emerson | 2.1 | Prepared analysis of system level contract assumptions. |
| 10/24/2019 | J. Kiley | 1.5 | Reviewed reconciliation of SCC cure payment to Verity accounts payable detail performed by J. Jones, Verity Accountant. |
| 10/24/2019 | J. Kiley | 0.5 | Discussed with A. Fierro-Peretti, Verity Corporate Controller, reconciliation of KPC cure payments to Verity accounts payable detail. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/24/2019 | J. Kiley | 0.4 | Reviewed cure records maintained for KPC closing. |
| 10/25/2019 | J. Kiley | 0.8 | Reviewed updated rent rolls for Daly City Medical Office Building received from S. Chan, Verity Accountant. |
| 10/25/2019 | J. Kiley | 0.4 | Reviewed SCC cure payment adjustments. |
| 10/28/2019 | J. Vizzini | 2.1 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/29/2019 | J. Emerson | 2.7 | Prepared supplemental designated contract list. |
| 10/29/2019 | J. Kiley | 1.2 | Reviewed SCC cure reconciliation prepared by J. Jones, Verity Accountant. |
| 10/29/2019 | J. Vizzini | 0.4 | Reviewed revised version of stipulation to resolve cure objection related to assumption of executory contract prepared by Counsel (G. Miller of Dentons). |
| 10/29/2019 | J. Vizzini | 0.2 | Reviewed draft stipulation regarding executory contract cure amount prepared by Counsel to contract counterparty (D. Guess of Bienert Katzman). |
| 10/29/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller) regarding agreed to cure amount related to assumed contract for stipulation with contract counterparty. |
| 10/30/2019 | J. Emerson | 2.3 | Revised supplemental designated contract list to reflect new information. |
| 10/30/2019 | J. Emerson | 1.3 | Continued to revise supplemental designated contract list to reflect new information. |
| 10/30/2019 | N. Haslun | 0.5 | Reviewed Seton KPC designated contract list in regards to determining if certain contracts were included. |
| 10/30/2019 | D. Galfus | 0.4 | Reviewed the status of certain executory contract assumptions. |
| 10/30/2019 | J. Vizzini | 0.2 | Reviewed further revised draft of stipulation to resolve cure objection related to assumption of executory contract prepared by Counsel (G. Miller of Dentons). |
| 10/31/2019 | C. MacLaverty | 2.9 | Continued to update SGM contract designation list. |
| 10/31/2019 | C. MacLaverty | 2.9 | Updated SGM contract designation list. |
| 10/31/2019 | C. MacLaverty | 2.4 | Continued to update SGM contract designation list. |
| 10/31/2019 | A. Mittiga | 1.5 | Reviewed the schedule of VMF downstream provider contracts to be rejected. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| *Task Code Total Hours* | | *149.5* | |
| **18. Operating and Other Reports** | | | |
| 10/2/2019 | D. Galfus | 0.4 | Reviewed the press release prior to distribution. |
| 10/3/2019 | D. Galfus | 0.5 | Reviewed R. Adcock declaration to be filed. |
| 10/3/2019 | D. Galfus | 0.2 | Reviewed the status of the MOR filing. |
| 10/4/2019 | D. Galfus | 0.4 | Reviewed the recent Ombudsman report. |
| 10/8/2019 | D. Galfus | 1.1 | Analyzed historical financial data for the Debtors related to collateral values. |
| 10/21/2019 | N. Haslun | 2.7 | Analyzed the Supplemental cash collateral order in regards to completing the September MOR. |
| 10/21/2019 | N. Haslun | 2.4 | Drafted footnotes to the September MOR in regards to the Supplemental Cash Collateral order. |
| 10/21/2019 | N. Haslun | 1.8 | Analyzed Supplemental Cash Collateral motion in regards to completing the September MOR. |
| 10/21/2019 | N. Haslun | 1.1 | Analyzed Final DIP Order in regards to completing the September MOR. |
| 10/22/2019 | N. Haslun | 1.7 | Edited draft of September MOR. |
| 10/22/2019 | C. MacLaverty | 1.0 | Compiled finance team's timeline notes. |
| 10/22/2019 | C. MacLaverty | 1.0 | Compiled internal revenue and ADC metrics schedule. |
| 10/22/2019 | C. MacLaverty | 0.5 | Participated in meeting with A. Fierro-Peretti and internal Verity employees regarding the transition of MOR reports. |
| 10/22/2019 | N. Haslun | 0.4 | Participated in call with Management (A. Fierro-Peretti, T. Cordero) to review transition of duties for completion of monthly MOR. |
| 10/23/2019 | C. MacLaverty | 1.7 | Continued to compile lockbox account structure presentation for internal use. |
| 10/23/2019 | C. MacLaverty | 1.3 | Compiled lockbox account structure presentation for internal use. |
| 10/23/2019 | C. MacLaverty | 1.0 | Updated MOR with September financials. |
| 10/24/2019 | J. Schlant | 2.8 | Compiled materials related to cash reporting within MOR. |
| 10/24/2019 | C. MacLaverty | 1.6 | Updated MOR with September financials. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 10/24/2019 | C. MacLaverty | 1.4 | Continued to update MOR with September financials. |
| 10/24/2019 | J. Schlant | 0.6 | Updated cash management flowchart included in MOR. |
| 10/25/2019 | C. MacLaverty | 2.9 | Updated MOR with September financials. |
| 10/25/2019 | C. MacLaverty | 2.8 | Continued to update MOR with September financials. |
| 10/25/2019 | N. Haslun | 2.8 | Developed new footnotes for the MOR in regards to the cash collateral order entered in September 2019. |
| 10/25/2019 | J. Schlant | 2.0 | Compiled materials related to cash reporting within MOR. |
| 10/25/2019 | C. MacLaverty | 1.3 | Continued to update MOR with September financials. |
| 10/25/2019 | P. Chadwick | 1.2 | Reviewed status of 2018/2019 cost report filings and ability to expedite. |
| 10/25/2019 | D. Galfus | 0.5 | Reviewed the status of the Debtors September 2019 MOR reporting. |
| 10/27/2019 | P. Chadwick | 1.8 | Prepared staffing review of accounts payable to ensure coverage given turnover. |
| 10/27/2019 | P. Chadwick | 1.0 | Reviewed turnover statistics for corporate functions. |
| 10/28/2019 | J. Schlant | 2.9 | Compiled September bank account activity for presentation in MOR. |
| 10/28/2019 | C. MacLaverty | 2.4 | Updated the Verity Monthly Operating Report. |
| 10/28/2019 | N. Haslun | 2.1 | Analyzed data supporting the draft MOR for September. |
| 10/28/2019 | J. Schlant | 1.6 | Prepared update of cash management schematic for inclusion in MOR. |
| 10/28/2019 | C. MacLaverty | 0.6 | Continued to update the Verity Monthly Operating Report. |
| 10/28/2019 | C. MacLaverty | 0.5 | Participated in MOR update call with Norm Haslun and John Schlant. |
| 10/29/2019 | C. MacLaverty | 2.9 | Updated the Verity Monthly Operating Report. |
| 10/29/2019 | J. Schlant | 2.8 | Compiled September bank account activity for presentation in MOR. |
| 10/29/2019 | C. MacLaverty | 2.6 | Continued to Update the Verity Monthly Operating Report. |
| 10/29/2019 | J. Schlant | 2.5 | Updated MOR bank account model to reflect post-DIP payoff cash management. |
| 10/29/2019 | N. Haslun | 1.4 | Analyzed data supposing the September MOR. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 10/29/2019 | D. Galfus | 0.8 | Reviewed the Debtors financial operating results for the month of September. |
| 10/29/2019 | D. Galfus | 0.6 | Reviewed plan for filing the MOR. |
| 10/29/2019 | C. MacLaverty | 0.3 | Continued to update the Verity Monthly Operating Report. |
| 10/30/2019 | D. Galfus | 2.2 | Analyzed the Debtors' September MOR prior to filing. |
| 10/30/2019 | N. Haslun | 1.4 | Performed quality control check of September MOR. |
| 10/30/2019 | P. Chadwick | 1.1 | Reviewed off boarding process for VMG physicians terminated at Nov 4. |
| 10/30/2019 | J. Schlant | 0.9 | Processed comments on MOR bank account schedules. |
| 10/31/2019 | D. Galfus | 0.4 | Reviewed the final September MOR. |
| ***Task Code Total Hours*** | | **71.9** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/1/2019 | P. Chadwick | 2.2 | Prepared estimated cash impact of Court moving hearing. |
| 10/1/2019 | J. Kiley | 2.2 | Reconciled Verity's general ledger account number 9620 to the TSA register for August of 2019 on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Researched status of past due invoice for NTT Data Services on 9/9/2019. |
| 10/1/2019 | J. Schlant | 1.0 | Prepared update to professional restructuring fee budget. |
| 10/1/2019 | A. Mittiga | 0.7 | Updated the VMF cash forecast of the next four weeks. |
| 10/1/2019 | C. Kearns | 0.5 | Reviewed status of liquidity and critical path to going effective. |
| 10/1/2019 | D. Galfus | 0.4 | Analyzed certain alternative cash flow forecasts. |
| 10/2/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 09/28/19. |
| 10/2/2019 | J. Emerson | 1.7 | Prepared updated re: mechanics lien progress report. |
| 10/2/2019 | J. Schlant | 1.5 | Analyzed historical VMF cash activity. |
| 10/2/2019 | J. Schlant | 1.5 | Prepared update to professional restructuring fee budget. |
| 10/2/2019 | D. Galfus | 1.4 | Analyzed the Debtors modified cash flow forecast. |
| 10/2/2019 | P. Chadwick | 1.2 | Reviewed estimated cash available for Plan consummation. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/2/2019 | P. Chadwick | 1.2 | Reviewed potential payroll savings through year-end. |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with AMPlus regarding revenue cycle. |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding revised draft cash flow forecast. |
| 10/2/2019 | P. Chadwick | 0.9 | Reviewed capex budget for remaining year. |
| 10/2/2019 | C. Kearns | 0.3 | Reviewed status of discussion with lenders re: cash collateral and potential actions to reduce cash burn. |
| 10/2/2019 | J. Emerson | 0.3 | Reviewed Verity Week Cash Collateral Reporting. |
| 10/3/2019 | P. Chadwick | 1.2 | Prepared draft revised cash flow forecast based on revised sale and Plan timeline. |
| 10/3/2019 | D. Galfus | 1.1 | Analyzed the Debtors' updated cash flow forecast for operations through closing. |
| 10/3/2019 | J. Emerson | 0.6 | Analyzed certain outstanding post petition liabilities. |
| 10/4/2019 | J. Kiley | 2.1 | Updated TSA forecast in order to determine cash flow expected from final TSA true up. |
| 10/4/2019 | J. Schlant | 1.0 | Prepared schedule of actual and forecasted DHCS withholdings. |
| 10/4/2019 | D. Galfus | 0.6 | Analyzed receivable collections on liquidity. |
| 10/4/2019 | P. Chadwick | 0.6 | Reviewed revised staffing plan for potential turnover of significant finance positions. |
| 10/4/2019 | P. Chadwick | 0.4 | Reviewed GRM estimated revised costs for additional scope. |
| 10/7/2019 | A. Mittiga | 2.9 | Updated the VMF weekly cash flow forecast. |
| 10/7/2019 | A. Mittiga | 1.8 | Continued to update the VMF weekly cash flow forecast. |
| 10/7/2019 | N. Haslun | 1.6 | Analyzed the latest VMF cash flow forecast. |
| 10/7/2019 | N. Haslun | 0.9 | Commented on the latest VMF cash flow forecast. |
| 10/7/2019 | J. Kiley | 0.9 | Reviewed VBS Ciox Health invoice dated July 26, 2019 in order to determine if invoice should be accrued by Verity. |
| 10/7/2019 | A. Mittiga | 0.6 | Continued to update the VMF weekly cash flow forecast. |
| 10/8/2019 | J. Kiley | 2.4 | Reconciled Verity's general ledger for account number 9620 to the TSA register. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 10/8/2019 | J. Kiley | 2.4 | Summarized Verity's general ledger activity for utilities activity over the last six months in order to ensure Verity has a complete list of utilities to transfer to KPC at closing. |
| 10/8/2019 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |
| 10/8/2019 | N. Haslun | 1.9 | Updated VMG cash flow budget. |
| 10/8/2019 | N. Haslun | 1.7 | Participated in call on cash flow budget for VMG. |
| 10/8/2019 | P. Chadwick | 0.9 | Reviewed analysis of physician activity at VMG in preparation for legal meeting. |
| 10/8/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding VMG. |
| 10/9/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 10/05/19. |
| 10/9/2019 | D. Galfus | 2.6 | Prepared updated financial information for Management on liquidity and other matters. |
| 10/9/2019 | A. Mittiga | 2.1 | Prepared a schedule of VMG daily cash balances and transactions. |
| 10/9/2019 | J. Schlant | 1.5 | Composed narrative explanations for cash collateral budget variance report. |
| 10/9/2019 | J. Kiley | 1.1 | Reviewed TSA cash forecast. |
| 10/9/2019 | N. Haslun | 1.0 | Analyzed VMG cash balance in regards to the amount to be transferred by VMF for the upcoming VMG payroll. |
| 10/9/2019 | D. Galfus | 0.3 | Held meeting with T. Conner and N. Nguyen, Verity, re: various trust account matters. |
| 10/10/2019 | P. Chadwick | 1.8 | Prepared analysis of liquidity as preparation for meeting with KPC. |
| 10/11/2019 | P. Chadwick | 1.9 | Reviewed analysis of staffing needs to identify potential reduction opportunities. |
| 10/11/2019 | C. Kearns | 0.3 | Reviewed latest cash collateral status report. |
| 10/14/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 10/15/2019 | J. Emerson | 2.3 | Reconciled certain past due post petition amounts. |
| 10/15/2019 | J. Schlant | 2.0 | Prepared daily forecasts of liquidity. |
| 10/16/2019 | J. Schlant | 2.8 | Prepared daily forecasts of liquidity. |
| 10/16/2019 | J. Emerson | 1.4 | Prepared invoice analysis of certain SCC cure amounts. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/16/2019 | N. Haslun | 0.8 | Provided comments to VMF weekly cash flow forecast. |
| 10/16/2019 | A. Mittiga | 0.5 | Updated the VMF four week cash flow forecast. |
| 10/17/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |
| 10/17/2019 | P. Chadwick | 2.8 | Prepared revised TSA for review by KPC. |
| 10/17/2019 | P. Chadwick | 1.3 | Prepared revised analysis of admin claims at effective date. |
| 10/17/2019 | D. Galfus | 1.2 | Analyzed cash flow models including collections related to outstanding receivables. |
| 10/17/2019 | P. Chadwick | 0.9 | Prepared presentation to Board regarding status of sale process. |
| 10/17/2019 | D. Galfus | 0.5 | Reviewed insurance agreements provided by Management for incorporation into cash flow forecast. |
| 10/17/2019 | D. Galfus | 0.4 | Analyzed weekly reporting requirements to lenders. |
| 10/17/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding sale process. |
| 10/18/2019 | J. Schlant | 2.9 | Compiled prior weeks' cash flow actuals. |
| 10/18/2019 | J. Kiley | 1.3 | Discussed treatment of outstanding checks with F. Lenahan, Verity Accountant. |
| 10/19/2019 | J. Schlant | 2.0 | Compiled prior weeks' cash flow actuals. |
| 10/21/2019 | J. Schlant | 2.9 | Compiled prior weeks' cash flow actuals. |
| 10/21/2019 | J. Schlant | 2.5 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/21/2019 | A. Mittiga | 2.3 | Updated the VMF four week cash forecast. |
| 10/21/2019 | J. Schlant | 2.2 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/21/2019 | A. Mittiga | 1.8 | Updated the Verity Medical Group Physician's cash flow schedule. |
| 10/21/2019 | J. Kiley | 1.1 | Discussed State of CA grant funds received by Stanford Hospital on behalf of OCH with J. Agbayani, Financial Specialist, Stanford Health Care. |
| 10/21/2019 | J. Emerson | 0.9 | Participated in call with Verity (P. Vincent) re: check payment detail. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/22/2019 | J. Schlant | 2.9 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/22/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |
| 10/22/2019 | C. MacLaverty | 2.5 | Created post-petition cash flowchart. |
| 10/22/2019 | J. Emerson | 2.1 | Reconciled certain requested post petition outstanding balances. |
| 10/22/2019 | J. Schlant | 2.0 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/22/2019 | D. Galfus | 0.9 | Revised cash flow forecast for the upcoming operating period. |
| 10/22/2019 | J. Kiley | 0.8 | Discussed issuance of stop payment on check issued in error to Stanford Hospital with R. Dino, Verity Accounts Payable Manager. |
| 10/22/2019 | D. Galfus | 0.4 | Reviewed professional fee applications and related cash flow impact. |
| 10/23/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |
| 10/23/2019 | J. Schlant | 2.6 | Drafted cash collateral budget variance report for week ended 10/12/19. |
| 10/23/2019 | J. Schlant | 2.5 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/23/2019 | N. Haslun | 2.2 | Analyzed the latest budget for VMG's near term cash flows. |
| 10/23/2019 | J. Schlant | 2.1 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/23/2019 | J. Schlant | 2.0 | Drafted cash collateral budget variance report for week ended 10/19/19. |
| 10/23/2019 | P. Chadwick | 1.9 | Prepared revised forecast for secured lenders and UCC. |
| 10/23/2019 | D. Galfus | 1.3 | Reviewed analysis for the Debtors operations under certain scenarios. |
| 10/24/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 10/24/2019 | N. Haslun | 1.9 | Developed update to VMF cash flow forecast. |
| 10/24/2019 | P. Chadwick | 1.9 | Reviewed status of outstanding disputes with capitated contracts. |
| 10/24/2019 | N. Haslun | 1.5 | Provided comments to the latest VMF cash flow forecast. |
| 10/24/2019 | N. Haslun | 1.4 | Performed quality control analysis of VMG latest cash flow budget. |
| 10/24/2019 | N. Haslun | 1.0 | Provided comments to VMF cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/25/2019 | N. Haslun | 2.4 | Updated the VMF short term cash flow forecast. |
| 10/25/2019 | P. Chadwick | 2.2 | Reviewed AP run for the week for approvals. |
| 10/25/2019 | A. Mittiga | 1.7 | Updated the VMF four week cash flow forecast. |
| 10/25/2019 | C. MacLaverty | 1.0 | Created post-petition cash flowchart. |
| 10/25/2019 | P. Chadwick | 0.9 | Participated in meeting with AM Plus regarding modifying scope of services to include certain additional accounts. |
| 10/25/2019 | D. Galfus | 0.6 | Reviewed the Debtors latest cash flow reporting. |
| 10/28/2019 | A. Mittiga | 2.6 | Updated the VMF four week cash flow forecast. |
| 10/28/2019 | D. Galfus | 0.8 | Reviewed the updated operating budget for the go forward hospitals. |
| 10/29/2019 | J. Schlant | 2.6 | Compiled prior weeks' cash flow actuals. |
| 10/29/2019 | J. Emerson | 2.6 | Reconciled certain requested post petition outstanding balances. |
| 10/29/2019 | J. Schlant | 1.6 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/29/2019 | A. Mittiga | 1.1 | Updated the VMF four week cash flow forecast. |
| 10/29/2019 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 10/26/19. |
| 10/29/2019 | D. Galfus | 0.8 | Reviewed the Debtors cash flow forecast through effective date of a Plan. |
| 10/29/2019 | D. Galfus | 0.5 | Reviewed interim fee applications filed in order to understand the cash flow impact. |
| 10/30/2019 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 10/30/2019 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 10/30/2019 | J. Schlant | 2.2 | Drafted narratives for cash collateral budget variance report for week ended 10/26/19. |
| 10/30/2019 | A. Mittiga | 1.8 | Updated the VMF four week cash flow forecast for new amounts to be paid out. |
| 10/30/2019 | P. Chadwick | 0.9 | Reviewed costs to wind down VMF. |
| 10/31/2019 | A. Mittiga | 1.5 | Updated the VMF four week cash flow forecast. |
| **Task Code Total Hours** | | **187.0** | |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **21. Reclamation/503(b)(9)** | | | |
| 10/3/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 10/3/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/3/2019 | J. Emerson | 2.6 | Reviewed initial list of duplicative Admin Priority 503(b)(9) claims . |
| 10/3/2019 | C. MacLaverty | 1.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/4/2019 | J. Emerson | 2.6 | Continued to update claims tracker in preparation for the weekly claims call. |
| 10/4/2019 | C. MacLaverty | 2.1 | Mapped 503(b)(9) claimant detail with the SGM designated contracts list. |
| 10/4/2019 | C. MacLaverty | 2.1 | Reconciled 503(b)(9) invoice detail. |
| 10/4/2019 | J. Emerson | 0.4 | Continued to update claims tracker in preparation for the weekly claims call. |
| 10/6/2019 | J. Vizzini | 0.2 | Responded to emails related to reconciliation of 503(b)(9) claims. |
| 10/8/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 0.3 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/10/2019 | C. MacLaverty | 2.1 | Reconciled 503(b)(9) invoice detail. |
| 10/15/2019 | C. MacLaverty | 3.3 | Reconciled 503(b)(9) invoice detail. |
| 10/15/2019 | C. MacLaverty | 1.0 | Continued to reconciled 503(b)(9) invoice detail. |
| 10/16/2019 | J. Emerson | 2.6 | Reconciled certain 503(b(9) claims. |
| 10/20/2019 | J. Emerson | 2.7 | Reviewed 503(b)(9) claims reconciliation tracker. |
| 10/20/2019 | J. Emerson | 2.5 | Reconciled certain 503(b)(9) claims. |
| 10/20/2019 | J. Emerson | 2.3 | Continued to reconcile asserted 503(b)(9) claim. |
| 10/22/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/22/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) claim invoice data. |
| 10/22/2019 | J. Emerson | 2.9 | Reconciled asserted 503(b)(9) claims. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **21. Reclamation/503(b)(9)** | | | |
| 10/22/2019 | C. MacLaverty | 2.2 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/22/2019 | D. Galfus | 0.7 | Reviewed various 503(b)(9) claim filings. |
| 10/23/2019 | J. Emerson | 2.6 | Continued to reconcile asserted 503(b)(9) claims. |
| 10/23/2019 | D. Galfus | 0.7 | Analyzed various 503(b)9 claim filings and related reconciliations. |
| 10/24/2019 | C. MacLaverty | 2.8 | Reconciled 503(b)(9) claim invoice data. |
| 10/24/2019 | C. MacLaverty | 0.7 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/28/2019 | C. MacLaverty | 1.0 | Mapped 503(b)(9) claimants to SGM Contract Designation List. |
| 10/28/2019 | D. Galfus | 0.4 | Analyzed the asserted 503(b)(9) claims versus the Debtors financial records. |
| 10/30/2019 | N. Haslun | 0.8 | Analyzed vendor invoices in regards to potential 503(b)(9) claim. |
| 10/31/2019 | J. Emerson | 2.1 | Reconciled asserted 503(b)(9) claims. |
| **Task Code Total Hours** | | **65.3** | |
| **23. CFO Services** | | | |
| 10/1/2019 | P. Chadwick | 1.1 | Participated in Seton executives call regarding status of operations. |
| 10/1/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (A. Chou) regarding transition of finance responsibilities. |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF Leadership (T. Armada) regarding status of wind down. |
| 10/4/2019 | P. Chadwick | 1.1 | Reviewed draft Board Seton presentation on financial performance. |
| 10/4/2019 | P. Chadwick | 1.1 | Reviewed VMF revised cash flow forecast assuming VMG settlement. |
| 10/7/2019 | P. Chadwick | 1.3 | Prepared oral presentation to Seton Board on financial performance and sale timeline. |
| 10/7/2019 | P. Chadwick | 1.2 | Reviewed revised Seton Board presentation. |
| 10/8/2019 | P. Chadwick | 2.3 | Prepared presentation to Seton board. |
| 10/8/2019 | P. Chadwick | 2.0 | Participated in meeting of Seton Board. |
| 10/8/2019 | P. Chadwick | 0.9 | Reviewed cash reconciliation St. Francis Foundation accounts. |
| 10/8/2019 | P. Chadwick | 0.7 | Reviewed cash reconciliation St. Vincent Foundation accounts. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in St. Vincent Foundation Board meeting. |
| 10/8/2019 | P. Chadwick | 0.3 | Participated in St. Francis Foundation Board meeting. |
| 10/9/2019 | P. Chadwick | 1.6 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 10/9/2019 | P. Chadwick | 1.3 | Reviewed status reports on wind down of VMF operations. |
| 10/9/2019 | P. Chadwick | 1.3 | Reviewed weekly cash flow results for variances against collateral budget. |
| 10/9/2019 | P. Chadwick | 1.1 | Prepared analysis of remaining physicians at VMG and potential liabilities. |
| 10/9/2019 | P. Chadwick | 0.6 | Participated in meeting with Swinerton regarding starting seismic work. |
| 10/9/2019 | P. Chadwick | 0.5 | Reviewed seismic budget. |
| 10/9/2019 | P. Chadwick | 0.4 | Reviewed contract for seismic vendors. |
| 10/10/2019 | P. Chadwick | 1.7 | Reviewed proposed AP run for week for rational and compliance with budget. |
| 10/10/2019 | P. Chadwick | 0.9 | Reviewed accounting of current balances in Seton Foundation. |
| 10/10/2019 | P. Chadwick | 0.8 | Reviewed KPC lender due diligence request and prioritized for staff. |
| 10/17/2019 | P. Chadwick | 1.1 | Reviewed managed care process and staffing needs. |
| 10/18/2019 | P. Chadwick | 2.2 | Prepared staffing plan for Verity finance. |
| 10/18/2019 | P. Chadwick | 1.3 | Reviewed facilities operating reports for week ended October 12. |
| 10/18/2019 | P. Chadwick | 1.2 | Reviewed Board Pharmacy survey Seton. |
| 10/18/2019 | P. Chadwick | 1.2 | Reviewed CDPH survey at Seton. |
| 10/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding estimated QAF impact in APA. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated in call with Verity (R. Adcock and T. Armada) regarding CDPH surveys. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding facilities operating reports. |
| 10/18/2019 | P. Chadwick | 0.8 | Reviewed analysis of QAF payments and collections since January and impact on KPC APA. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **23. CFO Services** | | | |
| 10/21/2019 | P. Chadwick | 2.2 | Participated in meeting with Verity Finance (S. Sharma) regarding staffing needs. |
| 10/21/2019 | P. Chadwick | 1.6 | Reviewed revised draft cash flow forecast for remaining hospitals. |
| 10/21/2019 | P. Chadwick | 1.3 | Reviewed files of terminated staff to locate relevant reporting files. |
| 10/21/2019 | P. Chadwick | 1.2 | Prepared staffing plan for Verity finance. |
| 10/22/2019 | P. Chadwick | 1.7 | Prepared staffing reviews for Verity finance. |
| 10/22/2019 | P. Chadwick | 1.2 | Reviewed draft estimated cash flow forecast for Seton. |
| 10/22/2019 | P. Chadwick | 0.9 | Reviewed draft estimated cash flow forecast for St. Francis. |
| 10/22/2019 | P. Chadwick | 0.9 | Reviewed draft estimated cash flow forecast for St. Vincent. |
| 10/22/2019 | P. Chadwick | 0.8 | Participated in Seton Executive meetings (J. Jackson) regarding state of operations at Seton. |
| 10/22/2019 | P. Chadwick | 0.8 | Reviewed draft estimated cash flow forecast for Seton Coastside. |
| 10/23/2019 | P. Chadwick | 2.7 | Reviewed expenses year to date by month by department. |
| 10/23/2019 | P. Chadwick | 1.1 | Participated in meeting with JMBM (A. Ruda) regarding claims mediation next steps. |
| 10/23/2019 | P. Chadwick | 1.1 | Reviewed staffing retention report for system. |
| 10/23/2019 | P. Chadwick | 0.9 | Participated in meeting with SAC (R. Lovich) regarding status of health plan litigation. |
| 10/23/2019 | P. Chadwick | 0.9 | Reviewed employee claims currently in mediation. |
| 10/23/2019 | P. Chadwick | 0.9 | Reviewed health plan claims for payment. |
| 10/23/2019 | P. Chadwick | 0.8 | Participated in meeting with VMF executives (T. Armada) regarding status of wind down. |
| 10/23/2019 | P. Chadwick | 0.8 | Reviewed health plan litigation claims. |
| 10/29/2019 | P. Chadwick | 1.9 | Reviewed historical QAF invoices against amounts paid or withheld. |
| 10/29/2019 | P. Chadwick | 1.8 | Participated in meeting with benefits committee regarding status of benefits Verity. |
| 10/29/2019 | P. Chadwick | 1.1 | Participated in meeting with PSZJ (S. Kahn) regarding status of payor past due receivables litigation. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 10/29/2019 | P. Chadwick | 1.1 | Reviewed Anita Chou emails since October 15. |
| 10/29/2019 | P. Chadwick | 1.1 | Reviewed terminating physicians and potential tail insurance policies. |
| 10/29/2019 | P. Chadwick | 0.8 | Reviewed Leon Cheung emails since October 15. |
| 10/29/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity finance (T. Conor) regarding status of finance workstream. |
| 10/29/2019 | P. Chadwick | 0.6 | Participated in Seton Executives meeting regarding state of operations. |
| 10/29/2019 | P. Chadwick | 0.4 | Reviewed staffing plan for accounts payable. |
| 10/30/2019 | P. Chadwick | 2.7 | Reviewed detailed billing and collection reports for Verity. |
| 10/30/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (S. Sharrer), Ropes Gray (W. Little), and Dentons (S. Alberts) regarding the wind down of Plan A and B. |
| 10/30/2019 | P. Chadwick | 0.8 | Participated in meeting with AMPlus regarding outsourcing revenue cycle management. |
| 10/30/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity PFS (R. Hernandez) regarding status of revenue cycle management. |
| 10/31/2019 | P. Chadwick | 1.3 | Discussed TSA revisions with Verity (B. Buchas). |
| 10/31/2019 | P. Chadwick | 1.3 | Reviewed weekly accounts payable disbursements proposed. |
| 10/31/2019 | P. Chadwick | 1.3 | Reviewed weekly managed care proposed disbursements. |
| 10/31/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock) regarding VMF operational issues. |
| 10/31/2019 | P. Chadwick | 1.2 | Reviewed draft Monthly Operating Report. |
| 10/31/2019 | P. Chadwick | 0.9 | Reviewed payroll process for off boarding employees. |
| 10/31/2019 | P. Chadwick | 0.4 | Discussed off boarding process for employees with Verity (T. Hiroaki). |
| *Task Code Total Hours* | | *79.0* | |
| **26. Tax Issues** | | | |
| 10/1/2019 | J. Kiley | 1.3 | Discussed with F. Lenahan, Verity Accountant, appeal of LA County unsecured property tax assessment on 9/23/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed final demand on delinquent unsecured property tax bills from Los Angeles County on 9/12/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed Verity internal real estate tax tracker schedule for properties owned by St. Francis, St. Vincent and Seton on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Discussed filing Los Angeles County tax exemption form with F. Lenahan, Verity Accountant on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Reviewed LA County Tax assessments and payments of SFMC for 2017-2018 tax year. |
| 10/1/2019 | J. Kiley | 0.9 | Discussed final demand on delinquent unsecured property tax bills from Los Angeles County with R. Luna, Los Angeles County tax employee on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Follow up discussion with R. Luna, of Los Angeles County tax delinquent unsecured property tax bills from Los Angeles County on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed suspension of collection efforts of Los Angeles County tax bills with A. Fierro-Peretti, Verity Corporate Controller on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.5 | Discussed Los Angeles tax lien filed against SVMC with D. Estrada tax representative of Los Angeles County. |
| 10/3/2019 | J. Emerson | 1.2 | Reviewed fixed asset register prior to distribution to CA taxing authority. |
| 10/7/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (A. Fierro-Peretti) regarding tax transition. |
| 10/7/2019 | D. Galfus | 0.4 | Participated in a call with Grant Thornton, Dentons and A. Fierro-Peretti, Controller, re: tax matters. |
| 10/7/2019 | D. Galfus | 0.2 | Held discussion with A. Fierro-Peretti, Controller, re: tax matters. |
| 10/9/2019 | J. Emerson | 0.5 | Reviewed Grant Thornton's tax memo. |
| 10/9/2019 | D. Galfus | 0.5 | Reviewed the tax memo from Grant Thornton. |
| 10/11/2019 | N. Haslun | 1.4 | Reviewed VMG 2018 tax return. |
| 10/11/2019 | N. Haslun | 0.3 | Held two calls with Management (A. Fierro-Peretti) to discuss comments to the VMG 2018 tax return. |
| 10/14/2019 | J. Emerson | 2.1 | Reconciled asserted tax claims re: VMF. |
| 10/14/2019 | N. Haslun | 1.4 | Researched tax reporting requirements for loan forgiveness. |
| 10/14/2019 | J. Emerson | 1.2 | Continued to reconcile asserted tax claims. |
| 10/14/2019 | D. Galfus | 0.9 | Reviewed tax memo from Grant Thornton. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 10/14/2019 | D. Galfus | 0.7 | Participated in a call with A. Fierro-Peretti, Controller and B. Roche, GT re: tax matters. |
| 10/14/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) regarding tax treatment of loan forgiveness. |
| 10/14/2019 | D. Galfus | 0.4 | Reviewed the APA re: tax matters. |
| 10/16/2019 | J. Emerson | 2.1 | Prepared analysis re: tax claims. |
| 10/16/2019 | J. Kiley | 1.2 | Worked with F. Lenahan, Verity Accountant, on submitting appeal of unsecured property tax lien to Los Angeles County. |
| 10/17/2019 | J. Kiley | 0.7 | Reviewed the payment status of property tax lease invoice from De Lage Landen Financial at the request of vendors' counsel. |
| 10/17/2019 | D. Galfus | 0.3 | Reviewed tax issues in relation to the closing of the APA. |
| 10/18/2019 | J. Kiley | 0.9 | Discussed appeal of Los Angeles County unsecured property tax lien with F. Lenahan, Verity Accountant. |
| 10/21/2019 | J. Kiley | 1.1 | Reviewed SFMC secured property tax assessments received from F. Lenahan, Verity Accountant. |
| 10/23/2019 | J. Emerson | 1.4 | Revised tax claims analysis to reflect new information. |
| 10/23/2019 | J. Kiley | 0.7 | Reviewed payment status of De Lage property tax invoice at the request of vendors' counsel. |
| 10/25/2019 | J. Kiley | 0.8 | Reviewed final appeal of Los Angeles County property tax lien filed by F. Lenahan, Verity Accountant. |
| 10/31/2019 | N. Haslun | 0.8 | Set up process to provide tax exemption donation certificate for donation planned by the Seton Medical Staff. |
| ***Task Code Total Hours*** | | **31.5** | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 10/1/2019 | D. Galfus | 2.4 | Updated the Debtors' best interest test for Disclosure Statement. |
| 10/1/2019 | J. Schlant | 1.9 | Analyzed alternative liquidation scenario for Disclosure Statement. |
| 10/1/2019 | J. Kiley | 1.8 | Reviewed Verity Health Chapter 11 Plan of Liquidation and Disclosure Statement on 9/9/2019. |
| 10/1/2019 | C. MacLaverty | 0.8 | Update the Disclosure Statement collateral matrix. |
| 10/1/2019 | D. Galfus | 0.7 | Reviewed the status of the liquidation trust agreement. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 10/1/2019 | D. Galfus | 0.6 | Reviewed certain Disclosure Statement objections and related status. |
| 10/2/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Plan of liquidation. |
| 10/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding status of sale timeline. |
| 10/2/2019 | C. Kearns | 0.3 | Reviewed best interest analysis for Counsel re: Disclosure Statement. |
| 10/4/2019 | D. Galfus | 0.5 | Reviewed the Debtors draft motion to continue to the Disclosure Statement hearing. |
| 10/4/2019 | C. Kearns | 0.2 | Reviewed motion re: Disclosure Statement delay. |
| 10/5/2019 | D. Galfus | 0.2 | Reviewed the filed Disclosure Statement motion. |
| 10/7/2019 | D. Galfus | 0.1 | Reviewed the order related Disclosure Statement extension. |
| 10/8/2019 | D. Galfus | 0.8 | Evaluated the latest liquidating trust agreement draft. |
| 10/8/2019 | D. Galfus | 0.8 | Held call with T. Moyron and S. Maizel, Dentons, case matters including Disclosure Statement timing and issues. |
| 10/14/2019 | C. Kearns | 0.2 | Emailed with Counsel and R. Adcock re: Plan related issues. |
| 10/18/2019 | C. Kearns | 0.5 | Reviewed the status of Plan related issues. |
| 10/21/2019 | C. Kearns | 0.5 | Reviewed potential Plan alternatives pending Court ruling on AG issues. |
| 10/25/2019 | P. Chadwick | 1.1 | Participated in meeting with UCC (M. Shinderman) regarding status of Plan process. |
| 10/29/2019 | P. Chadwick | 1.3 | Prepared potential proposed settlement for DHCS. |
| 10/29/2019 | C. Kearns | 0.7 | Reviewed status of key issues related to the Plan. |
| 10/29/2019 | D. Galfus | 0.5 | Reviewed draft extension motion for filing the Disclosure Statement. |
| 10/30/2019 | C. Kearns | 0.3 | Reviewed way forward re: impact to overall Plan process of the Committee's lien challenge. |
| **Task Code Total Hours** | | **20.0** | |
| **31. Planning** | | | |
| 10/4/2019 | D. Galfus | 0.6 | Prepared BRG's work plan and related staffing for the upcoming weeks. |
| 10/7/2019 | J. Schlant | 1.6 | Prepared calendar of significant Court-related dates. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **31. Planning** | | | |
| 10/7/2019 | P. Chadwick | 1.3 | Prepared work plan for BRG and Verity executives for week of Oct 7. |
| 10/10/2019 | D. Galfus | 0.5 | Updated BRG work plan and related staffing. |
| 10/11/2019 | N. Haslun | 1.9 | Updated work plan at Seton for the finance analyst staff. |
| 10/11/2019 | N. Haslun | 0.5 | Held call with Management (T. Amos) to review updated revenue cycle reports. |
| 10/16/2019 | N. Haslun | 2.0 | Updated VMF work plan. |
| 10/17/2019 | C. Kearns | 0.5 | Reviewed latest developments based on information from the buyer. |
| 10/17/2019 | D. Galfus | 0.3 | Prepared BRG's work plan and related staffing. |
| 10/21/2019 | D. Galfus | 0.5 | Developed a work plan to discuss with Management for the week's activities. |
| 10/22/2019 | N. Haslun | 1.2 | Updated BRG Seton work plan. |
| 10/23/2019 | J. Schlant | 0.8 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/24/2019 | N. Haslun | 1.5 | Updated Seton BRG work plan. |
| 10/24/2019 | N. Haslun | 0.7 | Updated VMF work plan. |
| 10/28/2019 | J. Vizzini | 0.4 | Updated case work plan related to sale closing items. |
| 10/30/2019 | N. Haslun | 0.6 | Met with Seton Management (T. Amos) to discuss work plan in regards to future travelers staffing. |
| 10/31/2019 | N. Haslun | 0.9 | Updated VMF work plan. |
| ***Task Code Total Hours*** | | ***15.8*** | |
| **32. Document Review** | | | |
| 10/1/2019 | J. Emerson | 0.6 | Reviewed draft stipulation to resolve objection with Nant Health. |
| 10/7/2019 | C. Kearns | 0.2 | Reviewed latest bond debt pricing data. |
| 10/9/2019 | J. Emerson | 0.3 | Reviewed draft stipulation. |
| 10/10/2019 | J. Vizzini | 0.1 | Reviewed docket for filings relevant to contract designation and cure amounts. |
| 10/16/2019 | J. Vizzini | 0.4 | Reviewed tentative ruling regarding emergency motion for the entry of an order enforcing the order authorizing the sale to SGM. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **32. Document Review** | | | |
| 10/23/2019 | N. Lee | 0.4 | Compiled list of articles surrounding hearing on October 15, 2019. |
| **Task Code Total Hours** | | **2.0** | |
| **36. Operation Management** | | | |
| 10/1/2019 | N. Haslun | 2.8 | Analyzed data to be used to support the Seton finance report to the Board. |
| 10/1/2019 | N. Haslun | 2.6 | Drafted Seton finance report to the Board. |
| 10/1/2019 | A. Mittiga | 2.4 | Reviewed the VMG and VMF Physician housing loans with Verity's M. Fuentes. |
| 10/1/2019 | C. MacLaverty | 2.2 | Compiled VMG employee list detail. |
| 10/1/2019 | C. MacLaverty | 1.9 | Continued to compile VMG employee list detail. |
| 10/1/2019 | J. Kiley | 1.4 | Reviewed OCH and SLRH fixed asset data on 9/9/2019. |
| 10/1/2019 | N. Haslun | 1.3 | Provided comments to most recent productivity report compared to budget. |
| 10/1/2019 | D. Galfus | 1.1 | Developed strategy around operational opportunities to pursue. |
| 10/1/2019 | A. Mittiga | 1.0 | Resolved an inquiry related to unpaid VMG attorney fees. |
| 10/1/2019 | A. Mittiga | 1.0 | Reviewed the VMF schedule of deposits as of August 2019. |
| 10/1/2019 | N. Haslun | 0.8 | Continued to analyze data to be used to support the Seton finance report to the Board. |
| 10/1/2019 | A. Mittiga | 0.7 | Reviewed a physician billing report provided by the vendor NBS. |
| 10/1/2019 | N. Haslun | 0.5 | Analyzed most recent Seton productivity report compared to budget. |
| 10/2/2019 | N. Haslun | 2.9 | Continued to draft Seton finance report to the Board. |
| 10/2/2019 | N. Haslun | 2.7 | Drafted Seton finance report to the Board. |
| 10/2/2019 | N. Haslun | 2.6 | Analyzed data supporting the Seton finance report to the Board. |
| 10/2/2019 | A. Mittiga | 2.5 | Updated the VMG dissolution budget. |
| 10/2/2019 | A. Mittiga | 1.5 | Reviewed the VMF AP check run for the week ending 10/4/19. |
| 10/2/2019 | J. Kiley | 0.7 | Discussed SCC early transition of CareFusion services under the TSA with O. Hsu, SCC accountant. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/3/2019 | N. Haslun | 2.7 | Analyzed supporting data to the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 2.6 | Developed back up analysis to support the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 2.3 | Continued to develop back up analysis to support the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 1.8 | Reviewed VMF invoices proposed for payment in order to approve funding of such invoices. |
| 10/3/2019 | D. Galfus | 0.9 | Reviewed the Debtors' updated insurance data for current and post closing issues. |
| 10/3/2019 | C. MacLaverty | 0.6 | Reconciled invoices to internal receipts file. |
| 10/3/2019 | J. Kiley | 0.6 | Reviewed minutes of meeting regarding Verity supply chain transition to KPC. |
| 10/4/2019 | D. Galfus | 1.0 | Prepared alternative operating strategy analyses. |
| 10/4/2019 | D. Galfus | 0.8 | Reviewed the Debtors' financial and operational staffing for closing matters. |
| 10/5/2019 | D. Galfus | 1.1 | Reviewed various operating strategies for the Debtors and related cash flows. |
| 10/7/2019 | C. MacLaverty | 2.9 | Continued to flag multi facility contracts for those designated for assignment and those KPC included on IT discontinued list. |
| 10/7/2019 | C. MacLaverty | 2.9 | Identified multi facility contracts for those designated for assignment and those KPC included on IT discontinued list. |
| 10/7/2019 | N. Haslun | 1.9 | Developed handout presentations with supporting data to the Finance report to the Seton Board of Trustees. |
| 10/7/2019 | D. Galfus | 1.5 | Analyzed various operating strategies for the go forward Debtors. |
| 10/7/2019 | N. Haslun | 1.5 | Provided documentation supporting the closing of the settlement agreement between VMF and Radnet. |
| 10/7/2019 | A. Mittiga | 1.5 | Reviewed payments made to VMG benefit plans. |
| 10/7/2019 | A. Mittiga | 1.1 | Updated the VMG dissolution budget. |
| 10/7/2019 | N. Haslun | 0.8 | Analyzed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 10/7/2019 | J. Kiley | 0.8 | Reviewed flow chart explaining how patient trust accounts are setup and managed at Seton Medical Center. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/7/2019 | D. Galfus | 0.6 | Reviewed the Debtors planning around the Marillac operations. |
| 10/7/2019 | D. Galfus | 0.3 | Analyzed the Debtors operating plans. |
| 10/8/2019 | C. MacLaverty | 2.7 | Mapped IT contract information to the SGM designation list. |
| 10/8/2019 | A. Mittiga | 2.7 | Updated the VMG dissolution budget. |
| 10/8/2019 | A. Mittiga | 2.2 | Prepared a schedule of remaining assets at Race St. |
| 10/8/2019 | N. Haslun | 1.9 | Analyzed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 10/8/2019 | C. MacLaverty | 1.7 | Continued to map IT contract information to the SGM designation list. |
| 10/8/2019 | D. Galfus | 1.6 | Developed an updated wind down plan for the Debtors' operations. |
| 10/8/2019 | N. Haslun | 1.5 | Prepared for Seton Board of Trustees meeting. |
| 10/8/2019 | A. Mittiga | 1.5 | Searched for claims filed by VMG doctors. |
| 10/8/2019 | P. Chadwick | 1.1 | Reviewed draft document retention policy motion. |
| 10/8/2019 | D. Galfus | 0.6 | Evaluated the operational staff plan for the go forward Debtor operations. |
| 10/8/2019 | N. Haslun | 0.5 | Participated in Seton Code Aqua command center meeting. |
| 10/8/2019 | N. Haslun | 0.5 | Researched vendor inquiry regarding VMF contract assumption and assignment to OncoTech. |
| 10/8/2019 | N. Haslun | 0.4 | Provided comments to draft notice of abandonment of assets at VMF's Race Street location. |
| 10/8/2019 | D. Galfus | 0.4 | Reviewed matters related to Marillac current operations. |
| 10/9/2019 | N. Haslun | 2.5 | Provided comments to draft Agreement in Furtherance of APA with SVMD. |
| 10/9/2019 | J. Emerson | 2.3 | Updated list of designated IT contracts to reflect new information. |
| 10/9/2019 | N. Haslun | 2.0 | Analyzed draft of Agreement in Furtherance of APA with SVMD. |
| 10/9/2019 | N. Haslun | 1.8 | Analyzed draft of staffing statistics in regards to Seton departments retaining travelers. |
| 10/9/2019 | J. Kiley | 1.2 | Prepared schedule of post petition payments to Cerner. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/9/2019 | N. Haslun | 1.1 | Analyzed system contracts proposed to be assigned/ not assigned to KPC per docket filings in regards to a question on one contract at Seton. |
| 10/9/2019 | A. Mittiga | 1.1 | Searched for new claims filed by VMG doctors. |
| 10/9/2019 | N. Haslun | 0.9 | Analyzed next draft of VMG near term cash budget. |
| 10/9/2019 | J. Kiley | 0.9 | Discussed storage of Verity accounting records with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 10/9/2019 | A. Mittiga | 0.9 | Updated the VMG dissolution budget. |
| 10/9/2019 | A. Mittiga | 0.8 | Continued to update the VMG dissolution budget. |
| 10/9/2019 | J. Kiley | 0.8 | Discussed approval of MModal invoices under the TSA with V. Chitra of SCC. |
| 10/9/2019 | N. Haslun | 0.6 | Provided comments to next draft of VMG near term cash budget. |
| 10/9/2019 | N. Haslun | 0.4 | Participated in Tier 3 Huddle meeting at Seton. |
| 10/10/2019 | N. Haslun | 2.9 | Analyzed reporting data prepared by Seton financial analysis department on productivity. |
| 10/10/2019 | J. Kiley | 2.8 | Summarized SMC, SFMC and SVMC utility invoices received from Verity's accounts payable department. |
| 10/10/2019 | N. Haslun | 2.1 | Continued to analyze reporting data prepared by Seton financial analysis department on productivity. |
| 10/10/2019 | P. Chadwick | 1.8 | Prepared proposed edits to Patient Records motion. |
| 10/10/2019 | P. Chadwick | 1.8 | Reviewed proposed modifications to document retention plan. |
| 10/10/2019 | N. Haslun | 1.1 | Participated in weekly staffing meeting with Management (A. Vega, K. Calligare) at Seton. |
| 10/10/2019 | N. Haslun | 1.0 | Met with Management (T. Amos) to develop work plan for reporting staff productivity at Seton. |
| 10/10/2019 | A. Mittiga | 1.0 | Updated the Attorney General invoice tracker. |
| 10/10/2019 | D. Galfus | 0.7 | Evaluated the Debtors office operations staffing and related work program. |
| 10/10/2019 | D. Galfus | 0.4 | Participated in a call with Lockton (L. Wall), Dentons (T. Moyron) and Management (R. Adcock) re insurance matters and Marillac's operations. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/10/2019 | N. Haslun | 0.3 | Participated in daily Seton tier 3 huddle to discuss action items for the day. |
| 10/11/2019 | J. Kiley | 1.5 | Prepared utility transfer schedules for facility managers at SMC, SFMC and SVMC in order to coordinate transfer. |
| 10/11/2019 | A. Mittiga | 1.5 | Reviewed all Attorney General related disbursements made. |
| 10/11/2019 | N. Haslun | 1.5 | Reviewed Seton facility needs with Management (T. Ahn). |
| 10/11/2019 | N. Haslun | 1.1 | Reviewed VMF's daily cash report. |
| 10/11/2019 | J. Kiley | 0.6 | Reviewed letter sent to tenants transferred to SCC in order to coordinate similar letter to be sent to tenants being transferred to KPC. |
| 10/11/2019 | N. Haslun | 0.5 | Met with Management (M. Luu) to review next steps regarding updating productivity reports. |
| 10/11/2019 | N. Haslun | 0.5 | Participated in second meeting with Seton Leadership team to discuss next steps regarding communication with the staff on the opening of the KPC portal. |
| 10/11/2019 | N. Haslun | 0.4 | Participated in daily Seton Tier 3 huddle. |
| 10/11/2019 | N. Haslun | 0.4 | Participated in meeting with Seton Leadership team to discuss next steps regarding communication with the staff on the opening of the KPC portal. |
| 10/14/2019 | N. Haslun | 2.7 | Performed quality control check of SVMD True Up for the second amended TSA period. |
| 10/14/2019 | N. Haslun | 2.1 | Performed quality control check of SVMD True Up for the managed care downstream provider agreement. |
| 10/14/2019 | C. MacLaverty | 2.0 | Updated the SGM designation contract schedule. |
| 10/14/2019 | J. Kiley | 1.9 | Reviewed Verity's general ledger for employee reimbursement activity that is chargeable to SCC under the TSA. |
| 10/14/2019 | J. Kiley | 1.7 | Analyzed Verity rental property data in order to prepare rent proration schedules for KPC closing. |
| 10/14/2019 | N. Haslun | 1.3 | Analyzed data supporting second amended TSA true up calculation. |
| 10/14/2019 | A. Mittiga | 1.0 | Updated the VMG dissolution budget. |
| 10/14/2019 | D. Galfus | 0.9 | Reviewed Management's operating report. |
| 10/14/2019 | D. Galfus | 0.7 | Analyzed the Debtors latest insurance summary. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/15/2019 | J. Kiley | 2.2 | Reviewed fixed asset registers of SVMC, SFMC and SMC in order to determine warranty coverage of acquisitions over the last two years. |
| 10/15/2019 | A. Mittiga | 2.1 | Prepared a schedule of VMF assets at Race St. to be abandoned. |
| 10/15/2019 | N. Haslun | 2.1 | Prepared for finance report presentation to Seton Leadership Council. |
| 10/15/2019 | A. Mittiga | 1.1 | Prepared a schedule of VMF assets at Race St. to be moved to Daly City. |
| 10/15/2019 | N. Haslun | 1.1 | Provided comments to the next draft of the SVMD Second Amended TSA True Up. |
| 10/15/2019 | N. Haslun | 1.0 | Participated in Seton Executive Team weekly meeting to discuss Leadership council presentation, status of the KPC Portal and action items for the next week. |
| 10/15/2019 | N. Haslun | 1.0 | Provided comments to the next draft of the SVMD Managed Care Downstream Providers agreement true up. |
| 10/15/2019 | N. Haslun | 0.9 | Analyzed Verity non-patient records motion in regards to record retention at VMF. |
| 10/15/2019 | N. Haslun | 0.5 | Analyzed first draft of schedule of VMF assets at Race Street proposed to be abandoned. |
| 10/15/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Leadership huddle to discuss action items for the day. |
| 10/16/2019 | N. Haslun | 2.6 | Prepared talking points for finance presentation to Seton Leadership Council. |
| 10/16/2019 | J. Emerson | 1.8 | Revised designated IT contact list to reflect new information. |
| 10/16/2019 | A. Mittiga | 1.5 | Prepared a schedule of remaining media at Race St. |
| 10/16/2019 | A. Mittiga | 1.5 | Updated the VMF remaining assets at Race St. schedule. |
| 10/16/2019 | N. Haslun | 1.4 | Analyzed monthly metrics to be used as support to the finance report to the Seton Leadership Council. |
| 10/16/2019 | N. Haslun | 1.1 | Analyzed vendor invoices included in draft Agreement in Furtherance of the SVMD APA. |
| 10/16/2019 | N. Haslun | 1.0 | Reviewed VMF Leadership meeting materials in advance of distribution to the group. |
| 10/16/2019 | N. Haslun | 0.6 | Met with Management (T. Amos) to review next steps for productivity analysis of Seton's various departments. |
| 10/16/2019 | D. Galfus | 0.5 | Analyzed the status of payor arrangements. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/16/2019 | N. Haslun | 0.4 | Held call with Management (M. Fuentes) regarding SOAR information request and VMF action items. |
| 10/16/2019 | N. Haslun | 0.3 | Participated in Seton daily Tier 3 huddle to review action items for the day. |
| 10/16/2019 | N. Haslun | 0.3 | Researched contract status for Seton pharmacy construction project. |
| 10/17/2019 | A. Mittiga | 2.9 | Updated the schedule of VMF IT assets remaining at Race Street. |
| 10/17/2019 | A. Mittiga | 2.4 | Reviewed VMF invoices to be paid. |
| 10/17/2019 | N. Haslun | 2.0 | Participated in Leadership Council meeting at Seton. |
| 10/17/2019 | N. Haslun | 1.6 | Analyzed productivity reports for Seton Hospital departments. |
| 10/17/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 10/17/2019 | A. Mittiga | 1.0 | Continued to update the schedule of VMF IT assets remaining at Race St. |
| 10/17/2019 | A. Mittiga | 1.0 | Reviewed all Attorney General invoices paid. |
| 10/17/2019 | D. Galfus | 0.8 | Developed operating strategies for the post closing period. |
| 10/17/2019 | N. Haslun | 0.6 | Held call with Management (A. Fierro-Peretti, M. Fuentes) to review next steps regarding the next VMG payroll. |
| 10/17/2019 | N. Haslun | 0.4 | Met with Management (S. Tyson) to discuss reporting process for hospital department heads. |
| 10/17/2019 | N. Haslun | 0.4 | Participated in daily Tier 3 huddle to discuss action items for leaders for the day. |
| 10/17/2019 | N. Haslun | 0.3 | Met with Management to discuss next steps regarding physical therapy staffing vacancy. |
| 10/18/2019 | A. Mittiga | 1.5 | Updated the VMF Master Records Schedule. |
| 10/18/2019 | N. Haslun | 1.0 | Analyzed next draft of VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | D. Galfus | 0.6 | Developed staffing plan for the finance team of the Debtors. |
| 10/18/2019 | D. Galfus | 0.6 | Evaluated the sale closing process for the Debtors operational impact. |
| 10/18/2019 | N. Haslun | 0.4 | Analyzed productivity and other statistics for the Seton Physical Therapy department in regards to retaining a traveler. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/18/2019 | J. Kiley | 0.4 | Corresponded with I. Ho, SCC Accountant, regarding SCC continued of MD Ranger services. |
| 10/21/2019 | A. Mittiga | 2.0 | Updated the Verity Medical Group dissolution budget. |
| 10/21/2019 | D. Galfus | 1.5 | Developed operating strategy analysis for Management and Counsel. |
| 10/21/2019 | A. Mittiga | 1.0 | Reviewed new VMG benefit invoices to be paid. |
| 10/21/2019 | A. Mittiga | 0.9 | Reviewed the VMF Accounts Payable check run. |
| 10/21/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO re: insurance program. |
| 10/22/2019 | J. Emerson | 2.1 | Reviewed SGM IT contract designations. |
| 10/22/2019 | N. Haslun | 1.9 | Analyzed postpetition claim filed by a creditor in regards to resolving such claim. |
| 10/22/2019 | N. Haslun | 1.9 | Participated in Seton Medical Executive Committee meeting with agenda items that included approval of minutes, quality update, finance report, Chief Operating Officer report. |
| 10/22/2019 | A. Mittiga | 1.6 | Updated the VMG dissolution budget. |
| 10/22/2019 | D. Galfus | 1.5 | Developed updated operating strategy analysis for Management and Counsel. |
| 10/22/2019 | N. Haslun | 1.0 | Participated in Seton Executive Team meeting. |
| 10/22/2019 | A. Mittiga | 1.0 | Reviewed the new VMG Workers Compensation invoice. |
| 10/22/2019 | A. Mittiga | 0.8 | Reviewed the excel files of VMF storage boxes provided by SourceHOV. |
| 10/22/2019 | A. Mittiga | 0.5 | Reviewed the final AP check run to be paid 10/22/19. |
| 10/22/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 10/23/2019 | C. MacLaverty | 2.3 | Edited SGM designation schedule for updated information. |
| 10/23/2019 | C. MacLaverty | 2.2 | Continued to edit SGM designation schedule for updated information. |
| 10/23/2019 | N. Haslun | 2.1 | Analyzed updated VMF short term cash forecast. |
| 10/23/2019 | N. Haslun | 1.8 | Drafted write up of the status of the Seton sub acute floor. |
| 10/23/2019 | A. Mittiga | 1.8 | Updated the VMG dissolution budget. |
| 10/23/2019 | A. Mittiga | 1.5 | Reviewed recent VMG Travelers workers compensation invoices paid. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/23/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 10/23/2019 | N. Haslun | 0.9 | Prepared for weekly VMF Leadership call. |
| 10/23/2019 | N. Haslun | 0.8 | Drafted agenda for weekly VMF Leadership call. |
| 10/23/2019 | D. Galfus | 0.6 | Reviewed insurance data from Counsel in advance of call related thereto. |
| 10/23/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) to discuss next steps regarding VMG's upcoming payrolls. |
| 10/23/2019 | N. Haslun | 0.5 | Met with Management (I. McIlrath) to discuss status of Seton sub acute floor. |
| 10/23/2019 | N. Haslun | 0.4 | Met with Management (Dr. Antonini) to discuss status of Seton sub acute floor. |
| 10/23/2019 | N. Haslun | 0.3 | Met with Management (J. Jackson) to discuss status of Seton sub acute floor. |
| 10/24/2019 | A. Mittiga | 2.5 | Updated the VMG dissolution budget. |
| 10/24/2019 | A. Mittiga | 1.7 | Updated the schedule of VMF assets at Race St. to be abandoned. |
| 10/24/2019 | J. Kiley | 1.1 | Discussed with P. Erani, Verity Executive Director, Application Services, SCC's ongoing data extraction requirements of Verity data. |
| 10/24/2019 | A. Mittiga | 0.9 | Continued to update the VMG dissolution budget. |
| 10/24/2019 | J. Kiley | 0.8 | Discussed extension of ReadySet services for October 2019 with C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | J. Kiley | 0.8 | Discussed status of unapproved change orders submitted to SCC with C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | N. Haslun | 0.5 | Analyzed lease agreement at VMF proposed for rejection. |
| 10/24/2019 | N. Haslun | 0.5 | Participated in Seton weekly staffing meeting. |
| 10/24/2019 | N. Haslun | 0.4 | Met with Management (I. So) to review need for travelers at Seton. |
| 10/24/2019 | N. Haslun | 0.3 | Analyzed the SVMD Managed Care Downstream Provider agreement in preparation for a call with SVMD. |
| 10/24/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle in regards to action items for Management for the day. |
| 10/25/2019 | N. Haslun | 1.8 | Performed quality control check of VMF-SVMD True Up calculation. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/25/2019 | A. Mittiga | 1.2 | Updated the VMG Unpaid Benefits Schedule. |
| 10/25/2019 | N. Haslun | 1.1 | Resolved payment responsibility for a former VMF vendor that provided services to SVMD. |
| 10/25/2019 | N. Haslun | 0.8 | Developed process to provide changes to the IDX software as requested by SVMD. |
| 10/28/2019 | N. Haslun | 1.6 | Analyzed VMF invoices proposed for payment in order to authorize such invoices for payment. |
| 10/28/2019 | A. Mittiga | 1.6 | Reviewed the VMF AP check run to be paid 10/29/19. |
| 10/28/2019 | N. Haslun | 1.5 | Managed process to verify amounts and approvals of professional liability insurance payments for VMG doctors terming on 11/4/19. |
| 10/28/2019 | N. Haslun | 1.2 | Provided Counsel (G. Miller) with data supporting assignment of a VMF contract to SVMD. |
| 10/28/2019 | N. Haslun | 0.9 | Drafted agenda for weekly VMF Leadership call. |
| 10/28/2019 | N. Haslun | 0.9 | Researched history of a contract to be assigned in order to determine that the original contract was assigned to VMF. |
| 10/29/2019 | N. Haslun | 2.6 | Analyzed supporting documentation to proposed analysis supporting extending Seton travelers contracts. |
| 10/29/2019 | A. Mittiga | 2.4 | Prepared a schedule tracking all invoices from the vendor IDX. |
| 10/29/2019 | N. Haslun | 1.8 | Analyzed scenarios for payment of non cash compensation to two VMG doctors terming on 11/4/19. |
| 10/29/2019 | N. Haslun | 1.3 | Analyzed VMF invoices proposed for payment to ascertain in properly approved in correct amounts. |
| 10/29/2019 | A. Mittiga | 1.2 | Updated the VMG dissolution budget. |
| 10/29/2019 | A. Mittiga | 1.1 | Prepared a schedule of VMG Physician tail insurance invoices to be paid. |
| 10/29/2019 | N. Haslun | 1.0 | Performed quality control review of Seton request to extend contracts of certain travelers. |
| 10/29/2019 | A. Mittiga | 0.9 | Updated the VMF assets at Race St. to be abandoned schedule. |
| 10/29/2019 | N. Haslun | 0.8 | Participated in Seton Executive Leadership meeting with Management (J. Jackson, J. Corbette, T. Ahn, Dr. Antonini). |
| 10/29/2019 | A. Mittiga | 0.7 | Reviewed the motion to reject the VMF contract with the vendor Zoom Imaging Solutions to resolve a dispute. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/29/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle. |
| 10/29/2019 | A. Mittiga | 0.3 | Updated the Attorney General fee tracker. |
| 10/30/2019 | N. Haslun | 2.8 | Computed gross up for non cash compensation and withholding amounts for a VMG doctor terming on 11/4/19. |
| 10/30/2019 | N. Haslun | 2.6 | Computed gross up for non cash compensation and withholding amounts for a second VMG doctor terming on 11/4/19. |
| 10/30/2019 | A. Mittiga | 2.2 | Updated the VMG dissolution budget for all new VMG disbursements. |
| 10/30/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment to see if properly authorized. |
| 10/30/2019 | A. Mittiga | 1.1 | Reviewed the weekly VMF invoices to be paid. |
| 10/30/2019 | N. Haslun | 1.0 | Performed quality control review of US Trustee fee calculation. |
| 10/30/2019 | N. Haslun | 0.7 | Held call with Management (Y. Devi) in regards to computation of paychecks for two VMG doctors terming on 11/4/19. |
| 10/30/2019 | D. Galfus | 0.5 | Reviewed the latest insurance coverage analysis. |
| 10/30/2019 | A. Mittiga | 0.5 | Reviewed the VMF assets to be transferred to Seton schedule with Verity's M. Fuentes. |
| 10/30/2019 | D. Galfus | 0.4 | Reviewed correspondence with the DHCS. |
| 10/30/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to go over action items for the day. |
| 10/31/2019 | N. Haslun | 2.6 | Reviewed VMF invoices proposed for payment in order authorize such invoices for payment. |
| 10/31/2019 | D. Galfus | 2.2 | Prepared analysis of the Debtors go forward insurance requirements. |
| 10/31/2019 | A. Mittiga | 1.1 | Reviewed the Okumu settlement agreement. |
| 10/31/2019 | A. Mittiga | 1.0 | Updated the schedule of Verity Medical Foundation assets at Race St. to be abandoned. |
| 10/31/2019 | D. Galfus | 0.9 | Reviewed draft proposals related to the AG matters. |
| 10/31/2019 | A. Mittiga | 0.9 | Reviewed the weekly Verity Medical Foundation checks to be paid out. |
| 10/31/2019 | A. Mittiga | 0.7 | Reviewed the proposal from the vendor Vox to uninstall and pick up telecom equipment from Verity Medical Foundation. |
| 10/31/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| *Task Code Total Hours* | | *277.7* | |
| **37. Vendor Management** | | | |
| 10/1/2019 | J. Kiley | 1.9 | Analyzed 3M contracts, invoices and credit memos in order to determine allocation of invoices between TSA, pre-petition and post-petition on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.6 | Reviewed Roche contracts received from J. Phillips, Verity Executive Director, Supply Chain Management, in order to determine equipment leased under these contracts on 9/23/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Corresponded with S. Clements, SCC Director of IT, regarding transition of GE Healthcare and Roche Diagnostic equipment leases on 9/12/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed GE contracts with OCH and SLRH in order to determine the location of underlying equipment at each hospital on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed GE HFS objection filed in order to reconcile amount owed to GE by OCH and SLRH on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed SGM designated contracts for St. Vincent, St. Francis and Seton in order to understand what vendors will be potentially cured and rejected on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed cure and accounts payable checks issued to MSSI in order to determine if MSSI received a duplicate payment on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed status of MCG Health invoices and contract with P. Erani, Verity Executive Director, Application Service on 9/9/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed with J. Strassel with Zeriva regarding their invoices and rebilling Verity quarterly instead of annually on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed Roche contracts in order to identify and location of equipment leased from Roche by OCH and SLRH on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Updated 3M schedule of invoices paid and unpaid for 2019 on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Discussed payment arrangement with CFO of Zeriva on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Reviewed OCH and SLRH equipment leased from GE with V. Daniels, Verity Director of Imaging, in order to determine the type of equipment and location on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Reviewed status of OCH and SLRH 3M contracts and invoices with C. Esquivel, Verity Business Analyst on 9/1/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 10/1/2019 | J. Kiley | 1.0 | Corresponded with J. R. Roberts, Regional Account Executive, regarding Stericyle's outstanding contracts and invoices with Verity on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Discussed transition of telecommunication vendors to KPC with A. Schlick, Verity System Manager Telecommunications on 9/17/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Prepared list of points of contact at Verity for TSA vendors on 9/12/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Corresponded with J. Vizzini, with BRG, regarding Chicago Title outstanding check to Medical Staffing Solutions on 9/18/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Corresponded with SCC regarding transition of CareFusion services from Verity to SCC on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Discussed SAGE, a TSA vendor, invoice with C. Esquivel, Verity Business Analyst on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Reviewed Verity accounts payable records to determine if SCC's Invoice #FY19-12 TSA OCH SLRH was paid on 9/10/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Corresponded with A. Schlick, Verity System Manager Telecommunications regarding payment of Language Line July of 2019 invoice on 9/10/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Corresponded with M. Breen, Verity Accounts Payable Specialist, regarding 3M contracts, invoices and credit memos on 9/19/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed Dart, a TSA vendor, second and third quarter of 2019 invoices with C. Esquivel, Verity Business Analyst on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed status of Mood Media, a TSA vendor, invoices with L. Seargeant, Verity Executive Director, Health Information Management Services on 9/20/2019. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed transition of SourceHOV, a TSA vendor, with L. Seargeant, Verity Executive Director, Health Information Management Services on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.5 | Reviewed Verity accounts payable records to determine if NTT invoice for July 2019 was paid on 9/10/2019. |
| 10/2/2019 | J. Emerson | 1.6 | Provided comments re: mechanics lien work plan. |
| 10/3/2019 | J. Emerson | 1.6 | Resolved certain critical vendor discrepancies with claim amounts. |
| 10/3/2019 | J. Kiley | 1.3 | Reviewed GHX services to determine if services should be included as part of the TSA. |
| 10/3/2019 | J. Kiley | 1.0 | Reviewed quarterly invoice submitted by Heartbase to determine if invoice was consistent with Verity's arrangement with this vendor. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/4/2019 | C. MacLaverty | 0.9 | Compiled mechanic lien contact information list. |
| 10/7/2019 | J. Kiley | 2.1 | Updated schedule of 3M invoices outstanding and compared to motion received from 3M Counsel. |
| 10/7/2019 | J. Kiley | 1.9 | Prepared schedule of post-petition invoices outstanding from Kforce and anticipated payment dates at the request of Kforce Counsel. |
| 10/7/2019 | J. Kiley | 0.9 | Discussed extension of Axion health services under the TSA with C. Esquivel, Verity Business Analyst. |
| 10/7/2019 | J. Kiley | 0.6 | Discussed transition of utility vendors with S. Vu, KPC Business Analyst. |
| 10/7/2019 | J. Kiley | 0.5 | Reviewed invoice received from Groupware to determine if services should be included in TSA. |
| 10/7/2019 | J. Emerson | 0.4 | Performed due diligence on certain critical vendor payments. |
| 10/8/2019 | J. Kiley | 1.5 | Reviewed status of AT&T and Century Link services transitioning to SCC with A. Schlick, Verity System Manager Telecommunications. |
| 10/8/2019 | J. Schlant | 1.1 | Coordinated payment of restructuring professional fees. |
| 10/8/2019 | J. Kiley | 1.1 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding components of benefit charge invoiced to Verity. |
| 10/8/2019 | J. Kiley | 0.6 | Reviewed List of TSA vendors with J. Jones, Verity Accountant. |
| 10/9/2019 | J. Emerson | 1.2 | Resolved critical vendor discrepancies with claim amount. |
| 10/9/2019 | J. Kiley | 0.8 | Reviewed Mood Music received from A. Schlick, Verity System Manager Telecommunications, in order to determine if invoices applied to TSA. |
| 10/9/2019 | J. Kiley | 0.7 | Discussed payment of Landalier services billed in advance with R. Dino, Verity Accounts Payable Manager. |
| 10/10/2019 | J. Emerson | 2.1 | Prepared analysis of payments to certain vendors. |
| 10/11/2019 | J. Kiley | 0.7 | Discussed inclusion of GHX invoices as change orders to the TSA with C. Esquivel, Verity Business Analyst. |
| 10/14/2019 | J. Kiley | 1.2 | Discussed transition of telecommunication vendors with A. Schlick, Verity System Manager Telecommunications. |
| 10/15/2019 | J. Emerson | 1.2 | Prepared critical vendor letter and correspondence. |
| 10/15/2019 | J. Emerson | 1.1 | Responded to certain critical vendors re: past due invoices. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/15/2019 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| 10/16/2019 | J. Emerson | 1.6 | Proposed critical vendor payments. |
| 10/16/2019 | J. Kiley | 1.5 | Updated list of utilities to be transferred to KPC at closing. |
| 10/16/2019 | J. Kiley | 1.2 | Discussed obtaining recent copies of utility invoices with P. Gage for SFMC and S. Tjioe for SVMC. |
| 10/17/2019 | J. Kiley | 1.8 | Updated tracking schedule of utilities to be transferred to KPC at closing. |
| 10/17/2019 | P. Chadwick | 1.1 | Participated in meeting with Edelman (J. Kantor) regarding public relations strategy regarding sale. |
| 10/17/2019 | P. Chadwick | 0.8 | Participated in Verity Board meeting with Management (R. Adcock). |
| 10/17/2019 | A. Mittiga | 0.7 | Prepared a schedule of VMF telecommunications assets to be taken by the vendor Vox. |
| 10/17/2019 | J. Kiley | 0.7 | Reviewed SFMC electric, gas and water account listing prepared by C. Cancio, Verity Accounts Payable Specialist. |
| 10/17/2019 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 10/18/2019 | J. Kiley | 1.1 | Updated utility invoice tracker for utility invoices received recently. |
| 10/21/2019 | J. Emerson | 2.6 | Evaluated Critical Vendor payments in relation to asserted claims. |
| 10/21/2019 | J. Kiley | 1.2 | Reviewed utility general ledger accounts for SM Coastside in order to determine utility accounts that will transfer to KPC. |
| 10/21/2019 | J. Kiley | 1.0 | Revised Verity utility vendor tracker for recent invoices received. |
| 10/21/2019 | J. Kiley | 0.4 | Reviewed process of transferring utility accounts to SCC. |
| 10/22/2019 | J. Kiley | 0.8 | Reviewed revisions to the utility tracker made by A. Ahn, Verity Senior Accountant. |
| 10/22/2019 | J. Kiley | 0.7 | Discussed utility transition with S. Vu, KPC Senior Director of Finance. |
| 10/22/2019 | J. Kiley | 0.5 | Corresponded with A. Keshishian, Verity Facility Manager, regarding transition of utilities at SVMC. |
| 10/23/2019 | A. Mittiga | 1.5 | Reached out to VMF vendors for the return of security deposits. |
| 10/23/2019 | J. Kiley | 0.9 | Reviewed Quadramed invoices received for October of 2019 in order to determine if invoices are the responsibility of SCC. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/24/2019 | J. Kiley | 1.4 | Posted various IT invoices received from C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | J. Kiley | 0.4 | Discussed transition of Republic and Stericycle accounts to SCC with I. Ho, SCC Accountant. |
| 10/25/2019 | J. Kiley | 1.3 | Corresponded with L. Seargeant, Verity Executive Director, Health Information Management Services, regarding various Revenue Cycle Management vendors missing TSA invoices. |
| 10/25/2019 | J. Kiley | 1.0 | Discussed processing a change order for Premier Software Associates with P. Erani, Verity Executive Director, Application Services. |
| 10/25/2019 | J. Kiley | 0.9 | Discussed disconnecting Century Link accounts with A. Schlick, Verity System Manager Telecommunications. |
| 10/25/2019 | J. Kiley | 0.9 | Discussed transfer of O'Connor Hospital Centrex account with A. Schlick, Verity System Manager Telecommunications. |
| 10/28/2019 | J. Kiley | 1.3 | Reviewed past due status of AT&T accounts to determine post petition balances due. |
| 10/28/2019 | J. Emerson | 0.9 | Participated in vendor call re: update on CV payments. |
| 10/29/2019 | C. MacLaverty | 1.5 | Participated in check register and premium stop loss plan with S. Ved. |
| 10/29/2019 | J. Kiley | 1.0 | Reviewed invoices from Optum to determine if chargeable to the TSA. |
| 10/30/2019 | A. Mittiga | 1.0 | Reviewed VMF deposits with vendors to be collected with Verity's M. Fuentes. |
| 10/31/2019 | J. Kiley | 1.7 | Prepared a schedule comparing 3M Motion for Allowance and Payment of Administrative Claim to Verity's unpaid invoices. |
| 10/31/2019 | A. Mittiga | 1.6 | Reviewed the utility motion to provide to vendors in order to collect VMF deposits back. |
| 10/31/2019 | J. Kiley | 0.8 | Discussed allocation of QuadraMed invoices with C. Esquivel, Verity Business Analyst. |
| ***Task Code Total Hours*** | | ***92.8*** | |
| **40. Business Transaction Investigation** | | | |
| 10/1/2019 | P. Pozzi | 2.9 | Analyzed Enrollment data. |
| 10/1/2019 | J. Huebner | 2.9 | Performed claims validation distributions. |
| 10/1/2019 | J. Huebner | 2.6 | Continued to perform claims validation distributions. |
| 10/1/2019 | P. Pozzi | 2.0 | Analyzed claims data. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 10/1/2019 | J. Fisher | 1.9 | Analyzed claims data. |
| 10/1/2019 | P. Pozzi | 1.3 | Continued to analyze Enrollment data. |
| 10/2/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/2/2019 | J. Huebner | 2.5 | Performed membership data validation distributions. |
| 10/2/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 10/2/2019 | P. Pozzi | 2.0 | Analyzed enrollment data. |
| 10/2/2019 | J. Fisher | 0.2 | Continued to analyze Claims Data. |
| 10/3/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/3/2019 | J. Huebner | 2.9 | Performed claims data analysis. |
| 10/3/2019 | P. Pozzi | 2.8 | Analyzed claims data. |
| 10/3/2019 | J. Huebner | 1.2 | Read capitation contract. |
| 10/3/2019 | J. Fisher | 0.8 | Analyzed Membership Data. |
| 10/3/2019 | J. Huebner | 0.5 | Read legal filing. |
| 10/3/2019 | M. Abernathy | 0.5 | Reviewed summary of data received. |
| 10/4/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/4/2019 | J. Fisher | 2.9 | Continued to analyze Claims Data. |
| 10/4/2019 | P. Pozzi | 1.4 | Analyzed JOC reports. |
| 10/4/2019 | J. Fisher | 0.9 | Analyzed Membership Data. |
| 10/7/2019 | J. Fisher | 2.9 | Continued to Perform Data Validations on Claims Data. |
| 10/7/2019 | J. Fisher | 2.9 | Performed data validations on claims data. |
| 10/7/2019 | J. Fisher | 1.7 | Continued to Perform Data Validations on Claims Data. |
| 10/7/2019 | P. Pozzi | 1.3 | Analyzed JOC Reports. |
| 10/8/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/8/2019 | J. Fisher | 2.7 | Continued to analyze claims data. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 10/8/2019 | J. Fisher | 2.1 | Continued to analyze claims data. |
| 10/8/2019 | P. Pozzi | 0.5 | Analyzed JOC Reports. |
| 10/9/2019 | J. Fisher | 2.9 | Continued to perform analysis on claims data. |
| 10/9/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/9/2019 | P. Pozzi | 1.8 | Analyzed JOC Reports. |
| 10/9/2019 | J. Fisher | 0.2 | Continued to perform analysis on claims data. |
| 10/10/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/10/2019 | J. Fisher | 2.9 | Continued to analyze claims data. |
| 10/11/2019 | J. Fisher | 2.9 | Analyzed Distributions of Claims Data in SQL. |
| 10/11/2019 | J. Fisher | 2.8 | Continued to Analyze Distributions of Claims Data in SQL. |
| 10/14/2019 | J. Fisher | 1.1 | Performed analysis on claims data. |
| 10/14/2019 | P. Pozzi | 0.9 | Analyzed claims data. |
| 10/15/2019 | P. Pozzi | 2.9 | Analyzed claims data. |
| 10/15/2019 | J. Fisher | 2.6 | Analyzed claims data. |
| 10/15/2019 | P. Pozzi | 0.7 | Continued to analyze claims data. |
| 10/17/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/17/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 10/17/2019 | J. Fisher | 0.5 | Continued to analyze claims data. |
| 10/18/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/18/2019 | J. Fisher | 1.0 | Continued to perform analysis on claims data. |
| 10/18/2019 | P. Pozzi | 0.6 | Analyzed JOC data. |
| 10/21/2019 | J. Huebner | 2.9 | Performed claims analysis for at risk members. |
| 10/21/2019 | J. Fisher | 1.7 | Performed analysis on claims data. |
| 10/21/2019 | J. Huebner | 1.1 | Continued to perform claims analysis for at risk members. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 10/21/2019 | J. Huebner | 1.1 | Reviewed JOC documents. |
| 10/21/2019 | P. Pozzi | 0.6 | Analyzed claims data. |
| 10/22/2019 | J. Fisher | 1.7 | Analyzed claims data. |
| 10/22/2019 | M. Abernathy | 1.4 | Analyzed risk pool data. |
| 10/22/2019 | M. Abernathy | 0.6 | Participated in call with S. Kahn re claims. |
| 10/22/2019 | J. Huebner | 0.6 | Participated in teleconference with S. Kahn re claims. |
| 10/23/2019 | J. Fisher | 2.9 | Continued to perform analysis on claims data. |
| 10/23/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/23/2019 | J. Fisher | 1.6 | Continued to perform analysis on claims data. |
| 10/23/2019 | P. Pozzi | 1.4 | Analyzed claims data. |
| 10/24/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/24/2019 | J. Fisher | 2.4 | Continued to analyze claims data. |
| 10/24/2019 | P. Pozzi | 1.5 | Analyzed claims data. |
| 10/24/2019 | P. Pozzi | 1.4 | Analyzed JOC data. |
| 10/24/2019 | M. Abernathy | 0.2 | Read case correspondence from Counsel. |
| 10/25/2019 | J. Huebner | 1.6 | Analyzed census data. |
| 10/25/2019 | P. Pozzi | 1.2 | Analyzed claims data. |
| 10/25/2019 | J. Fisher | 1.1 | Analyzed claims data. |
| 10/28/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/28/2019 | J. Fisher | 1.2 | Continued to perform analysis on claims data. |
| 10/28/2019 | P. Pozzi | 0.7 | Analyzed claims data. |
| 10/29/2019 | J. Fisher | 2.2 | Analyzed claims data. |
| 10/29/2019 | P. Pozzi | 1.1 | Analyzed claims data. |
| 10/30/2019 | J. Fisher | 2.6 | Performed analysis on claims data. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 10/30/2019 | P. Pozzi | 2.5 | Analyzed claims data. |
| 10/30/2019 | J. Huebner | 1.3 | Analyzed census data. |
| 10/31/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/31/2019 | J. Fisher | 2.9 | Continued to analyze claims data. |
| 10/31/2019 | J. Fisher | 2.0 | Performed analysis on Verity census data. |
| 10/31/2019 | P. Pozzi | 0.8 | Analyzed claims data. |
| *Task Code Total Hours* | | *153.4* | |
| **Total Hours** | | **1,981.0** | |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit D: Expenses By Category**



For the Period 10/1/2019 through 10/31/2019

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $38,064.99 |
| 03. Travel - Taxi | $9,795.70 |
| 04. Travel - Car Rental | $768.89 |
| 07. Travel - Parking | $601.40 |
| 08. Travel - Hotel/Lodging | $38,358.36 |
| 10. Meals | $8,243.61 |
| 11. Telephone, Fax  and Internet | $731.54 |
| 14. Express Messenger/Shipping | $10.00 |
| 16. Office Supplies | $20.08 |
| 19. Computer Software | $32.00 |
| **Total Expenses for the Period 10/1/2019 through 10/31/2019** | **$96,626.57** |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

# EXHIBIT E

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 10/1/2019 through 10/31/2019

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 10/1/2019 | J. Emerson | $200.00 | Additional change fee related to flight on 9/26 due to changing client needs. |
| 10/1/2019 | J. Emerson | $30.00 | Baggage fee on 5/6/19 for travel on Verity engagement. |
| 10/1/2019 | J. Emerson | $200.00 | Change fee related to flight on 9/26 due to changing client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Change Ticket Fee on 8/26/19 due to changing client needs, related to 8/26 flight. |
| 10/1/2019 | J. Emerson | $200.00 | Change Ticket Fee on 8/29/19 due to changing client needs, related to 8/29 flight. |
| 10/1/2019 | P. Chadwick | $1,035.30 | Economy airfare- one way travel from LAX to IAD on 9/25/2019. |
| 10/1/2019 | N. Haslun | $332.30 | Economy one way airfare SJC-JFK to return home after working in Verity's offices for the week on 9/25/2019. |
| 10/1/2019 | J. Emerson | $200.00 | Flight change fee on 8/22/19 related to 8/29/19 flight. |
| 10/1/2019 | J. Emerson | $998.30 | Last minute flight from Newark to LA for Verity engagement on 7/22/19. |
| 10/1/2019 | P. Chadwick | $739.54 | One way economy airfare from LAX to DCA returning from client visit with Verity on 6/14/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from San Francisco Airport to Washington Dulles on 9/12/2019. |
| 10/1/2019 | J. Kiley | $1,062.30 | One way economy airfare from San Francisco airport to Washington Dulles on 9/24/2019 |
| 10/1/2019 | J. Kiley | $1,062.30 | One way economy airfare from San Francisco to Washington Dulles airport on 9/20/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco airport on 9/16/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco airport on 9/22/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco Airport on 9/8/2019. |
| 10/1/2019 | J. Emerson | $353.30 | One way economy flight from LA to Newark for Verity engagement on 7/11/19. |
| 10/1/2019 | J. Emerson | $353.30 | One way economy flight from LA to Newark for Verity engagement on 7/25/19. |
| 10/1/2019 | J. Emerson | $383.30 | One way economy flight from LA to NYC for Verity engagement on 9/26/19. |
| 10/1/2019 | J. Emerson | $598.30 | One way economy flight From LAX to NYC for Verity Engagement on 8/21/19. |
| 10/1/2019 | J. Emerson | $388.30 | One way economy flight From LAX to NYC For Verity Engagement on 9/12/19. |
| 10/1/2019 | J. Emerson | $388.30 | One way economy flight From LAX to NYC For Verity Engagement on 9/19/19. |
| 10/1/2019 | J. Emerson | $328.30 | One way economy flight from Newark to LA for Verity engagement on 6/24/2019. |
| 10/1/2019 | J. Emerson | $636.60 | One way economy flight from Newark to LA for Verity engagement on 7/15/2019. |
| 10/1/2019 | J. Emerson | $401.30 | One way economy flight from Newark to LA for Verity engagement on 7/29/2019. |
| 10/1/2019 | J. Emerson | $613.30 | One way economy flight from Newark to LA for Verity engagement on 7/8/2019. |
| 10/1/2019 | J. Emerson | $438.30 | One way economy flight from Newark to LA for Verity engagement on 9/23/19. |
| 10/1/2019 | J. Emerson | $798.30 | One way economy flight from Newark to LA for Verity engagement on 9/30/19. |
| 10/1/2019 | J. Emerson | $390.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/19/19. |
| 10/1/2019 | J. Emerson | $330.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/26/19. |
| 10/1/2019 | J. Emerson | $818.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/29/19. |
| 10/1/2019 | J. Emerson | $443.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/8/19. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 10/1/2019 | J. Emerson | $438.30 | One way economy flight From NYC to LAX For Verity Engagement on 9/16/19. |
| 10/1/2019 | J. Emerson | $490.30 | One way economy flight From NYC to LAX For Verity Engagement on 9/9/19. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to 9/12/19 flight due to client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 7/11/19. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 8/19/19 due to changing client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 9/9/19. |
| 10/2/2019 | C. MacLaverty | $479.79 | One way economy flight from LAX Airport to JFK Airport. |
| 10/2/2019 | C. MacLaverty | $200.00 | Ticket change fee to change LAX Airport to JFK Airport flight from 10/3 to 10/2. |
| 10/7/2019 | N. Haslun | $218.30 | Economy one way airfare JFK-SFO to work in Verity's Daly City offices for the week. |
| 10/7/2019 | C. MacLaverty | $283.30 | Economy one way flight from JFK Airport to LAX Airport - flight cancelled and no refund or credit given. |
| 10/7/2019 | D. Galfus | $1,024.00 | One way economy airfare EWR to LAX while on Verity. |
| 10/7/2019 | J. Schlant | $678.60 | Roundtrip economy flight from ORD to LAX for Verity engagement - 10/7-10/11. |
| 10/8/2019 | P. Chadwick | $515.96 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/9/2019 | D. Galfus | $948.00 | One way economy airfare LAX-EWR on 10/9/19 while on Verity. |
| 10/14/2019 | D. Galfus | $1,174.00 | One way economy airfare EWR to LAX on 10/14/19 while on Verity. |
| 10/17/2019 | N. Haslun | $387.30 | Economy one way airfare SFO-JFK after working in Verity's offices for two weeks. |
| 10/20/2019 | P. Chadwick | $1,788.30 | Economy airfare- one way travel to LAX from IAD for Verity. |
| 10/20/2019 | N. Haslun | $540.30 | Economy one way airfare JFK to SFO to work in Verity's Daly City offices for the week. |
| 10/21/2019 | C. MacLaverty | $30.00 | Checked bag fee for 10/21 flight. |
| 10/21/2019 | C. MacLaverty | $548.30 | Economy one way flight from JFK to LAX. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 10/21/2019 | J. Schlant | $554.60 | Roundtrip economy flight from ORD to LAX for Verity engagement - 10/21-10/24. |
| 10/22/2019 | D. Galfus | $808.30 | One way economy airfare EWR to LAX on 10/22/19 while on Verity. |
| 10/24/2019 | P. Chadwick | $1,170.30 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/24/2019 | N. Haslun | $415.30 | Economy one way airfare SFO-JFK after working in Verity's Daly City offices for the week. |
| 10/24/2019 | C. MacLaverty | $448.00 | Economy one way flight from LAX to JFK. |
| 10/24/2019 | A. Mittiga | $556.60 | Round trip economy flight from SFO to EWR during Verity engagement 10/24-10/28. |
| 10/25/2019 | D. Galfus | $200.00 | Change fee for 10/29 flight incurred on 10/25/19 due to meeting change while on Verity. |
| 10/27/2019 | P. Chadwick | $753.30 | Economy airfare- one way travel to LAX from IAD for Verity. |
| 10/27/2019 | D. Galfus | $5.60 | One way economy airfare EWR to LAX while working on Verity - miles used, but security fee charged. |
| 10/28/2019 | C. MacLaverty | $30.00 | Checked bag fee for 10/28 flight. |
| 10/28/2019 | C. MacLaverty | $280.30 | Economy one way flight from JFK Airport to LAX Airport. |
| 10/28/2019 | J. Schlant | $511.60 | Roundtrip economy flight from ORD to LAX for Verity engagement, inclusive of change fee related to engagement schedule - 10/28-10/30. |
| 10/29/2019 | P. Chadwick | $639.30 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/29/2019 | D. Galfus | $1,280.30 | One way economy airfare LAX to EWR while on Verity. |
| 10/31/2019 | P. Chadwick | $404.30 | Economy airfare- one way travel to LAX from IAD for Verity on 11/10/2019. |
| 10/31/2019 | P. Chadwick | $753.30 | Economy airfare- one way travel to LAX from IAD for Verity on 11/3/2019. |
| 10/31/2019 | N. Haslun | $593.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week on 11/3/2019. |
| 10/31/2019 | N. Haslun | $273.30 | Economy one way airfare SFO-JFK after working in Verity's offices for the week. |
| 10/31/2019 | J. Emerson | $726.20 | One way economy flight from SFO to Newark for Verity engagement on 11/15/19. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|

**01. Travel - Airline**

| *Expense Category Total* | | *$38,064.99* | |
|---|---|---|---|

**03. Travel - Taxi**

| Date | Professional | Amount | Description |
|---|---|---|---|
| 10/1/2019 | N. Haslun | $120.00 | Cab from OAK to SFO hotel before working in Verity's offices for the week on 9/22/2019. |
| 10/1/2019 | J. Emerson | $18.77 | Round trip taxi to Verity offices from Hotel on 9/11/2019. |
| 10/1/2019 | J. Emerson | $11.80 | Round trip taxi to Verity offices from Hotel on 9/18/2019. |
| 10/1/2019 | J. Emerson | $14.86 | Round trip taxi to Verity offices from Hotel on 9/24/2019. |
| 10/1/2019 | J. Emerson | $14.24 | Round trip taxi to Verity offices from Hotel on 9/25/2019. |
| 10/1/2019 | J. Emerson | $21.46 | Round trip taxi to Verity offices from Hotel on 9/26/2019. |
| 10/1/2019 | J. Emerson | $14.50 | Round trip taxi to Verity offices from Hotel on 9/30/2019. |
| 10/1/2019 | J. Emerson | $13.27 | Round trip taxi to Verity offices from Hotel. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home for Verity engagement on 9/20/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home for Verity engagement on 9/26/2019. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home on 7/12/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 8/2/2019. |
| 10/1/2019 | J. Emerson | $63.00 | Taxi from airport to home on 8/22/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 8/30/2019. |
| 10/1/2019 | J. Emerson | $63.00 | Taxi from airport to home on 8/8/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 9/13/2019. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home on 9/19/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel for Verity engagement in LA on 9/23/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel for Verity engagement in LA on 9/30/2019. |
| 10/1/2019 | J. Emerson | $24.99 | Taxi from airport to Verity offices on 7/15/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 7/22/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | J. Emerson | $24.86 | Taxi from airport to Verity offices on 7/29/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 7/8/2019. |
| 10/1/2019 | J. Kiley | $90.96 | Taxi from Dulles airport to home on 9/12/2019. |
| 10/1/2019 | J. Kiley | $79.03 | Taxi from Dulles airport to home on 9/20/2019. |
| 10/1/2019 | J. Kiley | $99.00 | Taxi from Dulles airport to home on 9/25/2019. |
| 10/1/2019 | J. Emerson | $70.06 | Taxi from home to airport for verity engagement on 7/15/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from home to airport for verity engagement on 7/19/2019. |
| 10/1/2019 | J. Emerson | $66.85 | Taxi from home to airport for verity engagement on 7/22/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from home to airport for verity engagement on 7/26/2019. |
| 10/1/2019 | J. Emerson | $66.46 | Taxi from home to airport for verity engagement on 7/29/2019. |
| 10/1/2019 | J. Emerson | $68.22 | Taxi from home to airport for verity engagement on 7/8/2019. |
| 10/1/2019 | J. Emerson | $72.06 | Taxi from home to airport for Verity engagement on 8/19/2019. |
| 10/1/2019 | J. Emerson | $72.06 | Taxi from home to airport for Verity engagement on 8/26/2019. |
| 10/1/2019 | J. Emerson | $68.31 | Taxi from home to airport for Verity engagement on 8/5/2019. |
| 10/1/2019 | J. Emerson | $22.59 | Taxi from home to airport for Verity engagement on 9/16/2019. |
| 10/1/2019 | J. Emerson | $78.09 | Taxi from home to airport for Verity engagement on 9/23/2019. |
| 10/1/2019 | J. Emerson | $78.09 | Taxi from home to airport for Verity engagement on 9/30/2019. |
| 10/1/2019 | J. Emerson | $81.01 | Taxi from home to airport for Verity engagement on 9/9/2019. |
| 10/1/2019 | J. Kiley | $96.09 | Taxi from home to Dulles airport. to Lyft on 9/16/2019. |
| 10/1/2019 | J. Kiley | $98.21 | Taxi from home to Dulles airport. to Lyft on 9/22/2019. |
| 10/1/2019 | J. Kiley | $97.71 | Taxi from home to Dulles airport. to Lyft on 9/8/2019. |
| 10/1/2019 | N. Haslun | $72.84 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week on 8/25/2019. |
| 10/1/2019 | J. Emerson | $41.24 | Taxi from home to NJ office to collaborate with professionals on 7/1/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | J. Kiley | $21.41 | Taxi from hotel to client office on 9/23/2019. |
| 10/1/2019 | J. Kiley | $21.81 | Taxi from hotel to client office on 9/24/2019. |
| 10/1/2019 | N. Haslun | $20.24 | Taxi from hotel to Seton on 8/27/2019. |
| 10/1/2019 | N. Haslun | $20.25 | Taxi from hotel to Seton to work at the hospital on 8/26/2019. |
| 10/1/2019 | N. Haslun | $20.72 | Taxi from hotel to Seton to work in Verity's offices on 8/21/2019. |
| 10/1/2019 | N. Haslun | $20.21 | Taxi from hotel to Seton to work in Verity's offices on 8/29/2019. |
| 10/1/2019 | N. Haslun | $20.34 | Taxi from hotel to Seton to work in Verity's offices on 9/11/2019. |
| 10/1/2019 | N. Haslun | $19.81 | Taxi from hotel to Seton to work in Verity's offices on 9/13/2019. |
| 10/1/2019 | N. Haslun | $39.07 | Taxi from hotel to Seton to work in Verity's offices on 9/16/2019. |
| 10/1/2019 | N. Haslun | $20.05 | Taxi from hotel to Seton to work in Verity's offices on 9/18/2019. |
| 10/1/2019 | N. Haslun | $20.38 | Taxi from hotel to Seton to work in Verity's offices on 9/23/2019. |
| 10/1/2019 | N. Haslun | $19.78 | Taxi from hotel to Seton to work in Verity's offices on 9/24/2019. |
| 10/1/2019 | A. Mittiga | $13.48 | Taxi from hotel to Verity Medical Foundation during engagement on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $13.66 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/1/2019 | J. Emerson | $19.75 | Taxi from hotel to Verity offices on 8/1/2019. |
| 10/1/2019 | J. Emerson | $23.51 | Taxi from hotel to Verity offices on 8/14/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/19/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/26/2019. |
| 10/1/2019 | J. Emerson | $23.03 | Taxi from hotel to Verity offices on 8/27/2019. |
| 10/1/2019 | J. Emerson | $23.31 | Taxi from hotel to Verity offices on 8/29/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/5/2019. |
| 10/1/2019 | J. Emerson | $22.13 | Taxi from hotel to Verity offices on 8/7/2019. |
| 10/1/2019 | J. Emerson | $24.48 | Taxi from hotel to Verity offices on 8/7/2019. |
| 10/1/2019 | J. Emerson | $24.02 | Taxi from hotel to Verity offices on 8/8/2019. |
| 10/1/2019 | J. Emerson | $20.98 | Taxi from hotel to Verity offices on 9/11/2019. |
| 10/1/2019 | J. Emerson | $18.77 | Taxi from hotel to Verity offices on 9/12/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 9/16/2019. |
| 10/1/2019 | J. Emerson | $23.72 | Taxi from hotel to Verity offices on 9/17/2019. |
| 10/1/2019 | J. Emerson | $5.90 | Taxi from hotel to Verity offices on 9/19/2019. |
| 10/1/2019 | J. Emerson | $11.29 | Taxi from hotel to Verity offices on 9/20/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 9/9/2019. |
| 10/1/2019 | N. Haslun | $10.77 | Taxi from hotel to Verity on 7/17/2019. |
| 10/1/2019 | N. Haslun | $9.60 | Taxi from hotel to Verity to work in Verity's offices on 7/16/2019. |
| 10/1/2019 | N. Haslun | $56.79 | Taxi from hotel to Verity's offices on 7/22/2019. |
| 10/1/2019 | N. Haslun | $52.03 | Taxi from hotel to Verity's San Jose offices on 7/15/2019. |
| 10/1/2019 | N. Haslun | $9.08 | Taxi from hotel to Verity's San Jose offices on 8/22/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight from SFO on 9/20/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK Home after flight home from SFO on 8/23/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight home from SFO on 9/26/2019. |
| 10/1/2019 | N. Haslun | $94.37 | Taxi from JFK-home after working in Verity's offices for the week on 7/19/2019. |
| 10/1/2019 | J. Emerson | $51.93 | Taxi from NJ office to home to collaborate with professionals on 7/1/2019. |
| 10/1/2019 | J. Kiley | $18.06 | Taxi from office to hotel on 9/23/2019. |
| 10/1/2019 | J. Kiley | $14.41 | Taxi from office to pharmacy on 9/24/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | J. Kiley | $22.21 | Taxi from office to SFO on 9/24/2019. |
| 10/1/2019 | J. Kiley | $13.75 | Taxi from pharmacy to office on 9/24/2019. |
| 10/1/2019 | N. Haslun | $69.81 | Taxi from San Jose to Seton Medical Center to work at SMC on 8/22/2019. |
| 10/1/2019 | N. Haslun | $56.47 | Taxi from San Jose to SFO after working in Verity's offices on 7/25/2019. |
| 10/1/2019 | N. Haslun | $19.08 | Taxi from Seton to hotel after working in Verity's offices on 8/27/2019. |
| 10/1/2019 | N. Haslun | $18.95 | Taxi from Seton to hotel after working in Verity's offices on 8/28/2019. |
| 10/1/2019 | N. Haslun | $19.07 | Taxi from Seton to hotel after working in Verity's offices on 9/11/2019. |
| 10/1/2019 | N. Haslun | $19.09 | Taxi from Seton to hotel on 8/26/2019. |
| 10/1/2019 | N. Haslun | $19.08 | Taxi from Seton to hotel on 9/12/2019. |
| 10/1/2019 | N. Haslun | $25.06 | Taxi from Seton to hotel on 9/13/2019. |
| 10/1/2019 | N. Haslun | $19.13 | Taxi from Seton to hotel on 9/16/2019. |
| 10/1/2019 | N. Haslun | $19.42 | Taxi from Seton to hotel on 9/17/2019. |
| 10/1/2019 | N. Haslun | $19.29 | Taxi from Seton to hotel on 9/18/2019. |
| 10/1/2019 | N. Haslun | $18.93 | Taxi from Seton to hotel on 9/23/2019. |
| 10/1/2019 | N. Haslun | $19.26 | Taxi from Seton to hotel on 9/24/2019. |
| 10/1/2019 | N. Haslun | $22.25 | Taxi from Seton to SFO to fly home after working in Verity's offices for the week on 8/29/2019. |
| 10/1/2019 | N. Haslun | $75.49 | Taxi from Seton to SJC after working in Verity's offices on 9/25/2019. |
| 10/1/2019 | N. Haslun | $85.29 | Taxi from Seton to SJC to fly home after working in Verity's offices for the week on 9/19/2019. |
| 10/1/2019 | J. Kiley | $13.93 | Taxi from SFO to hotel on 9/23/2019. |
| 10/1/2019 | N. Haslun | $20.00 | Taxi from SFO to Hotel to work in Verity's offices for the week on 7/15/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | A. Mittiga | $12.72 | Taxi from Verity Medical Foundation to hotel during engagement on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $12.42 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/1/2019 | J. Emerson | $21.25 | Taxi from verity office to airport on 7/11/2019. |
| 10/1/2019 | J. Emerson | $21.88 | Taxi from verity office to airport on 7/25/2019. |
| 10/1/2019 | J. Emerson | $10.44 | Taxi from Verity offices to Airport on 8/22/2019. |
| 10/1/2019 | J. Emerson | $27.90 | Taxi from Verity offices to Airport on 9/20/2019. |
| 10/1/2019 | N. Haslun | $8.99 | Taxi from Verity to hotel after working in Verity's offices in San Jose on 7/15/2019. |
| 10/1/2019 | N. Haslun | $8.92 | Taxi from Verity to hotel on 7/16/2019. |
| 10/1/2019 | N. Haslun | $8.87 | Taxi from Verity to hotel on 7/17/2019. |
| 10/1/2019 | N. Haslun | $8.66 | Taxi from Verity to hotel on 7/22/2019. |
| 10/1/2019 | N. Haslun | $55.24 | Taxi from Verity's San Jose offices to SFO to fly to NY after working in Verity's offices for the week on 7/18/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi home from JFK after flight from SFO on 8/30/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi home from JFK after working in Verity's offices for the week on 7/26/2019. |
| 10/1/2019 | N. Haslun | $75.89 | Taxi home to JFK to fly to CA to work in Verity's offices for the week on 7/21/2019. |
| 10/1/2019 | N. Haslun | $73.74 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 9/10/2019. |
| 10/1/2019 | N. Haslun | $67.65 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 9/22/2019. |
| 10/1/2019 | N. Haslun | $20.64 | Taxi hotel to Seton to work in Verity's offices on 9/12/2019. |
| 10/1/2019 | N. Haslun | $19.88 | Taxi hotel to Seton to work in Verity's offices on 9/17/2019. |
| 10/1/2019 | N. Haslun | $19.89 | Taxi hotel to Seton to work in Verity's offices on 9/19/2019. |
| 10/1/2019 | N. Haslun | $20.18 | Taxi hotel to Seton to work in Verity's offices on 9/25/2019. |
| 10/1/2019 | N. Haslun | $9.66 | Taxi hotel to Verity on 7/18/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | N. Haslun | $9.76 | Taxi hotel to Verity on 7/23/2019. |
| 10/1/2019 | N. Haslun | $9.83 | Taxi hotel to Verity on 7/24/2019. |
| 10/1/2019 | N. Haslun | $9.25 | Taxi hotel to Verity on 7/25/2019. |
| 10/1/2019 | N. Haslun | $21.02 | Taxi to hotel after working at Seton Medical Center on 8/22/2019. |
| 10/1/2019 | J. Emerson | $10.98 | Taxi Uber from Verity offices to Airport on 8/22/2019. |
| 10/1/2019 | N. Haslun | $8.71 | Taxi Verity to Hotel on 7/23/2019. |
| 10/1/2019 | P. Chadwick | $132.00 | Taxi while on travel for Verity on 9/20/2019. |
| 10/1/2019 | P. Chadwick | $53.84 | Taxi while on travel for Verity on 9/22/2019. |
| 10/1/2019 | P. Chadwick | $136.15 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $132.00 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $115.11 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $16.42 | Taxi while on travel for Verity on 9/29/2019. |
| 10/1/2019 | P. Chadwick | $45.02 | Taxi while on travel for Verity on 9/29/2019. |
| 10/1/2019 | P. Chadwick | $32.92 | Taxi while on travel for Verity on 9/30/2019. |
| 10/1/2019 | P. Chadwick | $27.78 | Taxi while on travel for Verity on 9/30/2019. |
| 10/1/2019 | P. Chadwick | $9.11 | Taxi while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $6.11 | Taxi while on travel for Verity. |
| 10/2/2019 | J. Emerson | $12.09 | Round trip taxi to Verity offices from Hotel. |
| 10/2/2019 | A. Mittiga | $9.77 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/2/2019 | A. Mittiga | $16.77 | Taxi from Verity Medical Foundation to Hotel during engagement. |
| 10/2/2019 | C. MacLaverty | $11.16 | Taxi to LAX Airport from hotel. |
| 10/2/2019 | P. Chadwick | $96.19 | Taxi while on travel for Verity. |
| 10/3/2019 | J. Emerson | $63.00 | Taxi from airport to home for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/3/2019 | A. Mittiga | $18.17 | Taxi from dinner to hotel in San Jose during Verity engagement. |
| 10/3/2019 | A. Mittiga | $16.27 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/3/2019 | C. MacLaverty | $78.44 | Taxi from JFK Airport to home. |
| 10/3/2019 | A. Mittiga | $12.40 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/3/2019 | J. Emerson | $17.31 | Taxi Round trip to Verity offices from Hotel. |
| 10/4/2019 | A. Mittiga | $14.27 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/4/2019 | A. Mittiga | $77.42 | Taxi to hotel from Verity Medical Foundation during engagement. |
| 10/6/2019 | A. Mittiga | $78.99 | Taxi from San Francisco to Hotel near Verity Medical Foundation during engagement. |
| 10/6/2019 | P. Chadwick | $13.57 | Taxi while on travel for Verity. |
| 10/6/2019 | P. Chadwick | $50.50 | Taxi while on travel for Verity. |
| 10/7/2019 | C. MacLaverty | $12.36 | Cab home from office after hours. |
| 10/7/2019 | J. Schlant | $35.86 | Cab to ORD during Verity engagement. |
| 10/7/2019 | J. Schlant | $14.09 | Cab to Verity office from LAX. |
| 10/7/2019 | J. Emerson | $23.75 | Taxi from airport to hotel for Verity engagement in LA. |
| 10/7/2019 | N. Haslun | $57.81 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 10/7/2019 | A. Mittiga | $10.98 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/7/2019 | N. Haslun | $20.61 | Taxi from hotel to Verity's Daly City offices. |
| 10/7/2019 | A. Mittiga | $12.07 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/7/2019 | N. Haslun | $19.45 | Taxi from Verity to hotel. |
| 10/7/2019 | D. Galfus | $19.01 | Taxi on 10/7/19 from LAX to Verity. |
| 10/8/2019 | C. MacLaverty | $12.96 | Cab home from office after hours. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/8/2019 | A. Mittiga | $12.26 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/8/2019 | N. Haslun | $16.56 | Taxi from hotel to Verity's Daly City offices. |
| 10/8/2019 | A. Mittiga | $11.78 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/8/2019 | N. Haslun | $18.12 | Taxi from Verity to hotel. |
| 10/9/2019 | J. Schlant | $5.90 | Cab to office from hotel. |
| 10/9/2019 | A. Mittiga | $17.45 | Taxi from dinner to hotel during engagement. |
| 10/9/2019 | A. Mittiga | $12.73 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/9/2019 | N. Haslun | $17.32 | Taxi from hotel to Verity's offices in Daly City. |
| 10/9/2019 | N. Haslun | $20.03 | Taxi from Verity to hotel. |
| 10/9/2019 | D. Galfus | $14.66 | Taxi from Verity to LAX airport on 10/9/19. |
| 10/10/2019 | J. Schlant | $6.40 | Cab to office from hotel. |
| 10/10/2019 | A. Mittiga | $13.92 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/10/2019 | N. Haslun | $17.42 | Taxi from Hotel to Verity. |
| 10/10/2019 | A. Mittiga | $17.45 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/10/2019 | N. Haslun | $18.83 | Taxi from Verity to hotel. |
| 10/11/2019 | J. Schlant | $63.27 | Cab from ORD during Verity engagement. |
| 10/11/2019 | J. Schlant | $6.40 | Cab to office from hotel. |
| 10/11/2019 | J. Emerson | $60.80 | Taxi from airport to home for Verity engagement. |
| 10/11/2019 | A. Mittiga | $15.23 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/11/2019 | A. Mittiga | $74.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/11/2019 | N. Haslun | $17.32 | Taxi hotel to Verity. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/11/2019 | N. Haslun | $17.32 | Taxi Verity to Hotel. |
| 10/13/2019 | A. Mittiga | $84.00 | Taxi from San Francisco to hotel in San Jose during Verity engagement. |
| 10/14/2019 | A. Mittiga | $11.76 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/14/2019 | N. Haslun | $24.13 | Taxi from hotel to Verity. |
| 10/14/2019 | A. Mittiga | $14.53 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/14/2019 | N. Haslun | $19.53 | Taxi from Verity to hotel. |
| 10/14/2019 | C. MacLaverty | $15.36 | Taxi home from NYC office while working late. |
| 10/14/2019 | D. Galfus | $11.18 | Taxi on 10/14/19 from LAX to Verity. |
| 10/15/2019 | A. Mittiga | $11.75 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/15/2019 | N. Haslun | $18.48 | Taxi from hotel to Verity. |
| 10/15/2019 | A. Mittiga | $11.20 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/15/2019 | N. Haslun | $19.37 | Taxi Verity to hotel. |
| 10/16/2019 | A. Mittiga | $11.81 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/16/2019 | N. Haslun | $17.63 | Taxi from hotel to Verity. |
| 10/16/2019 | A. Mittiga | $16.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/16/2019 | N. Haslun | $19.85 | Taxi from Verity to hotel. |
| 10/16/2019 | D. Galfus | $14.51 | Taxi from Verity to LAX airport on 10/16/19. |
| 10/16/2019 | C. MacLaverty | $12.96 | Taxi home from NYC office after working late. |
| 10/17/2019 | A. Mittiga | $13.68 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/17/2019 | N. Haslun | $16.92 | Taxi from hotel to Verity. |
| 10/17/2019 | N. Haslun | $22.75 | Taxi from Verity in Daly City to SFO to fly home after working in Verity's offices for two weeks. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/17/2019 | A. Mittiga | $17.39 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/18/2019 | J. Emerson | $61.90 | Taxi from airport to home for Verity engagement. |
| 10/18/2019 | A. Mittiga | $16.49 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/18/2019 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's Daly City offices for the week. |
| 10/18/2019 | A. Mittiga | $77.00 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/18/2019 | C. MacLaverty | $38.75 | Taxi to lodging from office while working late. |
| 10/19/2019 | C. MacLaverty | $26.56 | Taxi from NYC Office to lodging over the weekend. |
| 10/19/2019 | C. MacLaverty | $27.60 | Taxi to office from lodging on the weekend. |
| 10/20/2019 | N. Haslun | $78.38 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 10/20/2019 | A. Mittiga | $65.35 | Taxi from San Francisco to hotel near Verity Medical Foundation during engagement. |
| 10/21/2019 | J. Schlant | $15.29 | Cab from LAX to Verity office. |
| 10/21/2019 | J. Schlant | $61.56 | Cab to ORD during Verity engagement. |
| 10/21/2019 | A. Mittiga | $12.42 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/21/2019 | N. Haslun | $20.95 | Taxi from hotel to Verity's Daly City offices. |
| 10/21/2019 | C. MacLaverty | $17.39 | Taxi from LAX Airport to hotel. |
| 10/21/2019 | A. Mittiga | $16.72 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/21/2019 | N. Haslun | $20.10 | Taxi from Verity to hotel. |
| 10/21/2019 | C. MacLaverty | $54.54 | Taxi to JFK Airport from home. |
| 10/22/2019 | A. Mittiga | $14.31 | Taxi from dinner to hotel during engagement. |
| 10/22/2019 | A. Mittiga | $14.98 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/22/2019 | N. Haslun | $21.11 | Taxi from hotel to Verity's Daly City offices. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/22/2019 | D. Galfus | $21.81 | Taxi from LAX airport to Verity on 10/22/19. |
| 10/22/2019 | A. Mittiga | $12.33 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/22/2019 | N. Haslun | $19.88 | Taxi from Verity to hotel. |
| 10/23/2019 | A. Mittiga | $13.55 | Taxi from dinner to hotel near Verity Medical Foundation during engagement. |
| 10/23/2019 | A. Mittiga | $13.50 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/23/2019 | N. Haslun | $20.93 | Taxi from Hotel to Verity. |
| 10/23/2019 | A. Mittiga | $10.88 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/23/2019 | N. Haslun | $19.90 | Taxi from Verity to hotel. |
| 10/24/2019 | J. Schlant | $63.48 | Cab from ORD during Verity engagement. |
| 10/24/2019 | J. Schlant | $11.88 | Cab to LAX from Verity office. |
| 10/24/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 10/24/2019 | D. Galfus | $78.85 | Taxi from Dentons' office to LAX airport on 10/24/19 while on Verity. |
| 10/24/2019 | A. Mittiga | $49.12 | Taxi from EWR to Ramsey, NJ during engagement. |
| 10/24/2019 | A. Mittiga | $14.92 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/24/2019 | N. Haslun | $21.46 | Taxi from hotel to Verity. |
| 10/24/2019 | A. Mittiga | $58.83 | Taxi from Verity Medical Foundation to SFO during engagement. |
| 10/24/2019 | N. Haslun | $22.27 | Taxi from Verity's Daly City offices to SFO to fly home. |
| 10/24/2019 | C. MacLaverty | $14.05 | Taxi to LAX Airport from Hotel |
| 10/25/2019 | C. MacLaverty | $142.15 | Taxi from JFK Airport to lodging. |
| 10/25/2019 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's offices for the week. |
| 10/27/2019 | D. Galfus | $21.31 | Taxi from LAX airport to hotel on 10/27/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/27/2019 | N. Haslun | $25.00 | Taxi from SFO to hotel after flying from NYC to work in Verity's offices for the week. |
| 10/27/2019 | N. Haslun | $70.10 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week. |
| 10/28/2019 | J. Schlant | $6.40 | Cab to hotel from Verity office. |
| 10/28/2019 | J. Schlant | $61.41 | Cab to ORD during Verity engagement. |
| 10/28/2019 | J. Schlant | $15.31 | Cab to Verity office from LAX. |
| 10/28/2019 | A. Mittiga | $29.70 | Taxi from Hoboken, NJ to EWR during engagement. |
| 10/28/2019 | C. MacLaverty | $51.29 | Taxi from home to JFK Airport. |
| 10/28/2019 | N. Haslun | $14.48 | Taxi from hotel to Seton. |
| 10/28/2019 | A. Mittiga | $9.39 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/28/2019 | C. MacLaverty | $10.87 | Taxi from LAX Airport to hotel. |
| 10/28/2019 | A. Mittiga | $87.00 | Taxi from SFO to hotel near Verity Medical Foundation during engagement. |
| 10/28/2019 | A. Mittiga | $9.86 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/29/2019 | A. Mittiga | $11.37 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/29/2019 | N. Haslun | $16.22 | Taxi from Seton to hotel. |
| 10/29/2019 | A. Mittiga | $12.28 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/29/2019 | N. Haslun | $15.57 | Taxi hotel to Seton. |
| 10/30/2019 | J. Schlant | $61.62 | Cab from ORD during Verity engagement. |
| 10/30/2019 | J. Schlant | $12.75 | Cab to LAX from Verity office. |
| 10/30/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 10/30/2019 | A. Mittiga | $11.93 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/30/2019 | A. Mittiga | $16.24 | Taxi from Verity Medical Foundation to hotel during engagement. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/30/2019 | N. Haslun | $16.02 | Taxi from Verity to hotel. |
| 10/30/2019 | N. Haslun | $15.42 | Taxi hotel to Verity. |
| 10/31/2019 | A. Mittiga | $11.46 | Taxi from hotel to Verity Medical Foundation during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $11.90 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/31/2019 | N. Haslun | $73.70 | Taxi from JFK to home. |
| 10/31/2019 | A. Mittiga | $77.06 | Taxi from San Francisco to hotel in San Jose near Verity Medial Foundation during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $61.00 | Taxi from Verity Medical Foundation to hotel during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $16.09 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/31/2019 | N. Haslun | $21.19 | Taxi from Verity to SFO. |
| 10/31/2019 | N. Haslun | $59.37 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 11/3/2019. |
| 10/31/2019 | N. Haslun | $15.51 | Taxi hotel to Verity. |
| 10/31/2019 | C. MacLaverty | $21.22 | Taxi to hotel from previous hotel on 11/1/2019. |
| *Expense Category Total* | | *$9,795.70* | |
| **04. Travel - Car Rental** | | | |
| 10/1/2019 | J. Kiley | $32.49 | Gas for rental car on 9/12/2019. |
| 10/1/2019 | J. Kiley | $37.24 | Gas for rental car on 9/20/2019. |
| 10/1/2019 | J. Kiley | $448.24 | Rental car while in San Francisco from 9/17/2019-9/20/2019. |
| 10/1/2019 | J. Kiley | $250.92 | Rental car while in San Francisco from 9/8/2019-9/12/2019. |
| *Expense Category Total* | | *$768.89* | |
| **07. Travel - Parking** | | | |
| 10/1/2019 | J. Emerson | $45.00 | Hotel parking on 9/16/19. |
| 10/1/2019 | J. Kiley | $20.00 | Parking at hotel while in San Francisco on 9/18/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **07. Travel - Parking** | | | |
| 10/1/2019 | J. Kiley | $20.00 | Parking while at hotel on 9/9/2019. |
| 10/10/2019 | D. Galfus | $117.00 | Parking at EWR Airport 10/7/19 through 10/10/19 while on Verity. |
| 10/17/2019 | D. Galfus | $117.00 | Parking at Newark Airport 10/14/19 through 10/17/19 while on Verity. |
| 10/25/2019 | D. Galfus | $117.00 | Parking at Newark airport 10/22/19 through 10/25/19 while on Verity. |
| 10/30/2019 | D. Galfus | $117.00 | Parking at Newark airport 10/27/19 through 10/30/19 while on Verity. |
| 10/31/2019 | C. MacLaverty | $48.40 | Hotel parking on 11/3/19. |
| *Expense Category Total* | | *$601.40* | |
| **08. Travel - Hotel/Lodging** | | | |
| 10/1/2019 | J. Emerson | $699.90 | Hotel for Verity engagement in LA from 8/19/19-8/22/19. |
| 10/1/2019 | J. Emerson | $631.99 | Hotel for Verity Engagement in LA from 8/26/19-8/29/19. |
| 10/1/2019 | J. Emerson | $636.15 | Hotel for Verity Engagement in LA from 9/9/19-9/12/19. |
| 10/1/2019 | J. Emerson | $767.12 | Hotel for Verity in LA from 8/5/19-8/8/19. |
| 10/1/2019 | J. Kiley | $864.02 | Hotel from 9/10/19-9/12/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $845.79 | Hotel from 9/16/19-9/18/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $627.03 | Hotel from 9/18/19-9/20/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $598.08 | Hotel from 9/22/19-9/24/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $548.28 | Hotel from 9/8/19-9/10/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Emerson | $621.18 | Hotel in LA for Verity engagement from 6/25/19-6/27/19. |
| 10/1/2019 | J. Emerson | $730.42 | Hotel in LA for Verity Engagement from 9/16/19-9/19/19. |
| 10/1/2019 | J. Emerson | $835.26 | Hotel in LA for Verity engagement from 9/23/19-9/26/19. |
| 10/1/2019 | J. Emerson | $848.80 | LA Hotel for Verity from 7/15/19-7/18/19. |
| 10/1/2019 | J. Emerson | $858.36 | LA Hotel for Verity from 7/22/19-7/25/19. |
| 10/1/2019 | J. Emerson | $904.56 | LA Hotel for Verity from 7/29/19-8/1/19. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 10/1/2019 | J. Emerson | $799.52 | LA Hotel for Verity from 7/8/19-7/11/19. |
| 10/1/2019 | P. Chadwick | $759.26 | Lodging while on travel for Verity in LA from 9/22-9/25/2019. |
| 10/1/2019 | N. Haslun | $1,131.22 | Three nights hotel from 9/22-9/25/2019 while working in Verity's Daly City offices. |
| 10/2/2019 | J. Emerson | $361.26 | Hotel in LA for Verity engagement from 9/30/19-10/2/19. |
| 10/2/2019 | C. MacLaverty | $458.76 | Hotel stay in Los Angeles while traveling for Verity from 9/29-10/2. |
| 10/2/2019 | P. Chadwick | $524.06 | Lodging while on travel for Verity in LA from 9/29-10/2/2019. |
| 10/4/2019 | A. Mittiga | $1,785.00 | Hotel near Verity Medical Foundation during engagement from 9/29-10/4. |
| 10/6/2019 | A. Mittiga | $529.04 | Hotel near Verity Medical Foundation during engagement from 10/4-10/6. |
| 10/9/2019 | D. Galfus | $416.20 | Hotel stay in LA 10/7/19 through 10/9/19 while on Verity. |
| 10/11/2019 | J. Schlant | $798.87 | Hotel in El Segundo, CA from 10/7/19-10/11/19 during Verity engagement. |
| 10/11/2019 | A. Mittiga | $2,561.55 | Hotel near Verity Medical Foundation during engagement from 10/6-10/11. |
| 10/12/2019 | N. Haslun | $1,770.06 | Five nights hotel from 10/7-10/12/2019 while working in Verity's Daly City offices, one night in lieu of flying home for the weekend. |
| 10/13/2019 | A. Mittiga | $742.96 | Hotel near Verity Medical Foundation during engagement from 10/11-10/13. |
| 10/14/2019 | N. Haslun | $600.60 | Two nights hotel in San Francisco from 10/12-10/14/2019 prior to working in Verity's offices. One night in lieu of travel home. |
| 10/16/2019 | D. Galfus | $426.28 | Hotel stay 10/14/19 through 10/16/19 in LA while on Verity. |
| 10/17/2019 | N. Haslun | $1,246.56 | Four nights hotel from 10/14-10/17/2019 while working in Verity's Daly City offices. |
| 10/18/2019 | A. Mittiga | $1,880.98 | Hotel near Verity Medical Foundation during engagement from 10/13-10/18. |
| 10/20/2019 | A. Mittiga | $525.00 | Hotel near Verity Medical Foundation during engagement from 10/18-10/20. |
| 10/24/2019 | N. Haslun | $1,482.16 | Four nights hotel from 10/20-10/24/2019 while working in Verity's Daly City offices. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 10/24/2019 | J. Schlant | $606.97 | Hotel in El Segundo, CA from 10/21/19-10/24/19 during Verity engagement. |
| 10/24/2019 | A. Mittiga | $1,487.00 | Hotel near Verity Medical Foundation during engagement from 10/20-10/24. |
| 10/24/2019 | D. Galfus | $491.26 | Hotel stay in LA 10/22/19 through 10/24/19 while on Verity. |
| 10/24/2019 | C. MacLaverty | $763.23 | Hotel stay in Los Angeles while traveling for Verity from 10/21-10/24. |
| 10/29/2019 | D. Galfus | $350.16 | Hotel stay in LA 10/27/19 through 10/29/19 while on Verity. |
| 10/30/2019 | J. Schlant | $350.04 | Hotel in El Segundo, CA from 10/28/19-10/30/19 during Verity engagement. |
| 10/31/2019 | N. Haslun | $975.66 | Four nights hotel from 10/27-10/31/2019 while working in Verity's offices in Daly City. |
| 10/31/2019 | A. Mittiga | $1,475.60 | Hotel near Verity Medical Foundation during engagement from 10/28-11/1. |
| 10/31/2019 | A. Mittiga | $462.64 | Hotel near Verity Medical Foundation during engagement from 11/1-11/3. |
| 10/31/2019 | C. MacLaverty | $898.92 | Hotel stay in Los Angeles while traveling for Verity from 10/28-11/1. |
| 10/31/2019 | C. MacLaverty | $680.60 | Hotel stay in Los Angeles while traveling for Verity from 11/1-11/3. |
| **Expense Category Total** | | **$38,358.36** | |
| **10. Meals** | | | |
| 10/1/2019 | J. Emerson | $17.50 | Breakfast at airport for J. Emerson on 7/12/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Breakfast at airport for J. Emerson on 7/15/2019. |
| 10/1/2019 | J. Emerson | $21.89 | Breakfast at airport for J. Emerson on 7/19/2019. |
| 10/1/2019 | J. Emerson | $24.20 | Breakfast at airport for J. Emerson on 7/29/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Breakfast at airport for J. Emerson on 7/8/2019. |
| 10/1/2019 | J. Emerson | $17.17 | Breakfast at airport for J. Emerson on 9/20/2019. |
| 10/1/2019 | N. Haslun | $55.99 | Breakfast at hotel after flight from JFK to OAK to work in Verity's Daly City offices for N. Haslun on 9/22/2019. |

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | N. Haslun | $25.52 | Breakfast at hotel after working in Verity's Daly City offices for N. Haslun on 9/23/2019. |
| 10/1/2019 | C. MacLaverty | $20.26 | Breakfast at hotel for C. MacLaverty |
| 10/1/2019 | J. Emerson | $23.92 | Breakfast at hotel for J. Emerson on 7/16/2019. |
| 10/1/2019 | J. Emerson | $30.00 | Breakfast at hotel for J. Emerson on 8/26/2019. |
| 10/1/2019 | N. Haslun | $23.67 | Breakfast at hotel for N. Haslun on 9/14/2019. |
| 10/1/2019 | J. Emerson | $52.71 | Breakfast at hotel for Verity engagement J. Emerson on 9/23/2019. |
| 10/1/2019 | J. Emerson | $30.00 | Breakfast at hotel to Marriott for J. Emerson on 8/28/2019. |
| 10/1/2019 | J. Kiley | $23.54 | Breakfast at hotel while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $14.12 | Breakfast at hotel while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | P. Chadwick | $22.99 | Breakfast at hotel while on travel for Verity for P. Chadwick on 9/22/2019. |
| 10/1/2019 | N. Haslun | $7.48 | Breakfast before working in Verity's offices for N. Haslun on 7/25/2019. |
| 10/1/2019 | J. Emerson | $35.42 | Breakfast for Verity team for J. Emerson, P. Chadwick on 8/1/2019. |
| 10/1/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/1/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |
| 10/1/2019 | J. Kiley | $12.32 | Breakfast while at hotel for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $12.88 | Breakfast while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $5.75 | Breakfast while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $15.40 | Breakfast while in San Francisco for J. Kiley on 9/12/2019. |
| 10/1/2019 | J. Kiley | $19.02 | Breakfast while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $15.12 | Breakfast while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $17.81 | Breakfast while in San Francisco for J. Kiley on 9/19/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | J. Kiley | $11.50 | Breakfast while in San Francisco for J. Kiley on 9/20/2019. |
| 10/1/2019 | J. Emerson | $14.93 | Breakfast while traveling for J. Emerson, P. Chadwick on 3/22/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/11/2019. |
| 10/1/2019 | J. Emerson | $12.37 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/13/2019. |
| 10/1/2019 | J. Emerson | $17.17 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/17/2019. |
| 10/1/2019 | N. Haslun | $47.00 | Dinner after working in Verity's offices for N. Haslun on 9/24/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for J. Emerson on 7/11/2019. |
| 10/1/2019 | J. Emerson | $35.84 | Dinner at airport for J. Emerson on 7/18/2019. |
| 10/1/2019 | J. Emerson | $49.21 | Dinner at airport for J. Emerson on 7/25/2019. |
| 10/1/2019 | J. Emerson | $24.97 | Dinner at airport for Verity engagement for J. Emerson on 9/26/2019. |
| 10/1/2019 | J. Emerson | $42.21 | Dinner at airport for Verity for J. Emerson on 8/1/2019. |
| 10/1/2019 | J. Emerson | $62.88 | Dinner at airport for Verity for J. Emerson on 8/21/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for Verity for J. Emerson on 8/29/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for Verity for J. Emerson on 8/7/2019. |
| 10/1/2019 | J. Emerson | $17.50 | Dinner at airport for Verity for J. Emerson on 9/12/2019. |
| 10/1/2019 | N. Haslun | $45.00 | Dinner at hotel after working at Seton Medical Center for N. Haslun on 8/22/2019. |
| 10/1/2019 | N. Haslun | $36.00 | Dinner at JFK while flight to SFO was delayed 5 hours for N. Haslun on 9/10/2019. |
| 10/1/2019 | C. MacLaverty | $170.48 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/1/2019 | J. Emerson | $50.85 | Dinner Monday Night for J. Emerson on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $22.35 | Dinner near Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/1/2019 | J. Kiley | $37.43 | Dinner while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $22.81 | Dinner while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $12.33 | Dinner while in San Francisco for J. Kiley on 9/16/2019. |
| 10/1/2019 | J. Kiley | $31.80 | Dinner while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $49.57 | Dinner while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $20.55 | Dinner while in San Francisco for J. Kiley on 9/19/2019. |
| 10/1/2019 | J. Kiley | $12.10 | Dinner while in San Francisco for J. Kiley on 9/20/2019. |
| 10/1/2019 | J. Kiley | $15.14 | Dinner while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $24.10 | Dinner while in San Francisco for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $20.88 | Dinner while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | P. Chadwick | $51.53 | Dinner while on travel for Verity for P. Chadwick on 9/24/2019. |
| 10/1/2019 | N. Haslun | $35.00 | Dinner while staying in San Francisco on Verity business for N. Haslun on 9/13/2019. |
| 10/1/2019 | N. Haslun | $35.00 | Dinner while staying in San Francisco on Verity business for N. Haslun on 9/15/2019. |
| 10/1/2019 | N. Haslun | $4.86 | Lunch at Seton Medical Center for N. Haslun on 8/28/2019. |
| 10/1/2019 | A. Mittiga | $21.62 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/1/2019 | A. Mittiga | $33.58 | Lunch at Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |
| 10/1/2019 | C. MacLaverty | $167.03 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/1/2019 | C. MacLaverty | $179.90 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 9/30/2019. |
| 10/1/2019 | J. Emerson | $118.06 | Lunch for Verity team for J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/10/2019. |
| 10/1/2019 | J. Emerson | $74.48 | Lunch for Verity team for J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/15/2019. |
| 10/1/2019 | J. Emerson | $150.63 | Lunch for Verity team J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/9/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $23.15 | Lunch while in San Francisco for J. Kiley on 9/12/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/19/2019. |
| 10/1/2019 | J. Kiley | $22.66 | Lunch while in San Francisco for J. Kiley on 9/20/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $27.37 | Lunch while in San Francisco for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | N. Haslun | $24.36 | Lunch while traveling for N. Haslun on 9/15/2019. |
| 10/1/2019 | J. Emerson | $30.00 | Working breakfast at airport for Verity engagement for J. Emerson on 8/19/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Working breakfast at airport for Verity engagement for J. Emerson on 8/5/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Working breakfast at airport for Verity engagement for J. Emerson on 9/16/2019. |
| 10/1/2019 | J. Emerson | $10.14 | Working breakfast at airport for Verity engagement for J. Emerson on 9/23/2019. |
| 10/1/2019 | J. Emerson | $20.28 | Working breakfast at airport for Verity engagement for J. Emerson on 9/30/2019. |
| 10/1/2019 | J. Emerson | $17.25 | Working breakfast at airport for Verity engagement for J. Emerson on 9/9/2019. |
| 10/1/2019 | J. Emerson | $20.21 | Working dinner for J. Emerson on 7/1/2019. |
| 10/1/2019 | J. Emerson | $36.35 | Working dinner for J. Emerson on 9/13/2019. |
| 10/1/2019 | J. Emerson | $30.37 | Working dinner on Verity engagement for J. Emerson on 9/24/2019. |
| 10/1/2019 | J. Emerson | $25.27 | Working late dinner at Verity for J. Emerson on 9/11/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | J. Emerson | $58.01 | Working late dinner at Verity for J. Emerson on 9/16/2019. |
| 10/1/2019 | J. Emerson | $59.72 | Working late dinner at Verity for J. Emerson on 9/9/2019. |
| 10/2/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/2/2019 | C. MacLaverty | $40.57 | Dinner in LAX airport for C. MacLaverty |
| 10/2/2019 | A. Mittiga | $24.30 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/2/2019 | A. Mittiga | $11.41 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/2/2019 | C. MacLaverty | $115.16 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick |
| 10/3/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/3/2019 | A. Mittiga | $19.29 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/4/2019 | A. Mittiga | $24.06 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/4/2019 | A. Mittiga | $41.68 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/6/2019 | A. Mittiga | $23.51 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | J. Emerson | $15.54 | Breakfast at airport for J. Emerson |
| 10/7/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | N. Haslun | $34.44 | Dinner at hotel after working at Verity's Daly City offices for N. Haslun |
| 10/7/2019 | J. Schlant | $96.96 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson |
| 10/7/2019 | C. MacLaverty | $12.75 | Dinner while working late for C. MacLaverty |
| 10/7/2019 | A. Mittiga | $19.46 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | J. Schlant | $101.83 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick |

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 10/8/2019 | N. Haslun | $11.88 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/8/2019 | D. Galfus | $7.66 | Breakfast at hotel on 10/8/19 while on Verity for D. Galfus |
| 10/8/2019 | A. Mittiga | $26.21 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | N. Haslun | $20.07 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/8/2019 | J. Schlant | $87.65 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson |
| 10/8/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |
| 10/8/2019 | A. Mittiga | $19.98 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | J. Schlant | $76.63 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson |
| 10/9/2019 | N. Haslun | $15.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/9/2019 | N. Haslun | $35.80 | Dinner at hotel after working in Verity's offices for N. Haslun |
| 10/9/2019 | C. MacLaverty | $12.52 | Dinner while working late for C. MacLaverty |
| 10/9/2019 | A. Mittiga | $58.42 | Lunch and Dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/9/2019 | J. Schlant | $80.70 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick |
| 10/10/2019 | N. Haslun | $15.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/10/2019 | A. Mittiga | $15.05 | Breakfast near Verity Medial Foundation during engagement for A. Mittiga |
| 10/10/2019 | N. Haslun | $27.00 | Dinner at hotel after working in Verity's offices for the day for N. Haslun |
| 10/10/2019 | J. Schlant | $22.99 | Dinner during Verity engagement for J. Schlant |
| 10/10/2019 | A. Mittiga | $37.69 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/10/2019 | C. MacLaverty | $12.51 | Dinner while working late for C. MacLaverty |
| 10/10/2019 | J. Schlant | $49.16 | Groceries for team during Verity engagement. |
| 10/10/2019 | A. Mittiga | $19.33 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/10/2019 | J. Schlant | $94.17 | Lunch during Verity engagement for J. Schlant, P. Chadwick, J. Emerson |
| 10/11/2019 | N. Haslun | $16.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/11/2019 | A. Mittiga | $43.68 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/11/2019 | J. Schlant | $48.06 | Groceries for team during Verity engagement. |
| 10/11/2019 | A. Mittiga | $23.92 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/13/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | D. Galfus | $12.54 | Breakfast at hotel on 10/14/19 while on Verity for D. Galfus |
| 10/14/2019 | A. Mittiga | $6.64 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | N. Haslun | $19.82 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun |
| 10/14/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | C. MacLaverty | $13.00 | Dinner while working late for C. MacLaverty |
| 10/14/2019 | A. Mittiga | $35.45 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/15/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |
| 10/15/2019 | A. Mittiga | $6.64 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/15/2019 | N. Haslun | $33.50 | Dinner after working in Verity's Daly City offices for N. Haslun |
| 10/15/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/15/2019 | A. Mittiga | $60.18 | Lunch and Dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | N. Haslun | $16.40 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun |
| 10/16/2019 | D. Galfus | $9.66 | Breakfast at hotel on 10/16/19 while on Verity for D. Galfus |
| 10/16/2019 | A. Mittiga | $6.39 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | N. Haslun | $20.37 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun |
| 10/16/2019 | C. MacLaverty | $20.14 | Dinner while working late for C. MacLaverty |
| 10/16/2019 | J. Schlant | $89.35 | Groceries for team during Verity engagement for J. Schlant |
| 10/16/2019 | A. Mittiga | $47.68 | Lunch near Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | J. Emerson | $18.24 | Working dinner for J. Emerson |
| 10/17/2019 | N. Haslun | $15.40 | Breakfast before working in Verity's Daly City offices for N. Haslun |
| 10/17/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation for A. Mittiga |
| 10/17/2019 | A. Mittiga | $36.96 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/17/2019 | C. MacLaverty | $18.04 | Dinner while working late for C. MacLaverty |
| 10/17/2019 | A. Mittiga | $11.12 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | A. Mittiga | $22.78 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |
| 10/18/2019 | A. Mittiga | $37.09 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/19/2019 | C. MacLaverty | $8.00 | Breakfast while working on a Saturday for C. MacLaverty |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/20/2019 | N. Haslun | $49.52 | Breakfast at hotel prior to working in Verity's Daly City offices for the week for N. Haslun |
| 10/20/2019 | A. Mittiga | $17.83 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/20/2019 | A. Mittiga | $38.66 | Lunch near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | N. Haslun | $51.61 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/21/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | C. MacLaverty | $101.49 | Dinner while on Verity travel for C. MacLaverty, J. Schlant, P. Chadwick |
| 10/21/2019 | A. Mittiga | $18.31 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | J. Schlant | $142.41 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, C. MacLaverty |
| 10/22/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/22/2019 | N. Haslun | $41.85 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/22/2019 | C. MacLaverty | $199.37 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant |
| 10/22/2019 | A. Mittiga | $53.68 | Lunch and dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/22/2019 | C. MacLaverty | $90.33 | Lunch for C. MacLaverty, J. Emerson, J. Schlant |
| 10/23/2019 | D. Galfus | $18.38 | Breakfast at hotel on 10/23/19 while on Verity for D. Galfus |
| 10/23/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/23/2019 | N. Haslun | $31.00 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/23/2019 | C. MacLaverty | $149.45 | Dinner for C. MacLaverty, D. Galfus, P. Chadwick, J. Schlant |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/23/2019 | A. Mittiga | $22.69 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/23/2019 | C. MacLaverty | $137.27 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant |
| 10/24/2019 | D. Galfus | $14.23 | Breakfast at hotel on 10/24/19 while on Verity for D. Galfus |
| 10/24/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/24/2019 | A. Mittiga | $24.00 | Dinner at SFO on the way to EWR during Verity engagement for A. Mittiga |
| 10/24/2019 | C. MacLaverty | $10.01 | Dinner in airport for C. MacLaverty |
| 10/24/2019 | J. Schlant | $33.75 | Groceries for team during Verity engagement. |
| 10/24/2019 | A. Mittiga | $13.23 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/24/2019 | C. MacLaverty | $86.47 | Lunch for C. MacLaverty, J. Emerson, J. Schlant |
| 10/27/2019 | N. Haslun | $70.92 | Breakfast at hotel after flight from JFK to SFO for N. Haslun |
| 10/28/2019 | A. Mittiga | $9.25 | Breakfast at EWR airport on the way to Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | D. Galfus | $8.01 | Breakfast at hotel on 10/28/19 while on Verity for D. Galfus |
| 10/28/2019 | C. MacLaverty | $8.42 | Breakfast in JFK Airport for C. MacLaverty |
| 10/28/2019 | N. Haslun | $23.00 | Dinner at hotel after working in Verity's offices to Bistro for N. Haslun |
| 10/28/2019 | C. MacLaverty | $206.17 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/28/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | J. Schlant | $95.93 | Groceries for team during Verity engagement. |
| 10/28/2019 | A. Mittiga | $38.01 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | J. Schlant | $54.34 | Lunch during Verity engagement for J. Schlant, C. MacLaverty |
| 10/29/2019 | N. Haslun | $17.69 | Breakfast at hotel before work at Verity's Daly City offices for N. Haslun |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/29/2019 | A. Mittiga | $15.28 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/29/2019 | N. Haslun | $35.42 | Dinner at hotel after working at Verity's offices for N. Haslun |
| 10/29/2019 | C. MacLaverty | $192.66 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/29/2019 | A. Mittiga | $47.83 | Lunch and dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/29/2019 | C. MacLaverty | $104.42 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/30/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |
| 10/30/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty |
| 10/30/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/30/2019 | N. Haslun | $36.18 | Dinner at hotel after working in Verity's offices for N. Haslun |
| 10/30/2019 | C. MacLaverty | $30.52 | Dinner for C. MacLaverty |
| 10/30/2019 | A. Mittiga | $24.57 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/30/2019 | C. MacLaverty | $71.82 | Lunch for C. MacLaverty, J. Schlant |
| 10/31/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |
| 10/31/2019 | C. MacLaverty | $5.20 | Breakfast at hotel for C. MacLaverty |
| 10/31/2019 | A. Mittiga | $8.54 | Breakfast at Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $28.08 | Dinner for C. MacLaverty |
| 10/31/2019 | C. MacLaverty | $37.44 | Dinner for C. MacLaverty on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $36.96 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $24.48 | Dinner near Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/31/2019 | C. MacLaverty | $10.79 | Dinner while working over the weekend on Saturday for C. MacLaverty on 11/2/2019. |
| 10/31/2019 | A. Mittiga | $20.27 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $30.31 | Lunch at Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $38.41 | Lunch for C. MacLaverty |
| 10/31/2019 | C. MacLaverty | $39.32 | Lunch for C. MacLaverty on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $14.51 | Lunch while working over the weekend on Saturday for C. MacLaverty on 11/2/2019. |
| *Expense Category Total* | | *$8,243.61* | |
| **11. Telephone, Fax  and Internet** | | | |
| 10/1/2019 | P. Chadwick | $39.95 | Additional internet in flight on 9/22 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $28.99 | Additional internet in flight on 9/25 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $19.00 | In-flight internet while on travel for Verity on 9/29. |
| 10/1/2019 | P. Chadwick | $39.95 | Internet in flight on 9/22 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $28.99 | Internet in flight on 9/25 while on travel for Verity. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 7/19/2019. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 8/23/2019. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 9/26/2019. |
| 10/1/2019 | N. Haslun | $9.95 | Internet on flight to Greensboro to work on Verity business on 9/6/2019. |
| 10/1/2019 | J. Kiley | $18.99 | Internet while on flight on 9/20/19. |
| 10/1/2019 | J. Kiley | $18.99 | Internet while on flight on 9/25/19. |
| 10/1/2019 | J. Emerson | $49.00 | Monthly in-flight Wi-Fi on 9/1/19. |
| 10/1/2019 | J. Emerson | $49.00 | Wi-Fi for month of July on 7/29/19. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 10/1/2019 | J. Emerson | $22.00 | Wi-Fi on flight on 7/22/19. |
| 10/1/2019 | J. Emerson | $13.99 | Wi-Fi on plane on 9/13 to get email. |
| 10/2/2019 | J. Emerson | $28.99 | Wi-Fi on flight for Verity engagement. |
| 10/6/2019 | P. Chadwick | $19.00 | Internet during flight to Verity. |
| 10/7/2019 | N. Haslun | $39.95 | Internet service on flight to SFO from JFK while traveling for Verity. |
| 10/7/2019 | J. Emerson | $28.99 | Wi-Fi on flight for Verity engagement. |
| 10/11/2019 | J. Schlant | $16.99 | Wi-Fi on flight during Verity engagement. |
| 10/16/2019 | J. Schlant | $16.99 | Wi-Fi during flight to work on Verity engagement. |
| 10/17/2019 | C. MacLaverty | $16.00 | Wi-Fi to work on plane, while on Verity. |
| 10/24/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |
| 10/25/2019 | C. MacLaverty | $19.00 | Wi-Fi to work on plane, while on Verity. |
| 10/29/2019 | D. Galfus | $49.00 | Monthly in-flight Wi-Fi subscription while traveling on Verity. |
| 10/30/2019 | J. Schlant | $19.99 | Wi-Fi during flight to work on Verity engagement. |
| *Expense Category Total* | | *$731.54* | |
| **14. Express Messenger/Shipping** | | | |
| 10/4/2019 | A. Mittiga | $10.00 | Hotel business center shipping charges during Verity engagement. |
| *Expense Category Total* | | *$10.00* | |
| **16. Office Supplies** | | | |
| 10/1/2019 | J. Kiley | $20.08 | Data storage drive purchased 9/24/2019. |
| *Expense Category Total* | | *$20.08* | |
| **19. Computer Software** | | | |
| 10/1/2019 | J. Emerson | $16.00 | Monthly Zoom videoconferencing software for meetings (August) on 8/30/19. |
| 10/1/2019 | J. Emerson | $16.00 | Monthly Zoom videoconferencing software for meetings (September) on 9/25/19. |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **19. Computer Software** | | | |
| *Expense Category Total* | | *$32.00* | |
| **Total Expenses** | | **$96,626.57** | |

Berkeley Research Group, LLC

Invoice for the 10/1/2019 - 10/31/2019 Period