SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
|---|---|
| ☒Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>Debtors and Debtors In Possession. | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge: Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S SIXTEENTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD DECEMBER 1, 2019 THROUGH DECEMBER 31, 2019** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

1.    Berkeley Research Group, LLC ("BRG") submits its Sixteenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period December 1, 2019 through December 31, 2019 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2.    BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3.    BRG billed a total of $1,056,944.87 in fees and expenses during the Fee Period. The total fees represent 1,961.5 hours expended during the period covered by this Application (60.1 hours related to CFO services, and 1,901.4 hours related to financial advisory services). These fees and expenses break down as follows:

| Period | Fees[1] | Expenses | Total |
|---|---|---|---|
| 12/1/2019 - 12/31/2019 | $996,119.50 | $60,825.37 | $1,056,944.87 |

4.    Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $857,720.97 at this time. This total is comprised as follows: $796,895.60 (80% of the fees for services rendered) plus $60,825.37 (100% of the expenses incurred).

5.    For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |
| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |

---

[1] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. For the fee period, this results in a discount to BRG's fees in the amount of $102,028.50.

- 2 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
|---|---|---|
| 9/1/2019 – 9/30/2019 | $860,074.33 | 80% Fees + 100% Expenses |
| 10/1/2019 – 10/31/2019 | $968,795.37 | 80% Fees + 100% Expenses |
| 11/1/2019 – 11/30/2019 | $751,903.25 | 80% Fees + 100% Expenses |
| **Total Paid to the Firm to Date** | **$15,138,235.29** | |

6. To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 9/1/2019 - 9/30/2019 | $195,840.10 | 20% of fees |
| 10/1/2019 – 10/31/2019 | $218,042.20 | 20% of fees |
| 11/1/2019 – 11/30/2019 | $171,534.10 | 20% of fees |
| **Total Owed to the Firm to Date** | **$585,416.40** | |

7. Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate. Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8. A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about February 20, 2020.

9. Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

110067436\V-1

after the date of mailing of the Notice of this Application.  If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court.  If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.    The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: February 20, 2020                    DENTONS US LLP

                                            By /s/ *Tania M. Moyron*
                                            TANIA M. MOYRON

                                            *Attorneys for the Chapter 11 Debtors and*
                                            *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES , CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

# Verity Health System of California, Inc., et al.

**Berkeley Research Group, LLC**

## Exhibit A: Fees By Professional



For the Period 12/1/2019 through 12/31/2019

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Marigliano | Managing Consultant | $375.00 | 63.9 | $23,962.50 |
| A. Mittiga | Consultant | $395.00 | 132.7 | $52,416.50 |
| C. Kearns | Managing Director | $750.00 | 32.6 | $24,450.00 |
| C. MacLaverty | Senior Associate | $315.00 | 145.1 | $45,706.50 |
| D. Galfus | Managing Director | $750.00 | 160.1 | $120,075.00 |
| H. Lee | Senior Associate | $350.00 | 3.8 | $1,330.00 |
| J. Cangialosi | Senior Associate | $275.00 | 60.0 | $16,500.00 |
| J. Dunn | Director | $750.00 | 0.4 | $300.00 |
| J. Eidelberg | Managing Consultant | $350.00 | 64.3 | $22,505.00 |
| J. Emerson | Director | $590.00 | 176.7 | $104,253.00 |
| J. Fisher | Associate | $225.00 | 15.1 | $3,397.50 |
| J. Huebner | Director | $550.00 | 75.4 | $41,470.00 |
| J. Kiley | Director | $595.00 | 108.7 | $64,676.50 |
| J. Schlant | Managing Consultant | $430.00 | 195.2 | $83,936.00 |
| J. Taber | Associate Director | $450.00 | 59.7 | $26,865.00 |
| J. Vizzini | Managing Director | $750.00 | 19.1 | $14,325.00 |
| M. Abernathy | Managing Director | $750.00 | 2.1 | $1,575.00 |
| M. Frost | Associate | $235.00 | 88.0 | $20,680.00 |
| M. Galfus | Associate | $275.00 | 1.0 | $275.00 |
| M. Haverkamp | Case Manager | $250.00 | 21.0 | $5,250.00 |
| N. Haslun | Managing Director | $750.00 | 170.7 | $128,025.00 |

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| N. Lee | Case Assistant | $250.00 | 7.5 | $1,875.00 |
| P. Chadwick | Managing Director | $750.00 | 193.1 | $144,825.00 |
| P. Pozzi | Consultant | $340.00 | 25.1 | $8,534.00 |
| S. Myrtil | Senior Associate | $275.00 | 104.5 | $28,737.50 |
| S. Santos | Associate | $285.00 | 35.7 | $10,174.50 |
| **Total** | | | **1,961.5** | **$996,119.50** |
| **Blended Rate** | | | | **$507.84** |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

**Verity Health System of California, Inc., et al.**

Berkeley Research Group, LLC



## Exhibit B: Fees By Task Code

For the Period 12/1/2019 through 12/31/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 215.3 | $132,994.50 |
| 02. Case Administration | 227.4 | $84,837.00 |
| 04. DIP Financing | 9.2 | $6,900.00 |
| 05. Professional Retention/Fee Application Preparation | 25.7 | $8,775.00 |
| 06. Attend Hearings/Related Activities | 1.9 | $1,425.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 61.7 | $42,897.50 |
| 08. Interaction/Meetings with Creditors | 40.4 | $24,050.50 |
| 09. Employee Issues/KEIP | 39.7 | $28,208.50 |
| 10. Recovery/SubCon/Lien Analysis | 74.6 | $35,112.00 |
| 11. Claim Analysis/Accounting | 316.4 | $101,036.00 |
| 14. Executory Contracts/Leases | 98.3 | $59,332.50 |
| 17. Analysis of Historical Results | 2.6 | $1,950.00 |
| 18. Operating and Other Reports | 63.8 | $28,339.50 |
| 19. Cash Flow/Cash Management Liquidity | 180.1 | $89,845.50 |
| 23. CFO Services | 60.1 | $45,075.00 |
| 26. Tax Issues | 5.3 | $3,273.00 |
| 27. Plan of Reorganization/Disclosure Statement | 14.1 | $10,575.00 |
| 28. Valuation Analysis | 0.4 | $300.00 |
| 31. Planning | 4.3 | $2,870.00 |

| Task Code | Hours | Fees |
|---|---:|---:|
| 32. Document Review | 1.0 | $275.00 |
| 36. Operation Management | 326.1 | $193,852.50 |
| 37. Vendor Management | 75.4 | $39,219.00 |
| 40. Business Transaction Investigation | 117.7 | $54,976.50 |
| **Total** | **1,961.5** | **$996,119.50** |
| **Blended Rate** | | **$507.84** |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit C: Time Detail**



For the Period 12/1/2019 through 12/31/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/1/2019 | P. Chadwick | 0.7 | Reviewed communications from KPC regarding sale process. |
| 12/1/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding response to KPC. |
| 12/1/2019 | D. Galfus | 0.4 | Reviewed the status of various sale related issues. |
| 12/2/2019 | J. Kiley | 2.8 | Prepared schedule summarizing the financial impact of TSA change order that retroactively changed TSA vendor termination dates. |
| 12/2/2019 | J. Emerson | 2.6 | Prepared cure schedule for inclusion in closing payment detail. |
| 12/2/2019 | J. Emerson | 2.4 | Continued to prepare cure schedule for inclusion in closing payment detail. |
| 12/2/2019 | J. Schlant | 2.4 | Updated draft of SGM sale closing funds flow schedule. |
| 12/2/2019 | A. Mittiga | 2.3 | Reviewed SVMD related invoices paid by VMF for the months of September and October. |
| 12/2/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, E. Paul) regarding KPC appeals. |
| 12/2/2019 | P. Chadwick | 0.9 | Reviewed draft closing statement for sale date of Dec 5. |
| 12/2/2019 | P. Chadwick | 0.9 | Reviewed draft TSA proposed modifications in advance of KPC call. |
| 12/2/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity executives (R. Adcock) regarding status of sale closing. |
| 12/2/2019 | J. Kiley | 0.7 | Discussed providing documentation to substantiate Verity's ownership of real property not listed on KPC APA with M. Fuentes, Verity Accounting Manager and N. Clay, Verity Accountant. |
| 12/2/2019 | P. Chadwick | 0.7 | Reviewed appeal filed by KPC regarding sale closing. |
| 12/2/2019 | P. Chadwick | 0.7 | Reviewed appeal filed by KPC regarding sale enforcement. |
| 12/2/2019 | D. Galfus | 0.6 | Analyzed a draft closing statement schedule. |
| 12/2/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons regarding KPC appeals filed. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 12/2/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity hospitals executives regarding status of sale closing. |
| 12/2/2019 | C. Kearns | 0.5 | Reviewed and commented on email traffic between counsel to SGM and Dentons re: sale process. |
| 12/2/2019 | D. Galfus | 0.4 | Reviewed the latest sales closing checklist. |
| 12/2/2019 | J. Vizzini | 0.3 | Reviewed Memorandum of Decision Finding that SGM is Obligated to Close sale by no later than December 5, 2019. |
| 12/2/2019 | D. Galfus | 0.2 | Reviewed certain miscellaneous asset sale transactions. |
| 12/2/2019 | J. Vizzini | 0.1 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/3/2019 | A. Mittiga | 2.4 | Prepared the third amendment to extend certain services upon expiration of the TSA true-up report. |
| 12/3/2019 | J. Emerson | 2.1 | Processed comments re: cure analysis for inclusion in closing statement. |
| 12/3/2019 | J. Kiley | 2.1 | Updated KPC closing schedule of prorated equipment rental for Seton Medical Center equipment vendors paid invoices pulled by C. Ruiz, Verity Accounts Payable Clerk. |
| 12/3/2019 | J. Kiley | 2.0 | Updated BRG's KPC closing schedule of prorated equipment rental for SFMC and SVMC equipment vendors paid invoices pulled by C. Ruiz, Verity Accounts Payable Clerk. |
| 12/3/2019 | P. Chadwick | 1.9 | Prepared analysis of potential impact of Plan B. |
| 12/3/2019 | J. Schlant | 1.9 | Processed comments on SGM sale closing funds flow schedule. |
| 12/3/2019 | A. Mittiga | 1.3 | Updated the schedule of VMF claims paid by SVMD. |
| 12/3/2019 | A. Mittiga | 0.9 | Prepared an invoice to be sent to SVMD containing IDX services paid by VMF. |
| 12/3/2019 | D. Galfus | 0.8 | Analyzed a draft funds flow schedule for the SGM sale. |
| 12/3/2019 | D. Galfus | 0.7 | Reviewed other closing related matters impacting the Debtors' operations. |
| 12/3/2019 | D. Galfus | 0.7 | Reviewed sales correspondence between Counsel and Management related to the state of play. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with Mintz (D. Bleck) regarding sale process. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with Nelson Hardiman (H. Levy) regarding Seton Board of Pharmacy. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/3/2019 | C. Kearns | 0.5 | Reviewed asset appraisals in the data room. |
| 12/3/2019 | P. Chadwick | 0.4 | Reviewed draft letter to KPC. |
| 12/4/2019 | J. Kiley | 2.3 | Prepared KPC closing schedule of prepaid assets from general ledger activity provided by Y. Wu, Verity Accounting Manager. |
| 12/4/2019 | J. Kiley | 1.6 | Updated BRG's KPC closing warranty schedule for data provided by M. Fuentes, Verity Accounting Manager. |
| 12/4/2019 | P. Chadwick | 1.1 | Reviewed over 800 vendors with multiple contracts that are designated for assignment in sale KPC for cure status. |
| 12/4/2019 | P. Chadwick | 0.9 | Reviewed draft analysis for presentation to UCC. |
| 12/4/2019 | P. Chadwick | 0.9 | Reviewed revised Nant settlement. |
| 12/4/2019 | D. Galfus | 0.8 | Edited the draft funds flow schedule for the SGM sale. |
| 12/4/2019 | P. Chadwick | 0.8 | Reviewed revised DHCS settlement language. |
| 12/4/2019 | P. Chadwick | 0.7 | Participate in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding correspondence from KPC. |
| 12/4/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock ) regarding sale closing. |
| 12/4/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock, E. Paul) and Dentons (T. Moyron) regarding DHCS settlement. |
| 12/4/2019 | D. Galfus | 0.6 | Reviewed the status of the SGM sale process and related next steps. |
| 12/4/2019 | D. Galfus | 0.5 | Analyzed the cash requirement at closing for the sale. |
| 12/4/2019 | P. Chadwick | 0.4 | Reviewed draft proposed correspondence to KPC. |
| 12/4/2019 | P. Chadwick | 0.3 | Participated in meeting with Verity IT (B. Buchas) regarding transition issues. |
| 12/4/2019 | P. Chadwick | 0.3 | Reviewed correspondence from KPC. |
| 12/4/2019 | J. Vizzini | 0.2 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/5/2019 | J. Schlant | 2.9 | Prepared funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/5/2019 | J. Schlant | 2.7 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/5/2019 | A. Mittiga | 2.0 | Continued to prepare the third amendment to extend certain services upon expiration of the TSA true-up report. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 12/5/2019 | A. Mittiga | 1.5 | Reviewed all SVMD TSA related invoices paid during the last three months. |
| 12/5/2019 | J. Kiley | 1.1 | Updated BRG's KPC closing schedule of patient receivable for Other Receivables provided by Y. Wu, Verity Accounting Manager. |
| 12/5/2019 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Management (R. Adcock) re: the sale process. |
| 12/5/2019 | P. Chadwick | 0.9 | Prepared revised cure schedule to share with KPC. |
| 12/5/2019 | P. Chadwick | 0.9 | Reviewed draft motion to show cause. |
| 12/5/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron, S. Martin) regarding recent KPC appeals. |
| 12/5/2019 | P. Chadwick | 0.8 | Reviewed draft correspondence with KPC. |
| 12/5/2019 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/5/2019 | D. Galfus | 0.7 | Reviewed appeal reply draft re: to the sale closing from Counsel. |
| 12/5/2019 | P. Chadwick | 0.7 | Reviewed draft objection to KPC appeal. |
| 12/5/2019 | P. Chadwick | 0.7 | Reviewed KPC proposed confidentiality agreement. |
| 12/5/2019 | P. Chadwick | 0.6 | Participated in meeting with secured creditors and UCC regarding sale closing. |
| 12/5/2019 | P. Chadwick | 0.6 | Reviewed draft letter to KPC. |
| 12/5/2019 | J. Kiley | 0.6 | Updated BRG's KPC closing schedule of real estate rental payments. |
| 12/5/2019 | D. Galfus | 0.5 | Reviewed motion to enforce the sale. |
| 12/5/2019 | J. Kiley | 0.5 | Updated BRG's KPC closing schedule of warranties. |
| 12/5/2019 | P. Chadwick | 0.4 | Reviewed draft communication to KPC regarding sale confidentiality. |
| 12/5/2019 | J. Kiley | 0.4 | Reviewed Verity's draft of KPC escrow instructions letter. |
| 12/5/2019 | C. Kearns | 0.3 | Reviewed SGM proposal to "settle" open issues re: the asset sale. |
| 12/5/2019 | J. Vizzini | 0.2 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/6/2019 | J. Schlant | 2.9 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/6/2019 | J. Kiley | 2.5 | Prepared proration and utility schedule for KPC closing scheduled for 12/05/19. |
| 12/6/2019 | D. Galfus | 2.4 | Prepared certain analyses related to the sale transaction for Management and Counsel. |
| 12/6/2019 | P. Chadwick | 2.3 | Reviewed financial impact of KPC proposal. |
| 12/6/2019 | A. Mittiga | 1.8 | Prepared the Agreement in Furtherance of APA invoice to be sent to SVMD. |
| 12/6/2019 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) and Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding KPC failure to close sale. |
| 12/6/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding motion to show cause. |
| 12/6/2019 | D. Galfus | 0.5 | Reviewed correspondence from the buyer related to the sale process. |
| 12/6/2019 | C. Kearns | 0.4 | Reviewed timing and next steps to implement Plan B if necessary. |
| 12/6/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons, re: certain financial analyses required. |
| 12/6/2019 | D. Galfus | 0.3 | Participated in a call with certain creditors (B. Bennett) and Dentons (T. Moyron) re: the sale process. |
| 12/6/2019 | C. Kearns | 0.3 | Reviewed draft response to SGM proposal. |
| 12/6/2019 | C. Kearns | 0.2 | Emailed with Counsel re: request for SGM order to show cause. |
| 12/6/2019 | D. Galfus | 0.2 | Participated in a call with Management (R. Adcock) re: the sale process. |
| 12/6/2019 | P. Chadwick | 0.2 | Participated in KPC transition call (B. Thomas). |
| 12/6/2019 | J. Vizzini | 0.2 | Responded to emails regarding status of sale closing. |
| 12/6/2019 | D. Galfus | 0.1 | Held call with E. Paul, Verity, re: the sale process. |
| 12/7/2019 | J. Schlant | 2.8 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/7/2019 | P. Chadwick | 1.1 | Reviewed revised financial analysis of KPC proposal. |
| 12/7/2019 | D. Galfus | 0.8 | Prepared various financial analyses for Management and Counsel related to the sale process. |
| 12/7/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding sale process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/7/2019 | P. Chadwick | 0.6 | Reviewed responses prepared by Houlihan in regards to KPC proposal. |
| 12/7/2019 | D. Galfus | 0.5 | Reviewed comments from parties in interest related to the sale process. |
| 12/7/2019 | D. Galfus | 0.5 | Reviewed correspondence from Counsel and Management related to the sale process. |
| 12/8/2019 | P. Chadwick | 0.9 | Reviewed draft reply to KPC response to motion to show cause. |
| 12/8/2019 | P. Chadwick | 0.9 | Reviewed objection filed by KPC. |
| 12/8/2019 | C. Kearns | 0.2 | Emailed with Counsel and Cain re: possible response to SGM based on current state of play. |
| 12/9/2019 | J. Schlant | 2.5 | Updated draft of SGM sale closing funds flow schedule. |
| 12/9/2019 | J. Schlant | 2.2 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/9/2019 | P. Chadwick | 1.8 | Reviewed SGM revised offer and financial impact. |
| 12/9/2019 | P. Chadwick | 1.7 | Reviewed funds flow estimate of SGM offer. |
| 12/9/2019 | D. Galfus | 1.6 | Prepared funds flow model for sale process. |
| 12/9/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding SGM sale. |
| 12/9/2019 | P. Chadwick | 1.1 | Prepared response to SGM revised offer. |
| 12/9/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding SGM sale. |
| 12/9/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding SGM communications. |
| 12/9/2019 | J. Schlant | 0.8 | Provided comments on response to SGM proposal. |
| 12/9/2019 | J. Vizzini | 0.6 | Reviewed emergency motion for issuance of an order to show cause why SGM failed to close the sale transaction. |
| 12/9/2019 | J. Vizzini | 0.5 | Held discussion regarding status of sale closure. |
| 12/9/2019 | C. Kearns | 0.5 | Reviewed draft response to SGM re: latest developments. |
| 12/9/2019 | D. Galfus | 0.4 | Assembled the costs associated with the AG process. |
| 12/9/2019 | D. Galfus | 0.3 | Participated in a call with E. Paul; R. Adcock; T. Moyron (Dentons) re: next steps in the sale process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/9/2019 | D. Galfus | 0.3 | Reviewed draft correspondence from SGM re: the sale process. |
| 12/10/2019 | J. Schlant | 2.5 | Coordinated data requests related to update of confidential information memorandums. |
| 12/10/2019 | D. Galfus | 1.2 | Analyzed the status of the sales process and related next steps. |
| 12/10/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/10/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Board (A. Staples) regarding status of sale process. |
| 12/10/2019 | P. Chadwick | 0.7 | Prepared response to Modern Healthcare. |
| 12/10/2019 | J. Emerson | 0.6 | Reviewed CIM Addendum. |
| 12/10/2019 | P. Chadwick | 0.6 | Reviewed proposed correspondence with KPC. |
| 12/10/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock, E. Paul) regarding communication with KPC. |
| 12/10/2019 | C. Kearns | 0.3 | Evaluated the status of the sales process and related next steps. |
| 12/10/2019 | P. Chadwick | 0.3 | Reviewed Modern Healthcare request for information. |
| 12/10/2019 | D. Galfus | 0.2 | Reviewed correspondence from the buyer. |
| 12/10/2019 | C. Kearns | 0.2 | Reviewed employee matters related to the sales process and related next steps. |
| 12/11/2019 | J. Schlant | 2.4 | Coordinated data requests related to update of confidential information memorandums. |
| 12/11/2019 | P. Chadwick | 1.1 | Participated in meeting with S. Mueller regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated meeting with Verity RCM team (R. Hernandez) regarding sale process. |
| 12/12/2019 | J. Schlant | 1.4 | Coordinated data requests related to update of confidential information memorandums. |
| 12/12/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity Finance (Andrew Peretti) regarding sale process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/13/2019 | J. Schlant | 2.0 | Coordinated data requests related to update of confidential information memorandums. |
| 12/13/2019 | C. Kearns | 0.5 | Reviewed latest SGM related developments including correspondence between Milbank and SGM's counsel. |
| 12/16/2019 | J. Schlant | 2.6 | Coordinated data requests related to update of confidential information memorandums. |
| 12/16/2019 | J. Kiley | 1.8 | Posted various IT vendor invoices received from C. Esquivel, Verity Business Analyst, to the TSA register. |
| 12/16/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding sale process. |
| 12/16/2019 | D. Galfus | 0.5 | Reviewed the status of the sale process. |
| 12/17/2019 | J. Schlant | 2.0 | Updated restructuring fee forecast for inclusion in Plan B cash flow model. |
| 12/17/2019 | J. Schlant | 1.8 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/17/2019 | D. Galfus | 1.8 | Reviewed the Debtors reply to appeals filed by SGM. |
| 12/17/2019 | J. Emerson | 1.6 | Responded to request re: confidential information memorandum. |
| 12/17/2019 | J. Schlant | 1.5 | Coordinated data requests related to update of confidential information memorandums. |
| 12/17/2019 | P. Chadwick | 1.5 | Participated in meting with Mintz (P. Ricotta) Houlihan (A. Turnbull) and Dentons (T. Moyron) regarding sale process. |
| 12/17/2019 | N. Haslun | 1.2 | Analyzed SVMD APA in regards to books and records clause. |
| 12/17/2019 | J. Kiley | 1.1 | Reviewed 51 refund checks from Frontier with A. Schlick, Verity System Manager Telecommunications, in order to determine if refunds should be posted a credits on the TSA register. |
| 12/17/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/17/2019 | P. Chadwick | 0.8 | Prepared agenda for professionals meeting. |
| 12/17/2019 | P. Chadwick | 0.7 | Reviewed motions to dismiss appeals by KPC. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding sale process. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) Cain (J. Moloney) regarding sale process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Edelman regarding communication plan. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding sale process. |
| 12/17/2019 | C. Kearns | 0.5 | Participated in follow up call with the Management team, Dentons and Cain after Cain's call with SGM. |
| 12/17/2019 | D. Galfus | 0.5 | Reviewed the status of the sale process and related next steps. |
| 12/17/2019 | C. Kearns | 0.4 | Participated in call with the Management team, Dentons and Cain re: notice to SGM re: sale. |
| 12/17/2019 | P. Chadwick | 0.4 | Reviewed communication to KPC regarding sale process. |
| 12/17/2019 | D. Galfus | 0.3 | Participated in call with R. Adcock, CEO and Dentons (T. Moyron) and Cain (J. Moloney) re: the status of the sale process. |
| 12/17/2019 | C. Kearns | 0.3 | Reviewed proposed timeline / milestones given SGM failure to close. |
| 12/18/2019 | J. Schlant | 1.5 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/18/2019 | P. Chadwick | 1.3 | Prepared timeline for Plan B actions. |
| 12/18/2019 | J. Kiley | 1.1 | Allocated various IT invoices to TSA register. |
| 12/18/2019 | A. Mittiga | 1.0 | Prepare an agreement in furtherance of APA invoice to be sent to SVMD. |
| 12/18/2019 | J. Kiley | 1.0 | Updated KPC closing schedule of tenant rental payments received by Verity for the week ended 12/18/19. |
| 12/18/2019 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 12/18/2019 | D. Galfus | 0.8 | Reviewed the SGM reply to the Appeals court. |
| 12/18/2019 | D. Galfus | 0.6 | Reviewed Debtors' motion to consolidate appeals. |
| 12/18/2019 | J. Kiley | 0.6 | Reviewed the draft of Verity's Motion to Dismiss appeal filed by SGM and the St. Vincent closing order. |
| 12/18/2019 | D. Galfus | 0.5 | Analyzed the status of the Debtors' sales process. |
| 12/18/2019 | P. Chadwick | 0.4 | Reviewed Plan B motion. |
| 12/18/2019 | C. Kearns | 0.4 | Reviewed SGM sales issues. |
| 12/18/2019 | D. Galfus | 0.3 | Reviewed the latest correspondence from SGM re: the sale. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) and Counsel (T. Moyron). |
| 12/19/2019 | J. Kiley | 1.1 | Updated KPC closing schedule of tenant rental payments received by Verity for the week ended 12/18/19. |
| 12/19/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) Cain (J. Moloney) regarding sale process. |
| 12/19/2019 | D. Galfus | 0.5 | Participated in a call with buyer and Counsel (S. Maizel; T. Moyron) re: sale process. |
| 12/19/2019 | D. Galfus | 0.4 | Reviewed sale related issues for Counsel. |
| 12/20/2019 | J. Schlant | 2.0 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/20/2019 | J. Schlant | 1.5 | Updated Plan B recovery hurdle model. |
| 12/20/2019 | D. Galfus | 0.4 | Reviewed the status of the sales process. |
| 12/20/2019 | C. Kearns | 0.3 | Reviewed latest status with KPC. |
| 12/21/2019 | D. Galfus | 1.8 | Reviewed the sales material prepared by the Debtors. |
| 12/21/2019 | P. Chadwick | 1.1 | Participated call with Milbank (M. Shinderman) and FTI (N. Ganti) regarding sale process. |
| 12/21/2019 | P. Chadwick | 1.1 | Reviewed district court order regarding KPC sale. |
| 12/21/2019 | P. Chadwick | 0.9 | Reviewed draft materials related to a sale. |
| 12/21/2019 | P. Chadwick | 0.5 | Participated in precall with Dentons regarding sale process. |
| 12/23/2019 | J. Schlant | 2.6 | Redacted physician and patient information from data related to hospital shutdown. |
| 12/23/2019 | P. Chadwick | 1.9 | Reviewed draft materials related to a sale. |
| 12/23/2019 | J. Emerson | 1.8 | Provided comments re: updated confidential information memorandum. |
| 12/23/2019 | D. Galfus | 1.5 | Reviewed the updated sales information prepared by the Debtors and Cain. |
| 12/23/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity executives (T. Armada, E. Paul, T. del Junco) regarding status of sale process. |
| 12/23/2019 | C. Kearns | 0.8 | Reviewed draft CIM comments re: Plan B asset sales. |
| 12/23/2019 | D. Galfus | 0.7 | Evaluated the status of the sales process and related next steps. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/23/2019 | C. Kearns | 0.2 | Reviewed latest communication to Debtors re: asset sale. |
| 12/26/2019 | D. Galfus | 1.4 | Reviewed the draft complaint from Counsel related to contract dispute issues. |
| 12/26/2019 | A. Mittiga | 0.9 | Reviewed the schedule of missing SVMD related AT&T invoices with Verity's M. Fuentes. |
| 12/27/2019 | J. Schlant | 2.5 | Updated recovery hurdle model. |
| 12/27/2019 | A. Mittiga | 2.2 | Reviewed SVMD related AT&T invoices provided by Verity's G. Calayag. |
| 12/27/2019 | D. Galfus | 0.5 | Evaluated issues associated with the sale process for Management. |
| 12/30/2019 | J. Schlant | 2.8 | Updated recovery hurdle model. |
| 12/30/2019 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 12/30/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding |
| 12/30/2019 | D. Galfus | 0.8 | Analyzed the status of the Debtors' sales process. |
| 12/30/2019 | C. Kearns | 0.4 | Reviewed draft complaint for contract breach re: asset sale. |
| 12/31/2019 | A. Mittiga | 2.9 | Prepared the Third Amendment to Agreement to Extend Certain Services upon Expiration of TSA true up to SVMD. |
| 12/31/2019 | D. Galfus | 0.9 | Analyzed various sale process issues impacting the Debtors. |
| 12/31/2019 | A. Mittiga | 0.6 | Continued to prepare the Third Amendment to Agreement to Extend Certain Services upon Expiration of TSA true up to SVMD. |
| 12/31/2019 | C. Kearns | 0.3 | Reviewed draft complaint. |
| ***Task Code Total Hours*** | | **215.3** | |
| **02. Case Administration** | | | |
| 12/6/2019 | J. Taber | 0.5 | Participated in call with Dentons (S. Martin) to discuss investigation scope. |
| 12/11/2019 | J. Taber | 2.9 | Continued to research and analyze public records in support of investigation. |
| 12/11/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/11/2019 | J. Eidelberg | 1.0 | Performed litigation database searches for counsel. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **02. Case Administration** |
| 12/11/2019 | J. Taber | 0.5 | Participated in a call with Counsel (S. Martin) re: public records research. |
| 12/12/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/12/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/12/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/12/2019 | J. Eidelberg | 2.9 | Performed litigation database searches for counsel. |
| 12/12/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/12/2019 | J. Eidelberg | 2.2 | Continued to perform data base searches for counsel. |
| 12/12/2019 | J. Taber | 1.9 | Continued research and analysis of public records in support of investigation. |
| 12/12/2019 | A. Marigliano | 1.8 | Researched certain records in support of investigation. |
| 12/12/2019 | H. Lee | 1.0 | Continued to research various records for counsel. |
| 12/12/2019 | H. Lee | 0.7 | Researched various documents for counsel. |
| 12/12/2019 | H. Lee | 0.4 | Continued to research various records for counsel. |
| 12/12/2019 | H. Lee | 0.3 | Continued to research various records for counsel. |
| 12/12/2019 | S. Santos | 0.2 | Continued to analyze public records in support of investigation. |
| 12/13/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/13/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/13/2019 | A. Marigliano | 2.9 | Researched certain records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/13/2019 | J. Taber | 2.6 | Continued research and analysis of public records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/13/2019 | A. Marigliano | 2.0 | Continued to research certain records in support of investigation. |
| 12/13/2019 | A. Marigliano | 1.6 | Continued to research certain records in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/13/2019 | S. Santos | 0.8 | Continued to analyze public records in support of investigation. |
| 12/15/2019 | J. Eidelberg | 2.0 | Continued to perform data base searches for counsel. |
| 12/16/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/16/2019 | A. Marigliano | 2.9 | Researched and analyzed certain records in support of investigation. |
| 12/16/2019 | J. Taber | 2.8 | Conducted public records research and analysis in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.6 | Continued to perform data base searches for counsel. |
| 12/16/2019 | S. Santos | 2.0 | Continued to analyze public records in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.0 | Continued to perform data base searches for counsel. |
| 12/16/2019 | H. Lee | 1.4 | Researched various documents for counsel. |
| 12/16/2019 | A. Marigliano | 1.1 | Continued to research certain records in support of investigation. |
| 12/17/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/17/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/17/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/17/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 2.7 | Continued to research and analyze certain records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 1.5 | Continued to research and analyze public records in support of investigation. |
| 12/17/2019 | J. Taber | 0.9 | Continued conducting public records research and analysis in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/17/2019 | S. Santos | 0.3 | Continued to analyze public records in support of investigation. |
| 12/18/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/18/2019 | A. Marigliano | 2.6 | Researched and analyzed public records in support of investigation. |
| 12/18/2019 | S. Santos | 2.5 | Analyzed public records in support of investigation. |
| 12/18/2019 | A. Marigliano | 1.4 | Continued to research and analyze public records in support of investigation. |
| 12/18/2019 | J. Taber | 1.3 | Continued research and analysis of public records in support of investigation. |
| 12/18/2019 | J. Taber | 0.5 | Participated in call with Dentons (S. Martin) re: preliminary findings. |
| 12/18/2019 | J. Taber | 0.2 | Held follow-up call with Dentons (S. Martin) re: additional research assignment. |
| 12/19/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/19/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/19/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/19/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/19/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/19/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/19/2019 | J. Eidelberg | 2.6 | Continued to perform data base searches for counsel. |
| 12/19/2019 | J. Eidelberg | 2.5 | Continued to perform data base searches for counsel. |
| 12/19/2019 | A. Marigliano | 2.4 | Continued to research and analyze public records in support of investigation. |
| 12/19/2019 | A. Marigliano | 1.9 | Continued to research and analyze public records in support of investigation. |
| 12/19/2019 | J. Taber | 1.0 | Continued conducting public records research and analysis in support of investigation. |
| 12/19/2019 | S. Santos | 0.9 | Continued to analyze public records in support of investigation. |
| 12/20/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **02. Case Administration** | | | |
| 12/20/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/20/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/20/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/20/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/20/2019 | J. Taber | 2.7 | Continued conducting public records research and analysis in support of investigation. |
| 12/20/2019 | J. Eidelberg | 2.7 | Continued to perform data base searches for counsel. |
| 12/20/2019 | J. Eidelberg | 2.4 | Continued to perform data base searches for counsel. |
| 12/20/2019 | A. Marigliano | 1.6 | Continued to research and analyze public records in support of investigation. |
| 12/23/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/23/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/23/2019 | A. Marigliano | 2.5 | Continued to research and analyze public records in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/23/2019 | J. Taber | 2.2 | Continued conducting public records research and analysis in support of investigation. |
| 12/23/2019 | A. Marigliano | 1.1 | Continued to research and analyze public records in support of investigation. |
| 12/24/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/24/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/24/2019 | J. Taber | 0.4 | Conducted public records research and analysis in support of investigation. |
| 12/26/2019 | A. Marigliano | 2.9 | Continued to research and analyze public records in support of investigation. |
| 12/26/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/26/2019 | J. Taber | 2.4 | Conducted public records research and analysis in support of investigation. |
| 12/27/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/27/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/27/2019 | A. Marigliano | 2.8 | Researched and analyzed public records in support of investigation. |
| 12/27/2019 | A. Marigliano | 2.2 | Continued to research and analyze public records in support of investigation. |
| 12/27/2019 | J. Taber | 0.6 | Conducted conference call with Dentons (S. Martin) to discuss investigation. |
| 12/30/2019 | A. Marigliano | 2.7 | Researched and analyzed public records in support of investigation. |
| 12/30/2019 | A. Marigliano | 2.3 | Continued to research and analyze public records in support of investigation. |
| 12/30/2019 | A. Marigliano | 1.5 | Continued to research and analyze public records in support of investigation. |
| 12/30/2019 | J. Taber | 1.2 | Conducted public records research and analysis in support of investigation. |
| 12/31/2019 | A. Marigliano | 2.7 | Researched and analyzed public records in support of investigation. |
| 12/31/2019 | A. Marigliano | 2.3 | Continued to research and analyze public records in support of investigation. |
| 12/31/2019 | J. Taber | 0.3 | Conducted public records research and analysis in support of investigation. |
| *Task Code Total Hours* | | **227.4** | |
| **04. DIP Financing** | | | |
| 12/16/2019 | P. Chadwick | 1.1 | Prepared proposed cash collateral covenants for Counsel. |
| 12/19/2019 | P. Chadwick | 0.9 | Reviewed draft cash collateral budget. |
| 12/20/2019 | P. Chadwick | 2.3 | Prepared draft milestone covenants for cash collateral stipulation. |
| 12/20/2019 | P. Chadwick | 1.1 | Review draft cash collateral stipulation. |
| 12/20/2019 | P. Chadwick | 1.0 | Reviewed draft milestones with Houlihan (A. Turnbull). |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **04. DIP Financing** | | | |
| 12/21/2019 | P. Chadwick | 1.9 | Review draft cash collateral budget. |
| 12/23/2019 | P. Chadwick | 0.9 | Reviewed final form of cash collateral budget. |
| *Task Code Total Hours* | | *9.2* | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 12/4/2019 | D. Galfus | 0.2 | Reviewed the status of BRG's fee applications. |
| 12/8/2019 | M. Haverkamp | 2.1 | Prepared October fee application. |
| 12/9/2019 | M. Haverkamp | 0.3 | Prepared October fee application. |
| 12/10/2019 | M. Haverkamp | 2.2 | Prepared October fee application. |
| 12/10/2019 | D. Galfus | 0.2 | Analyzed the status of BRG's billing. |
| 12/12/2019 | M. Haverkamp | 1.5 | Prepared October fee application. |
| 12/13/2019 | M. Haverkamp | 2.8 | Prepared October fee application. |
| 12/13/2019 | M. Haverkamp | 2.0 | Continued to prepare October fee application. |
| 12/13/2019 | D. Galfus | 1.5 | Reviewed BRG's October fee application. |
| 12/16/2019 | M. Haverkamp | 0.6 | Edited October fee application. |
| 12/16/2019 | D. Galfus | 0.3 | Reviewed the status of BRG's fees. |
| 12/17/2019 | M. Haverkamp | 2.9 | Prepared October fee application. |
| 12/17/2019 | M. Haverkamp | 2.1 | Continued to prepare October fee application. |
| 12/17/2019 | M. Haverkamp | 1.8 | Continued to prepare October fee application. |
| 12/18/2019 | M. Haverkamp | 1.8 | Edited October fee application. |
| 12/18/2019 | D. Galfus | 1.6 | Reviewed the BRG fee application for October 2019. |
| 12/19/2019 | M. Haverkamp | 0.9 | Edited October fee application for expert edits. |
| 12/19/2019 | D. Galfus | 0.6 | Edited BRG fee application for October 2019. |
| 12/20/2019 | D. Galfus | 0.3 | Reviewed BRG's October fee application. |
| *Task Code Total Hours* | | *25.7* | |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 06. Attend Hearings/Related Activities

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/9/2019 | D. Galfus | 0.3 | Reviewed the Judge's ruling re: the emergency hearing. |
| 12/17/2019 | C. Kearns | 0.5 | Reviewed and commented on draft motion from counsel related to sale process. |
| 12/20/2019 | C. Kearns | 0.5 | Reviewed latest round of appeal motions. |
| 12/20/2019 | D. Galfus | 0.4 | Reviewed the latest ruling related to the Attorney General order. |
| 12/23/2019 | D. Galfus | 0.2 | Reviewed the motion to extend exclusivity for the Debtors. |
| **Task Code Total Hours** | | **1.9** | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/1/2019 | C. Kearns | 2.0 | Participated in call with C. Montgomery, T. Moyron and S. Maizel (Dentons) to discuss SGM related issues, upcoming meeting with the Committee and collateral analysis. |
| 12/2/2019 | J. Schlant | 1.0 | Prepared financial update for Board call. |
| 12/2/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron; C. Montgomery; S. Martin; S. Maizel) and Management (R. Adcock; E. Paul) re: the sale process. |
| 12/2/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron; C. Montgomery) re: the upcoming UCC meeting. |
| 12/2/2019 | C. Kearns | 0.8 | Participated in call with Dentons team (C. Montgomery, S. Maizel and T. Moyron) to discuss Plan B and related potential recovery issues. |
| 12/2/2019 | C. Kearns | 0.8 | Participated in call with Management and Dentons team re: how to respond to SGM's two appeals and latest assertions on conditions / timing to close the sale. |
| 12/2/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock; E. Paul) re: the sale closing and related matters. |
| 12/2/2019 | C. Kearns | 0.6 | Participated in status call with R. Adcock, E. Paul and Dentons team re: SGM status and next steps. |
| 12/2/2019 | D. Galfus | 0.5 | Held call with R. Adcock, CEO re: the sale process and other case matters. |
| 12/2/2019 | J. Emerson | 0.4 | Participated in call with KCC (A. Estrada) re: cure noticing addresses. |
| 12/2/2019 | J. Emerson | 0.3 | Participated in call with Verity (R. Dino) re: MCG health. |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: the sale closing process. |
| 12/2/2019 | D. Galfus | 0.2 | Reviewed emails from Management re: the closing process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 12/3/2019 | D. Galfus | 1.0 | Attended (telephonically) the Board meeting with Dentons (T. Moyron) and Management (R. Adcock; E. Paul) re: state of the sale process. |
| 12/3/2019 | J. Emerson | 0.4 | Participated in call with Verity (R. Dino) re: Abbott contracts. |
| 12/3/2019 | C. Kearns | 0.4 | Participated in conference calls with C. Montgomery (two at :12 each) on collateral related issues. |
| 12/3/2019 | C. Kearns | 0.1 | Participated in short update call with R. Adcock re: SGM process. |
| 12/4/2019 | C. Kearns | 1.0 | Reviewed materials and agenda for upcoming telephonic meeting with the Committee. |
| 12/4/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (G. Miller) re: the cure process. |
| 12/4/2019 | D. Galfus | 0.8 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons re: the sale process. |
| 12/4/2019 | C. Kearns | 0.8 | Participated in status call with Management and Dentons team to prepare for UCC call and discuss next steps re: SGM dispute. |
| 12/4/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and Management (R. Adcock; E. Paul) as a follow up to the call with the UCC. |
| 12/4/2019 | C. Kearns | 0.6 | Participated in debrief call after UCC meeting with R. Adcock and Dentons team including discussion of latest correspondence from SGM's Counsel. |
| 12/4/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's M. Fuentes to discuss missing SVMD TSA invoices. |
| 12/4/2019 | J. Emerson | 0.5 | Participated in call with Dentons (T. Moyron) re: cure status call. |
| 12/4/2019 | D. Galfus | 0.4 | Attended call with Dentons (T. Moyron; C. Montgomery) re: the agenda for the upcoming call with the UCC. |
| 12/4/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) re: the filing of a stipulation in the case. |
| 12/4/2019 | D. Galfus | 0.3 | Participated in a call with T. Moyron; S. Maizel (Dentons) re: the settlement with DHCS. |
| 12/4/2019 | C. Kearns | 0.3 | Participated in call with C. Montgomery (Dentons) re: charts to be shared with the Committee on upcoming telephonic meeting. |
| 12/4/2019 | D. Galfus | 0.2 | Participated in a call with C. Montgomery, Dentons, re: the upcoming meeting with the UCC. |
| 12/5/2019 | C. Kearns | 0.7 | Participated in call with (R. Adcock) Management and (T. Moyron) Dentons team re: next steps since SGM failed to close timely. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 12/5/2019 | D. Galfus | 0.4 | Held call with R. Adcock, CEO and Dentons (S. Martin; T. Moyron) re: various legal matters and the sale process. |
| 12/5/2019 | D. Galfus | 0.4 | Held call with R. Adcock, CEO re: the sale process and next steps. |
| 12/5/2019 | C. Kearns | 0.4 | Participated in portion of a call with General Counsel, Cain and Dentons to discuss SGM's latest proposal. |
| 12/5/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, the various financing matters. |
| 12/5/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: the all constituent call. |
| 12/6/2019 | D. Galfus | 0.7 | Participated in a call with Management (E. Paul, R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/6/2019 | D. Galfus | 0.5 | Developed various legal strategies with Counsel. |
| 12/6/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons, the various legal matters impacting the Debtors. |
| 12/6/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO re: the sale process and next steps. |
| 12/6/2019 | C. Kearns | 0.2 | Participated in status conference call with R. Adcock re: SGM sale process. |
| 12/7/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/7/2019 | D. Galfus | 0.3 | Reviewed further correspondence from Counsel and Management related to the sale process. |
| 12/9/2019 | D. Galfus | 1.6 | Participated in a call with T. Moyron; S. Maizel (Dentons) and R. Adcock; E. Paul (Verity) re: the SGM sale process and certain operational issues. |
| 12/9/2019 | C. Kearns | 1.3 | Participated in portion of call with Management and Dentons to discuss next steps with SGM based on Court's latest ruling on emergency motion. |
| 12/9/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock (Verity), T. Moyron; S. Maizel (Dentons) re: sale process and next steps. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed emails from Counsel and Management re: the sale process. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed upcoming Board agenda. |
| 12/10/2019 | J. Schlant | 1.5 | Reviewed financial update visuals for Verity Board meeting. |
| 12/10/2019 | N. Haslun | 1.1 | Participated in Seton Board of Trustees meeting with Management (A. Armada, J. Jackson, C. Antonini ,T. Ahn). |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 12/10/2019 | D. Galfus | 0.8 | Held meeting with R. Adcock; E. Paul (Verity) re: go forward operating plan for certain of Debtors operations. |
| 12/10/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 12/10/2019 | D. Galfus | 0.4 | Held call with R. Adcock and T. Moyron (Dentons) re: the status of operations. |
| 12/10/2019 | C. Kearns | 0.4 | Participated in portion of a status call with Management and Dentons team re: next steps with respect to SGM. |
| 12/10/2019 | J. Emerson | 0.3 | Participated in call with Verity (R. Dino) re: outstanding post petition amounts. |
| 12/11/2019 | J. Schlant | 1.9 | Reviewed financial update visuals for Verity Board meeting. |
| 12/11/2019 | D. Galfus | 0.8 | Held call with Management (R. Adcock; E. Paul), Dentons and Cain (J. Moloney) re: the sale process and next steps. |
| 12/11/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons re: various litigation matters. |
| 12/11/2019 | C. Kearns | 0.5 | Reviewed plan alternatives related to the state of the sale process. |
| 12/11/2019 | D. Galfus | 0.2 | Held meeting with R. Adcock, CEO re: the sale process. |
| 12/12/2019 | J. Schlant | 1.6 | Reviewed financial update visuals for Verity Board meeting. |
| 12/12/2019 | D. Galfus | 0.5 | Held call with R. Adcock, E. Paul (Verity) and T. Moyron (Dentons) re: operating strategy. |
| 12/12/2019 | C. Kearns | 0.3 | Participated in status call with R. Adcock and Dentons (T. Moyron, S. Maizel and C. Montgomery) re: latest SGM developments. |
| 12/12/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: case matters. |
| 12/13/2019 | D. Galfus | 1.3 | Participated in the Board call with Management (R. Adcock; E. Paul) and the Board re: the sale process and various case matters. |
| 12/13/2019 | D. Galfus | 0.6 | Held call with R. Adcock, CEO, sale process and various operating matters. |
| 12/13/2019 | D. Galfus | 0.5 | Participated in a call with C. Montgomery, T. Moyron (Dentons) and Management (R. Adcock) re: the use of cash collateral. |
| 12/13/2019 | D. Galfus | 0.5 | Participated in a call with T. Conner; R. Adcock (Verity) and T. Moyron (Dentons) re: insurance matters. |
| 12/13/2019 | D. Galfus | 0.5 | Reviewed the Board package in advance of the call. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 12/13/2019 | D. Galfus | 0.3 | Held a follow up call with T. Moyron (Dentons) re: insurance and other case matters. |
| 12/13/2019 | D. Galfus | 0.3 | Reviewed correspondence from Counsel and Management re: the case. |
| 12/16/2019 | D. Galfus | 2.6 | Participated in a meeting with E. Paul, GC; T. del Junco, CMO; and H. Levy-Biehl, Nelson Hardiman re: various operational plans for the Debtors. |
| 12/16/2019 | D. Galfus | 0.3 | Participated in a call with R. Adcock, CEO and Dentons (S. Martin; T. Moyron) re: the status of the sales process. |
| 12/16/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the SGM sale status. |
| 12/17/2019 | N. Haslun | 1.0 | Participated in Seton Executive Leadership meeting with Management (A. Armada, J. Jackson, J. Corbett). |
| 12/17/2019 | D. Galfus | 0.5 | Participated in a follow up call with R. Adcock, CEO and Dentons (T. Moyron; S. Martin) and Cain (J. Moloney) re: the status of the sale process. |
| 12/17/2019 | D. Galfus | 0.4 | Held call with T. Moyron; S. Maizel (Dentons), re: cash collateral matters. |
| 12/17/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: case matters and sale process. |
| 12/17/2019 | D. Galfus | 0.3 | Reviewed certain correspondence from/ to Counsel related to various motions. |
| 12/18/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons, re: various litigation matters. |
| 12/18/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: the sale process. |
| 12/18/2019 | D. Galfus | 0.3 | Reviewed communications from Counsel re: the sale process. |
| 12/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron (Dentons) re: case matters and next steps. |
| 12/19/2019 | J. Schlant | 2.0 | Participated in meeting to discuss hospital shutdown with Verity facility CFO Eileen Fisler. |
| 12/19/2019 | D. Galfus | 1.5 | Participated in a call with R. Adcock, E. Paul (Verity) and T. Moyron, (Dentons) re: the sale process and operating strategies. |
| 12/19/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO, re: case matters including sale process. |
| 12/19/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron; S. Martin; S. Maizel) re: the sale process and cash collateral. |
| 12/19/2019 | D. Galfus | 0.1 | Held call with S. Martin, Dentons re: sale process. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 12/21/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock), Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 12/23/2019 | D. Galfus | 0.6 | Held call with T. Moyron, Dentons, re: communications with the buyer. |
| 12/23/2019 | D. Galfus | 0.3 | Participated in a call with T. Moyron and N. Koffroth, Dentons, re: various court filings. |
| 12/23/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO, re: the sales process. |
| 12/24/2019 | J. Emerson | 2.1 | Participated in call with V. Bednarski re: remaining cure matters prior to departure. |
| 12/27/2019 | D. Galfus | 0.5 | Reviewed the latest exclusivity motion from Counsel. |
| 12/27/2019 | D. Galfus | 0.4 | Held call with S. Martin, Dentons, re: various litigation strategies. |
| 12/27/2019 | D. Galfus | 0.3 | Emailed R. Adcock re: case matters. |
| 12/30/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (S. Martin; T. Moyron) and Management (R. Adcock) re: various litigation matters. |
| 12/30/2019 | C. Kearns | 0.7 | Participated in group call with R. Adcock, E. Paul and Dentons litigation team re: issues to address in the complaint. |
| 12/31/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: various litigation matters. |
| **Task Code Total Hours** | | **61.7** | |
| | | | **08. Interaction/Meetings with Creditors** |
| 12/2/2019 | D. Galfus | 0.9 | Prepared information for upcoming meeting with the UCC. |
| 12/3/2019 | P. Chadwick | 0.9 | Reviewed analysis in preparation for meeting with UCC. |
| 12/3/2019 | D. Galfus | 0.8 | Participated in a call with the Lenders' professionals (A. Turnbull; D. Bleck; P. Ricotta) re: the sale process. |
| 12/3/2019 | C. Kearns | 0.8 | Participated in SGM status call with counsel to the secured lenders. |
| 12/4/2019 | D. Galfus | 1.3 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and Management (R. Adcock; E. Paul) and the UCC (M. Shinderman; L. Butler; M. Strollo; J. Garfinkle) re: various matters including the draft Disclosure Statement filing. |
| 12/4/2019 | C. Kearns | 1.2 | Participated in call with Management, Dentons team, Milbank, FTI and Committee co-chairs re: lien analysis, general SGM sale update and other issues. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 12/4/2019 | J. Schlant | 1.1 | Participated in call to discuss collateral value analysis with advisors to UCC. |
| 12/5/2019 | D. Galfus | 0.8 | Prepared certain financial data for the UCC advisors. |
| 12/5/2019 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and all constituents re: the status of the sale process. |
| 12/5/2019 | C. Kearns | 0.3 | Participated in update call for counsel lenders, MOB and Committee re sale process. |
| 12/5/2019 | J. Schlant | 0.3 | Responded to questions on cash variance report from advisor to secured lender. |
| 12/6/2019 | J. Schlant | 2.6 | Prepared hurdle analysis for external circulation. |
| 12/6/2019 | J. Schlant | 0.8 | Participated in call to discuss SGM proposal with advisor to secured lenders. |
| 12/6/2019 | D. Galfus | 0.6 | Participated in a call with Houlihan (A. Turnbull) re: the sale process. |
| 12/6/2019 | D. Galfus | 0.6 | Participated in a call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) and Dentons (T. Moyron) re: the status of the sale process. |
| 12/6/2019 | D. Galfus | 0.3 | Reviewed correspondence from the creditors related to the sale process. |
| 12/9/2019 | D. Galfus | 0.7 | Participated in a call with T. Moyron; S. Maizel (Dentons) and the lenders advisors (P. Ricotta, A. Turnbull) re: the status of the sales process. |
| 12/9/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting along with the Creditors' Committee members and professionals to discuss various case matters including the status of the liquidation. |
| 12/9/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and M. Shinderman (Milbank) re: the status of the sales process. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed correspondence from Houlihan re: the sale process. |
| 12/11/2019 | J. Schlant | 1.6 | Responded to UCC advisor inquiries re: the recovery hurdle model. |
| 12/11/2019 | D. Galfus | 0.4 | Held call with C. Zucker, FTI re: the status of the case and sales process. |
| 12/12/2019 | D. Galfus | 0.8 | Participated in a call with T. Moyron; S. Maizel (Dentons) and the lenders advisors (A. Turnbull; D. Bleck) re: the status of the sale process. |
| 12/12/2019 | D. Galfus | 0.8 | Participated in a call with the lenders advisors (N. Coco; C. Whitmore) re: the status of the sale process and use of cash collateral. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 12/12/2019 | C. Kearns | 0.5 | Participated in portion of a call between Debtors and counsel to the indenture trustees re: use of cash collateral. |
| 12/12/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI, re: open diligence matters. |
| 12/13/2019 | J. Schlant | 2.3 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/13/2019 | J. Schlant | 0.8 | Participated in update call with UCC advisors A. Saltzman, C. Nelson. |
| 12/13/2019 | D. Galfus | 0.7 | Participated in a call with FTI (A. Saltzman; C. Zucker) re: the sale process and other case matters. |
| 12/15/2019 | J. Schlant | 2.0 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/16/2019 | D. Galfus | 0.4 | Participated in a portion of the Houlihan call (A. Turnbull) re: the status of the SGM sale. |
| 12/17/2019 | D. Galfus | 1.2 | Participated in a call with Mintz and Houlihan (Turnbull; P. Ricotta) and Dentons (T. Moyron; S. Maizel) re: cash collateral issues. |
| 12/17/2019 | C. Kearns | 0.2 | Reviewed proposed issues / timeline from advisor re operating strategies. |
| 12/18/2019 | J. Emerson | 2.5 | Responded to certain lender requests. |
| 12/18/2019 | J. Schlant | 1.2 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/19/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron; C. Montgomery) and Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: the sale process and cash collateral. |
| 12/20/2019 | D. Galfus | 0.7 | Participated in a call with FTI (A. Saltzman) re: weekly agenda of matters including the status of the sales process. |
| 12/21/2019 | D. Galfus | 0.8 | Participated in a call with creditor advisors re: the status of the sales process. |
| 12/21/2019 | C. Kearns | 0.8 | Participated in a group call with Debtor and Committee advisors to discuss status of sale process. |
| 12/21/2019 | J. Schlant | 0.8 | Participated in call to discuss hospital sale strategies with advisors to Committee. |
| 12/22/2019 | J. Schlant | 2.5 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/27/2019 | D. Galfus | 1.5 | Participated in a call with lenders financial and legal advisors (A. Turnbull) re: cash collateral. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/30/2019 | J. Schlant | 1.6 | Responded to UCC advisor inquiries related to the updated cash collateral budget. |
| **Task Code Total Hours** | | **40.4** | |

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/4/2019 | D. Galfus | 0.4 | Reviewed status of employee matters and related settlements. |
| 12/6/2019 | D. Galfus | 0.5 | Evaluated certain employees related matters impacting the Debtors. |
| 12/9/2019 | D. Galfus | 0.9 | Reviewed the status of various matters impacting employees. |
| 12/11/2019 | D. Galfus | 2.8 | Revised the Debtors KEIP and KERP program. |
| 12/11/2019 | D. Galfus | 1.7 | Continued to revised the Debtors' KEIP and KERP program. |
| 12/11/2019 | P. Chadwick | 1.6 | Prepared draft revised KEIP plan. |
| 12/11/2019 | P. Chadwick | 1.4 | Prepared draft revised KERP plan. |
| 12/11/2019 | D. Galfus | 0.5 | Analyzed the Debtors' employee staffing and related needs. |
| 12/12/2019 | P. Chadwick | 1.2 | Prepared revised proposed KERP plan. |
| 12/12/2019 | P. Chadwick | 1.1 | Prepared revised proposed KEIP plan. |
| 12/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding employee communications. |
| 12/13/2019 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) regarding WARN requirements. |
| 12/13/2019 | D. Galfus | 0.5 | Reviewed the status of certain labor issues. |
| 12/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding revised KERP. |
| 12/16/2019 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron; S. Alberts) re: employee compensation programs. |
| 12/16/2019 | D. Galfus | 0.5 | Reviewed the status of the Debtors' employee program. |
| 12/16/2019 | D. Galfus | 0.4 | Evaluated the status of certain employees programs and matters. |
| 12/17/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (T. del Junco) regarding physician management in 2020. |
| 12/17/2019 | P. Chadwick | 1.1 | Prepared revised draft KEIP/KERP modifications. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 12/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock) regarding staffing changes. |
| 12/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity PFS regarding staffing changes. |
| 12/17/2019 | P. Chadwick | 0.5 | Participated in meeting with RCM. |
| 12/18/2019 | J. Schlant | 1.9 | Analyzed historical payments related to KEIP-KERP programs. |
| 12/18/2019 | P. Chadwick | 1.9 | Prepared revised KEIP KERP proposal for Counsel. |
| 12/19/2019 | P. Chadwick | 2.0 | Participated in meeting with SVMC (E. Fisler) regarding staffing forecast January 2020. |
| 12/19/2019 | D. Galfus | 0.3 | Reviewed employee matters and related compensation programs. |
| 12/20/2019 | P. Chadwick | 1.9 | Reviewed staffing by department at SVMC for January planning. |
| 12/23/2019 | D. Galfus | 0.6 | Reviewed the status of various employee matters. |
| 12/26/2019 | A. Mittiga | 1.6 | Updated the schedule of VMG physicians Incentive Compensation. |
| 12/26/2019 | P. Chadwick | 1.0 | Reviewed revised labor statistics by department. |
| 12/26/2019 | P. Chadwick | 1.0 | Reviewed status of revised KERP motion. |
| 12/26/2019 | P. Chadwick | 0.9 | Reviewed final compensation for VMG. |
| 12/27/2019 | A. Mittiga | 1.1 | Updated the schedule of VMG physicians incentive compensation. |
| 12/30/2019 | P. Chadwick | 2.2 | Reviewed VMG final payrolls for loan income. |
| 12/30/2019 | P. Chadwick | 1.6 | Reviewed VMG physician settlements. |
| 12/31/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding employee notices. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed the status of various employee related matters. |
| 12/31/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock) re: employee related matters. |
| **Task Code Total Hours** | | **39.7** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 12/1/2019 | J. Schlant | 1.6 | Participated in call to discuss equity cushion analysis with T. Moyron, C. Montgomery. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/2/2019 | C. Kearns | 2.9 | Reviewed recovery related matters requested by Counsel regarding collateral coverage for obligated and non-obligated groups. |
| 12/2/2019 | J. Schlant | 2.8 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/2/2019 | J. Schlant | 2.2 | Processed comments on collateral value analysis for use in response to UCC lien objections. |
| 12/2/2019 | J. Emerson | 1.4 | Evaluated certain lien payoff letters. |
| 12/2/2019 | J. Emerson | 1.3 | Revised mechanic lien schedule for inclusion in hurdle analysis. |
| 12/2/2019 | J. Emerson | 0.9 | Continued to revise mechanic lien schedule for inclusion in hurdle analysis. |
| 12/2/2019 | J. Schlant | 0.7 | Participated in call to discuss collateral value analysis in response to UCC lien objection with C. Montgomery. |
| 12/2/2019 | C. Kearns | 0.2 | Continued to review recovery related matters requested by Counsel regarding collateral coverage for obligated and non-obligated groups. |
| 12/3/2019 | J. Schlant | 2.9 | Processed comments on collateral value analysis for use in response to UCC lien objections. |
| 12/3/2019 | J. Schlant | 2.0 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/3/2019 | N. Lee | 1.0 | Researched latest Verity Health bond prices. |
| 12/3/2019 | J. Emerson | 0.5 | Updated cure schedule based on change in lien payoff schedule amounts. |
| 12/3/2019 | C. Kearns | 0.3 | Reviewed summary schedule on roll forward of patient receivables for the Obligated Group starting at petition date. |
| 12/4/2019 | J. Schlant | 2.1 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/4/2019 | J. Schlant | 1.6 | Prepared schedule related to calculation of 2005 bond remediation. |
| 12/4/2019 | C. Kearns | 0.4 | Met with C. Montgomery to prepare for lien discussion with the Committee. |
| 12/4/2019 | J. Vizzini | 0.3 | Reviewed follow up emails related to outstanding payoff letters for contracts being assumed. |
| 12/4/2019 | J. Vizzini | 0.3 | Reviewed revised payoff letter and amended UCC financing statements received from contract counterparty (C. Etheridge of Leasing Connection) related to assumed contract. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 12/5/2019 | J. Schlant | 2.8 | Prepared update to estate value recovery hurdle analysis. |
| 12/5/2019 | D. Galfus | 0.6 | Updated the recovery model for latest data. |
| 12/5/2019 | J. Vizzini | 0.1 | Responded to email from contract counterparty (C. Etheridge) regarding payoff letter and amended UCC financing statement. |
| 12/6/2019 | J. Schlant | 2.8 | Prepared update to estate value recovery hurdle analysis. |
| 12/6/2019 | D. Galfus | 1.7 | Revised the Debtors' recovery model for latest data. |
| 12/6/2019 | C. Kearns | 0.4 | Reviewed update to estimated waterfall requested by Counsel based on varying data. |
| 12/9/2019 | J. Schlant | 2.9 | Prepared update to estate value recovery hurdle analysis. |
| 12/9/2019 | N. Lee | 2.0 | Researched the latest prices of Verity Health's bonds. |
| 12/9/2019 | D. Galfus | 0.8 | Analyzed the latest recovery model. |
| 12/10/2019 | J. Schlant | 2.6 | Prepared update to estate value recovery hurdle analysis. |
| 12/11/2019 | J. Schlant | 2.2 | Prepared update to estate value recovery hurdle analysis. |
| 12/11/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: mechanic liens. |
| 12/12/2019 | J. Schlant | 2.9 | Prepared Plan B recovery hurdle model. |
| 12/12/2019 | J. Schlant | 2.5 | Prepared update to estate value recovery hurdle analysis. |
| 12/16/2019 | N. Lee | 1.5 | Analyzed Verity Health Bond Price Movements. |
| 12/17/2019 | J. Schlant | 2.6 | Prepared Plan B recovery hurdle model. |
| 12/18/2019 | J. Schlant | 2.9 | Prepared Plan B recovery hurdle model. |
| 12/18/2019 | J. Schlant | 2.8 | Prepared schedules comparing Plan B to previous recovery hurdles. |
| 12/18/2019 | D. Galfus | 1.8 | Analyzed the Debtors' recovery model under various scenarios. |
| 12/19/2019 | J. Schlant | 2.3 | Updated Plan B recovery hurdle model. |
| 12/19/2019 | D. Galfus | 0.7 | Reviewed recovery model under various scenarios. |
| 12/23/2019 | J. Schlant | 2.2 | Updated Plan B recovery hurdle model. |
| 12/23/2019 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 12/26/2019 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 12/26/2019 | J. Emerson | 2.1 | Prepared analysis of potential claims Verity could assert. |
| 12/30/2019 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |
| *Task Code Total Hours* | | *74.6* | |
| **11. Claim Analysis/Accounting** | | | |
| 12/2/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/2/2019 | J. Cangialosi | 2.2 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/2/2019 | J. Emerson | 2.1 | Determine cure amounts for contracts added to potential supplemental filing. |
| 12/2/2019 | J. Emerson | 1.6 | Reconciled certain asserted admin claims, specifically MCG Health. |
| 12/2/2019 | P. Chadwick | 1.3 | Reviewed claims objection filed by Milbank. |
| 12/2/2019 | J. Cangialosi | 0.9 | Reviewed the case materials with Global Clinical Consulting (S. Muller) to get familiar with the case. |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed certain lender claims. |
| 12/3/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/3/2019 | M. Frost | 2.7 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/3/2019 | S. Myrtil | 2.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/3/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/3/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/3/2019 | J. Emerson | 1.6 | Prepared analysis of Abbott contracts to be responsive to the Abbot objection. |
| 12/3/2019 | M. Frost | 1.3 | Continued to scan and tag communications for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/3/2019 | M. Frost | 1.0 | Discussed details of the case and what the task at hand would be on a phone call with C. Markle and S. Muller. |
| 12/3/2019 | S. Myrtil | 1.0 | Participated in call with C. Mackle from Pachulski and S. Muller, RN from Global Clinical Consulting to discuss the case and the database work required. |
| 12/3/2019 | J. Cangialosi | 1.0 | Reviewed the system with Pachulski (C. Mackle) and Global Clinical Consulting (S. Muller) to get familiar with the database and how to better use it. |
| 12/3/2019 | C. Kearns | 0.9 | Prepared draft analysis requested by Counsel re: sensitivities on QAF roll forward. |
| 12/3/2019 | S. Myrtil | 0.6 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case. |
| 12/4/2019 | M. Frost | 2.9 | Continued to scan and tag communications for case relevance. |
| 12/4/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/4/2019 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/4/2019 | S. Myrtil | 1.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | M. Frost | 1.2 | Continued to scan and tag communications for case relevance. |
| 12/4/2019 | J. Emerson | 1.2 | Prepared materials for cure status call with Dentons. |
| 12/4/2019 | J. Cangialosi | 1.2 | Researched key words in database relevant to the case. |
| 12/4/2019 | N. Haslun | 0.8 | Analyzed claim question sent to VMF by a provider. |
| 12/5/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/5/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/5/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/5/2019 | S. Myrtil | 2.4 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/5/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/5/2019 | M. Frost | 2.1 | Continued to scan and tag communications for case relevance. |
| 12/5/2019 | J. Cangialosi | 1.2 | Researched key words in database relevant to the case. |
| 12/5/2019 | A. Mittiga | 1.2 | Updated the schedule of unpaid All Care claims. |
| 12/5/2019 | M. Frost | 1.0 | Followed up regarding progress on a call with C. Markle and S. Muller and received additional detail and direction regarding the task at hand. |
| 12/5/2019 | S. Myrtil | 1.0 | Reviewed preliminary findings and received additional instructions on the database research with C. Mackle and S. Muller, RN. |
| 12/5/2019 | J. Cangialosi | 1.0 | Reviewed preliminary findings with Pachulski (C. Mackle) and Global Clinical Consulting (S. Muller). |
| 12/5/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's S. Muller to review the schedule of unpaid All Care claims. |
| 12/5/2019 | N. Haslun | 0.5 | Held call with S. Muller regarding next steps with regards to VMF claims. |
| 12/5/2019 | N. Haslun | 0.5 | Held call with S. Muller to discuss next steps regarding VMF claims. |
| 12/5/2019 | S. Myrtil | 0.4 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/6/2019 | M. Frost | 2.8 | Continued to scan and tag communications for case relevance. |
| 12/6/2019 | M. Frost | 2.4 | Scanned through batches of communications in database, including tagging for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/6/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/6/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | J. Emerson | 1.8 | Prepared analysis of certain outstanding post petition amounts re: GE HFS. |
| 12/6/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | M. Frost | 0.8 | Continued to scan and tag communications for case relevance. |
| 12/6/2019 | J. Emerson | 0.8 | Reviewed cure addresses provided by KCC. |
| 12/6/2019 | J. Emerson | 0.7 | Reviewed cure addresses provided by accounts payable to determine completeness. |
| 12/6/2019 | J. Emerson | 0.5 | Responded to vendor request re: Philips cure and contract designation. |
| 12/9/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/9/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/9/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/9/2019 | S. Myrtil | 2.5 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/9/2019 | N. Haslun | 2.1 | Analyzed VMF claims as compared to archived data regarding claims. |
| 12/9/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/9/2019 | M. Frost | 2.1 | Continued to scan and tag communications for case relevance. |
| 12/9/2019 | A. Mittiga | 1.7 | Updated the schedule of outstanding All Care claims. |
| 12/9/2019 | S. Myrtil | 1.4 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/9/2019 | M. Frost | 1.0 | Continued to scan and tag communications for case relevance. |
| 12/9/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's R. Hernandez and S. Muller to discuss outstanding All Care Medical Group claims. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/9/2019 | J. Cangialosi | 0.2 | Researched key words in database relevant to the case. |
| 12/10/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/10/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/10/2019 | A. Mittiga | 2.8 | Prepared a Payment of Outstanding All Care Claims memo. |
| 12/10/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | M. Frost | 2.7 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/10/2019 | J. Emerson | 2.1 | Continued to update cure objections based on additional reconciliation. |
| 12/10/2019 | M. Frost | 1.8 | Continued to scan and tag communications for case relevance. |
| 12/10/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | J. Emerson | 1.6 | Updated certain vendor cure objections based on additional reconciliation. |
| 12/10/2019 | S. Myrtil | 1.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | M. Frost | 1.5 | Continued to scan and tag communications for case relevance. |
| 12/10/2019 | A. Mittiga | 1.2 | Reviewed the updated outstanding All Care schedule with Verity's M. Fuentes to determine how we will pay claims. |
| 12/10/2019 | J. Cangialosi | 0.2 | Researched key words in database relevant to the case. |
| 12/11/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/11/2019 | S. Myrtil | 2.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/11/2019 | M. Frost | 2.6 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/11/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/11/2019 | S. Myrtil | 2.3 | Researched communications in database using key words including reviewing results for case relevance. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/11/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/11/2019 | J. Kiley | 1.8 | Reconciled Verity's liability to GE HFS to amounts provided by GE's Counsel, L. Peters with Kutak Rock. |
| 12/11/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/11/2019 | M. Frost | 0.9 | Continued to scan and tag communications for case relevance. |
| 12/12/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/12/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/12/2019 | S. Myrtil | 2.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/12/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/12/2019 | J. Emerson | 2.1 | Updated claims charts in preparation for call. |
| 12/12/2019 | A. Mittiga | 1.6 | Updated the schedule of claims paid by SVMD to be reimbursed by VMF. |
| 12/12/2019 | S. Myrtil | 0.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/13/2019 | M. Frost | 2.8 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/13/2019 | S. Myrtil | 2.4 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | M. Frost | 2.2 | Continued to scan and tag communications for case relevance. |
| 12/13/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | S. Myrtil | 1.8 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 12/13/2019 | A. Mittiga | 1.8 | Reviewed the Allscripts asserted administration claim to determine if the amounts matched with what VMF expected to pay for Allscripts during the TSA with SVMD. |
| 12/13/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | J. Cangialosi | 1.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/13/2019 | N. Haslun | 0.4 | Researched status of contract for a VMF vendor in regards to an administrative claim. |
| 12/16/2019 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | J. Emerson | 2.4 | Revised payor cures analysis. |
| 12/16/2019 | M. Frost | 2.3 | Continued to scan and tag communications for case relevance. |
| 12/16/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/16/2019 | M. Frost | 1.7 | Continued to scan and tag communications for case relevance. |
| 12/16/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | J. Kiley | 1.0 | Provided A. Ayromloo, Verity Accounts Payable Specialist, with data supporting Caremore's SCC cure payment in order for her to assist Caremore with processing cure payment. |
| 12/16/2019 | S. Myrtil | 0.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/17/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/17/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/17/2019 | S. Myrtil | 1.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | S. Myrtil | 1.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | M. Frost | 0.6 | Continued to scan and tag communications for case relevance. |
| 12/17/2019 | D. Galfus | 0.4 | Analyzed pension related issues impacting the Debtors. |
| 12/17/2019 | D. Galfus | 0.3 | Reviewed preference claim analysis. |
| 12/18/2019 | S. Myrtil | 2.8 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | J. Emerson | 2.7 | Revised claims trackers. |
| 12/18/2019 | J. Emerson | 2.6 | Continued to revise claims trackers. |
| 12/18/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/18/2019 | S. Myrtil | 2.5 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | S. Myrtil | 1.9 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/18/2019 | M. Frost | 1.6 | Continued to scan and tag communications for case relevance. |
| 12/18/2019 | S. Myrtil | 0.8 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | S. Myrtil | 2.9 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | M. Frost | 2.9 | Continued to scan and tag communications for case relevance. |
| 12/19/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/19/2019 | J. Emerson | 2.6 | Reconciled certain asserted 503(b)(9) claims. |
| 12/19/2019 | S. Myrtil | 2.6 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/19/2019 | N. Haslun | 1.5 | Edited memo on proposed treatment of claims filed with VMF. |
| 12/19/2019 | S. Myrtil | 0.4 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | M. Frost | 0.2 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | J. Emerson | 2.6 | Revised certain claims estimate re: Plan B analysis. |
| 12/20/2019 | J. Emerson | 2.4 | Continued to revise certain claims estimate re: Plan B analysis. |
| 12/20/2019 | S. Myrtil | 2.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | M. Frost | 2.3 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/20/2019 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/20/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | M. Frost | 1.7 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | S. Myrtil | 1.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 2.6 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/23/2019 | S. Myrtil | 2.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/23/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 0.9 | Continued to scan and tag communications for case relevance. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/23/2019 | S. Myrtil | 0.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/24/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/24/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/24/2019 | M. Frost | 1.6 | Continued to scan and tag communications for case relevance. |
| 12/26/2019 | A. Mittiga | 2.1 | Updated the schedule of VMF claims paid by SVMD. |
| 12/26/2019 | A. Mittiga | 1.5 | Reviewed the schedule of outstanding All Care claims to determine if any were Medicare related. |
| 12/30/2019 | A. Mittiga | 2.9 | Updated the schedule of unpaid All Care claims with new claims. |
| 12/31/2019 | A. Mittiga | 2.1 | Updated the VMF payment of outstanding All Care claims memo. |
| **Task Code Total Hours** | | **316.4** | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/2/2019 | J. Vizzini | 2.9 | Coordinated preparation of closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/2/2019 | J. Kiley | 1.8 | Updated BRG's equipment lease tracker for general ledger activity provided by M. Fuentes, Verity Accounting Manager. |
| 12/2/2019 | N. Haslun | 1.7 | Analyzed vendor contract in regards to increased workload at Seton caused by the contract counterparty. |
| 12/2/2019 | C. MacLaverty | 1.5 | Reviewed executory contract status. |
| 12/2/2019 | P. Chadwick | 0.8 | Reviewed status of contracts requiring additional court notices. |
| 12/2/2019 | J. Vizzini | 0.7 | Coordinated preparation of closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/2/2019 | J. Vizzini | 0.1 | Reviewed omnibus stipulation to continue cure objections related to executory contracts and unexpired leases. |
| 12/3/2019 | J. Vizzini | 2.7 | Reviewed closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | A. Mittiga | 2.6 | Updated the schedule of VMF contracts to be assumed and assigned by SGM. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 14. Executory Contracts/Leases | | | |
| 12/3/2019 | N. Haslun | 2.4 | Performed quality control check of summary of terms of certain VMF contracts with other Verity Debtors in regards to the SGM designated contract list. |
| 12/3/2019 | J. Vizzini | 2.2 | Continued to review closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | N. Haslun | 1.6 | Drafted email summarizing vendor contract terms related to increased workload created at Seton by the contract counterparty. |
| 12/3/2019 | P. Chadwick | 1.1 | Reconciled proposed Nant lease settlement against books and records. |
| 12/3/2019 | J. Vizzini | 0.9 | Continued to review closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | D. Galfus | 0.6 | Analyzed the status of the cure process related to the SGM sale. |
| 12/3/2019 | J. Emerson | 0.4 | Responded to certain contract assumption requests. |
| 12/4/2019 | J. Emerson | 2.8 | Prepared draft supplemental list of executory contracts, specifically modified cure amounts. |
| 12/4/2019 | J. Emerson | 2.7 | Prepared draft supplemental list of executory contracts, specifically revised designations. |
| 12/4/2019 | J. Emerson | 2.4 | Prepared draft supplemental list of executory contracts, specifically new contracts added. |
| 12/4/2019 | J. Emerson | 1.7 | Continued to prepare draft supplemental list of executory contracts, specifically revised designations. |
| 12/4/2019 | N. Haslun | 1.7 | Provided comments to draft list of VMG contracts. |
| 12/4/2019 | J. Kiley | 1.6 | Discussed refunding Dr. Moretti's security deposit with D. Leibenson, Verity North Property Manager. |
| 12/4/2019 | N. Haslun | 1.5 | Drafted documentation in support of extending a VMF contract beyond the current termination date. |
| 12/4/2019 | J. Vizzini | 1.5 | Prepared analysis and correspondence regarding unpaid prepetition amounts related to benefit plan contracts at St. Vincent, St. Francis and Seton Medical. |
| 12/4/2019 | A. Mittiga | 1.5 | Updated the VMG Master List of Contracts schedule. |
| 12/4/2019 | J. Vizzini | 0.8 | Participated in call with Debtors (E. Paul) and Counsel (T. Moyron of Dentons) regarding unresolved cure objections and executory contracts. |
| 12/4/2019 | D. Galfus | 0.7 | Evaluated the current cure process and related status associated with the SGM sale. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 12/4/2019 | J. Vizzini | 0.2 | Participated in call with Counsel (G. Miller of Dentons) regarding unresolved cure objections related to payor contracts. |
| 12/4/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (J. Chong) regarding follow up on executory contract extension. |
| 12/5/2019 | J. Emerson | 2.8 | Prepared draft supplemental list of executory contracts, specifically SGM capitated contracts. |
| 12/5/2019 | J. Emerson | 2.7 | Revised draft supplemental list of executory contracts to reflect Dentons' comments. |
| 12/5/2019 | J. Emerson | 2.7 | Updated draft exhibit re: supplemental list of executory contracts. |
| 12/5/2019 | J. Emerson | 2.4 | Prepared list of multifacility contracts included in TSA with SGM. |
| 12/5/2019 | J. Emerson | 2.1 | Continued to revise draft supplemental list of executory contracts to reflect Dentons' comments. |
| 12/5/2019 | A. Mittiga | 1.5 | Continued to update the VMG Master List of Contracts. |
| 12/5/2019 | C. MacLaverty | 1.5 | Created schedule outlining the IPO and MSO contract details. |
| 12/5/2019 | P. Chadwick | 1.1 | Reviewed MSO contracts for termination and assumption language. |
| 12/5/2019 | J. Vizzini | 0.8 | Reviewed email and related contracts provided by counsel to contract counterparty (A. Miller of Phillips Lytle) regarding status of contract designation and cure amount. |
| 12/5/2019 | P. Chadwick | 0.6 | Participated in meeting with Nant (D. Sachs) regarding settlement of cure. |
| 12/5/2019 | D. Galfus | 0.4 | Reviewed certain settlements related to payor obligations. |
| 12/5/2019 | J. Vizzini | 0.4 | Reviewed revised exhibit related to contracts not previously reflected in cure notices and cure modifications to previously noticed contracts. |
| 12/5/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (L. Peters of Kutak Rock) regarding contract assumption and cure related issues. |
| 12/5/2019 | J. Vizzini | 0.2 | Reviewed exhibit related to contracts not previously reflected in cure notices and cure modifications to previously noticed contracts. |
| 12/6/2019 | J. Emerson | 1.8 | Continued to process comments related to list of multifacility contracts. |
| 12/6/2019 | J. Emerson | 1.2 | Processed comments re: list of multifacility contracts included in TSA with SGM. |
| 12/6/2019 | J. Kiley | 0.6 | Discussed status of Stryker operating room lights contract with V. Bednarski, Verity Purchasing Manager. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 12/10/2019 | J. Kiley | 0.7 | Reviewed Philips Healthcare contracts to determine if agreements were being assumed by KPC. |
| 12/11/2019 | J. Vizzini | 2.2 | Reviewed emails from Counsel to contract counterparty regarding contract assumption and cure related issues. |
| 12/11/2019 | P. Chadwick | 1.3 | Reviewed status of health plan contracts for January compliance. |
| 12/11/2019 | D. Galfus | 0.3 | Reviewed the status of executory contracts and mechanic liens. |
| 12/12/2019 | C. MacLaverty | 2.9 | Created list of contract expiration detail. |
| 12/12/2019 | C. MacLaverty | 0.5 | Continued to create list of contract expiration detail. |
| 12/12/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (T. Conner) regarding next steps related to master lease agreement. |
| 12/13/2019 | J. Emerson | 2.7 | Prepared list of contracts expiring through June. |
| 12/13/2019 | J. Emerson | 2.4 | Determined high priority vendors re: contract expiring through June. |
| 12/13/2019 | C. MacLaverty | 2.0 | Continued to create list of contract expiration detail. |
| 12/13/2019 | C. MacLaverty | 2.0 | Created list of contract expiration detail. |
| 12/13/2019 | J. Emerson | 1.6 | Revised list of top vendors to renew contracts based on new information. |
| 12/17/2019 | J. Emerson | 2.6 | Prepared for call with Verity re: IT contracts' status and risks. |
| 12/18/2019 | P. Chadwick | 0.8 | Reviewed certain contracts related to Seton. |
| 12/23/2019 | J. Emerson | 2.8 | Prepared revised executory contract list assuming no sale to Buyer. |
| 12/23/2019 | J. Emerson | 2.7 | Continued to prepare revised executory contract list assuming no sale to Buyer. |
| 12/26/2019 | J. Emerson | 2.0 | Prepared schedule of assumed payor contracts and potential rejected contracts assuming no SGM sale. |
| 12/30/2019 | J. Emerson | 2.2 | Prepared schedule of assumed certain contracts and potential rejected contracts assuming no SGM sale. |
| **Task Code Total Hours** | | **98.3** | |
| **17. Analysis of Historical Results** | | | |
| 12/3/2019 | D. Galfus | 0.9 | Analyzed historical asset levels in the Debtors. |
| 12/4/2019 | D. Galfus | 0.6 | Analyzed historical assets level and related realization rates for Counsel. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**17. Analysis of Historical Results**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/18/2019 | D. Galfus | 0.9 | Analyzed historical operating results for St Francis Medical Center. |
| 12/19/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller, re: historical operating results. |
| **Task Code Total Hours** | | **2.6** | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/6/2019 | N. Haslun | 0.9 | Analyzed supporting data to the November MOR. |
| 12/9/2019 | C. MacLaverty | 2.9 | Compiled analyses for the Board financial update. |
| 12/9/2019 | C. MacLaverty | 2.5 | Continued to compile analyses for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 2.5 | Compiled metrics for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 2.5 | Continued to compile metrics for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 1.6 | Continued to compile metrics for the Board financial update. |
| 12/11/2019 | C. MacLaverty | 2.5 | Compiled metrics for the Board financial update. |
| 12/11/2019 | C. MacLaverty | 1.5 | Continued to compile metrics for the Board financial update. |
| 12/12/2019 | C. MacLaverty | 2.9 | Compiled metrics for the Board financial update. |
| 12/12/2019 | C. MacLaverty | 2.6 | Continued to compile metrics for the Board financial update. |
| 12/12/2019 | D. Galfus | 0.6 | Updated Verity's package of current financial data. |
| 12/13/2019 | C. MacLaverty | 2.1 | Edited Board financial update presentation. |
| 12/16/2019 | N. Haslun | 2.7 | Analyzed data submitted in support of the draft MOR for November. |
| 12/17/2019 | C. MacLaverty | 2.0 | Updated the monthly operating report. |
| 12/18/2019 | C. MacLaverty | 2.9 | Updated the monthly operating report. |
| 12/18/2019 | J. Emerson | 2.8 | Reviewed analysis re: corporate overhead detail by entity. |
| 12/18/2019 | P. Chadwick | 2.2 | Reviewed corporate overhead detail by facility. |
| 12/18/2019 | C. MacLaverty | 1.6 | Continued to update the monthly operating report. |
| 12/18/2019 | C. MacLaverty | 1.5 | Continued to update the monthly operating report. |
| 12/18/2019 | D. Galfus | 0.8 | Analyzed historical corporate overhead allocations by Debtor. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 18. Operating and Other Reports

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/19/2019 | C. MacLaverty | 2.1 | Created a corporate overhead matrix. |
| 12/19/2019 | J. Emerson | 1.6 | Analyzed historical corporate overhead costs, specifically IT contracts. |
| 12/19/2019 | J. Schlant | 1.0 | Analyzed historical corporate overhead costs related to update of confidential information memorandums. |
| 12/19/2019 | C. MacLaverty | 0.5 | Updated the monthly operating report. |
| 12/20/2019 | C. MacLaverty | 2.6 | Updated the monthly operating report. |
| 12/20/2019 | N. Haslun | 2.4 | Analyzed data submitted to support the November MOR. |
| 12/20/2019 | J. Schlant | 1.9 | Reviewed bank account reporting included in MOR. |
| 12/20/2019 | C. MacLaverty | 1.4 | Continued to update the monthly operating report. |
| 12/20/2019 | D. Galfus | 1.2 | Analyzed the Debtors' corporate overhead functions and related staffing. |
| 12/20/2019 | N. Haslun | 0.3 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes, T. Cordero) to coordinate finalization of the November MOR. |
| 12/21/2019 | D. Galfus | 1.2 | Reviewed the MOR filing for November. |
| 12/23/2019 | N. Haslun | 2.2 | Performed quality control check of November MOR. |
| 12/23/2019 | D. Galfus | 0.3 | Reviewed certain open issues in the November MOR. |
| 12/30/2019 | D. Galfus | 0.6 | Prepared MOR report and related schedules for UCC. |
| 12/31/2019 | C. MacLaverty | 2.9 | Compiled cash collateral budget variance report. |
| **Task Code Total Hours** | | **63.8** | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/2/2019 | C. MacLaverty | 2.9 | Updated company financial metrics. |
| 12/2/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/2/2019 | N. Haslun | 2.1 | Updated the VMF cash flow forecast for known changes. |
| 12/2/2019 | C. MacLaverty | 1.6 | Updated company financial metrics. |
| 12/2/2019 | A. Mittiga | 1.3 | Prepared a schedule of VMF funds expected to be swept to VHS. |
| 12/3/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 11/30/19. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/4/2019 | A. Mittiga | 2.7 | Updated the VMF four week cash flow forecast. |
| 12/4/2019 | C. MacLaverty | 2.6 | Compiled cash collateral variance reporting. |
| 12/4/2019 | C. MacLaverty | 2.5 | Continued to compile the cash collateral variance reporting. |
| 12/4/2019 | J. Schlant | 2.5 | Processed updates to cash collateral budget extension. |
| 12/4/2019 | C. MacLaverty | 2.5 | Summarized bond reserve cash detail schedules. |
| 12/4/2019 | N. Haslun | 2.2 | Analyzed latest update to the VMF cash flow forecast in order to provide System Office with VMF's short term cash needs. |
| 12/4/2019 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 11/30/19. |
| 12/4/2019 | J. Schlant | 1.0 | Drafted narratives for cash collateral budget variance report for week ended 11/16/19. |
| 12/4/2019 | N. Haslun | 0.9 | Provided comments to the VMG short term cash flow forecast. |
| 12/5/2019 | C. Kearns | 0.5 | Reviewed latest estimate of reserves at effective date requested by Counsel. |
| 12/5/2019 | D. Galfus | 0.3 | Analyzed Debtors' liquidity records. |
| 12/6/2019 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |
| 12/9/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/10/2019 | N. Haslun | 2.4 | Provided comments to VMF's near term cash forecast in regards to funding needed at VMF. |
| 12/10/2019 | N. Haslun | 2.1 | Reviewed VMF invoices proposed for payment in order to approve payment of such invoices. |
| 12/10/2019 | J. Schlant | 2.0 | Drafted cash collateral budget variance report for week ended 12/7/19. |
| 12/10/2019 | N. Haslun | 1.6 | Performed quality control review of VMF's updated near term cash forecast in regards to funding needed. |
| 12/10/2019 | N. Haslun | 1.3 | Analyzed data previously provided to insurance company in regards to recently received audit request. |
| 12/10/2019 | A. Mittiga | 1.2 | Prepared a schedule of the VMF receipts expected to be swept by VHS. |
| 12/10/2019 | P. Chadwick | 1.1 | Reviewed VMF liquidity forecast for funding needs. |
| 12/10/2019 | A. Mittiga | 0.9 | Prepared a schedule of AP disbursements over the last four weeks. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/11/2019 | C. MacLaverty | 2.9 | Continued to update cash reporting summaries. |
| 12/11/2019 | J. Schlant | 2.9 | Prepared budget extension for authorization to use cash collateral. |
| 12/11/2019 | J. Emerson | 2.9 | Prepared exhibit re: Debtors' go forward office space requirements. |
| 12/11/2019 | C. MacLaverty | 2.9 | Updated cash reporting summaries. |
| 12/11/2019 | J. Emerson | 2.7 | Prepared cost analysis related to corporate office space. |
| 12/11/2019 | J. Emerson | 2.4 | Continued to prepare cost analysis related to corporate office space. |
| 12/11/2019 | A. Mittiga | 1.7 | Reconciled the VMG bank balance. |
| 12/11/2019 | A. Mittiga | 1.6 | Participated in a meeting with Verity's M. Fuentes to review IDX historical data to locate Provider Billing information. |
| 12/11/2019 | D. Galfus | 1.1 | Analyzed the Debtors' go forward operating forecast. |
| 12/11/2019 | C. Kearns | 0.3 | Reviewed issues related to potential use of cash collateral after 12/31/19. |
| 12/11/2019 | C. MacLaverty | 0.2 | Continued to update cash reporting summaries. |
| 12/12/2019 | J. Schlant | 2.0 | Prepared budget extension for authorization to use cash collateral. |
| 12/12/2019 | J. Schlant | 1.7 | Updated restructuring fees forecast. |
| 12/12/2019 | N. Haslun | 1.3 | Analyzed VMG cash balance in regards to requesting adequate funds for the near term cash flow forecast. |
| 12/12/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Mintz (D. Bleck) regarding cash collateral. |
| 12/12/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and McDermott Will & Emery (N. Coco) regarding cash collateral. |
| 12/12/2019 | C. Kearns | 0.3 | Reviewed potential issues re: use of cash collateral beyond 12/31/19. |
| 12/13/2019 | J. Schlant | 2.5 | Prepared budget extension for authorization to use cash collateral. |
| 12/13/2019 | P. Chadwick | 1.3 | Reviewed draft 13-week cash flow forecast. |
| 12/13/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding cash collateral. |
| 12/13/2019 | D. Galfus | 0.4 | Reviewed the cash collateral forecast. |
| 12/13/2019 | C. Kearns | 0.2 | Participated in working group call re: use of cash collaterals. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/16/2019 | J. Schlant | 2.9 | Prepared Plan B cash flow model. |
| 12/16/2019 | J. Emerson | 2.6 | Revised comparative cost analysis re: Debtors' potential lease. |
| 12/16/2019 | J. Emerson | 2.4 | Continued to revise comparative cost analysis re: Debtors' potential lease. |
| 12/16/2019 | J. Emerson | 2.3 | Analyzed post petition claims for certain vendors per request. |
| 12/16/2019 | D. Galfus | 0.8 | Reviewed the cash collateral budget and timing. |
| 12/17/2019 | C. MacLaverty | 2.9 | Compiled cash reporting schedules. |
| 12/17/2019 | J. Schlant | 2.9 | Prepared Plan B cash flow model. |
| 12/17/2019 | A. Mittiga | 2.6 | Updated the VMF four week cash flow forecast. |
| 12/17/2019 | J. Schlant | 2.5 | Analyzed shutdown operations plans for inclusion in Plan B cash flow model. |
| 12/17/2019 | C. MacLaverty | 2.4 | Continued to compile cash reporting schedules. |
| 12/17/2019 | N. Haslun | 1.6 | Performed quality control check of VMF short term cash flow forecast. |
| 12/17/2019 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 12/14/19. |
| 12/17/2019 | N. Haslun | 1.0 | Prepared analysis of VMG short term cash flow needs in regards to cash planning. |
| 12/17/2019 | D. Galfus | 0.8 | Analyzed the cash collateral budget and related timing. |
| 12/17/2019 | C. MacLaverty | 0.7 | Continued to compile cash reporting schedules. |
| 12/18/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 12/14/19. |
| 12/18/2019 | J. Schlant | 2.3 | Processed comments on Plan B cash flow model. |
| 12/18/2019 | D. Galfus | 1.5 | Prepared cash collateral budget and related milestones. |
| 12/18/2019 | A. Mittiga | 1.5 | Reconciled the daily cash balance for VMG. |
| 12/18/2019 | A. Mittiga | 1.3 | Updated the VMF four week cash flow forecast. |
| 12/18/2019 | P. Chadwick | 1.1 | Reviewed daily cash forecast through January 3. |
| 12/18/2019 | C. Kearns | 0.4 | Reviewed notes proposal re: milestones tied to use of cash collateral. |
| 12/19/2019 | J. Schlant | 2.8 | Prepared updates to cash collateral budget extension. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/19/2019 | D. Galfus | 1.8 | Developed financial operating plan for Debtors. |
| 12/19/2019 | J. Schlant | 1.4 | Processed comments on Plan B cash flow model. |
| 12/19/2019 | D. Galfus | 0.8 | Analyzed the latest cash collateral forecast. |
| 12/20/2019 | J. Schlant | 2.5 | Prepared updates to cash collateral budget extension. |
| 12/20/2019 | D. Galfus | 1.3 | Analyzed the latest cash collateral forecast against prior version. |
| 12/23/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/23/2019 | J. Schlant | 2.4 | Prepared updates to cash collateral budget extension. |
| 12/23/2019 | C. MacLaverty | 2.3 | Compiled cash reporting schedules. |
| 12/23/2019 | N. Haslun | 2.1 | Analyzed data supporting the latest VMF cash forecast. |
| 12/23/2019 | C. MacLaverty | 1.0 | Continued compiling cash reporting schedules. |
| 12/23/2019 | D. Galfus | 0.8 | Analyzed the Debtors' revised cash collateral forecast. |
| 12/24/2019 | C. MacLaverty | 3.0 | Compiled cash reporting schedules. |
| 12/24/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 12/21/19. |
| 12/24/2019 | J. Schlant | 2.1 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 12/24/2019 | P. Chadwick | 1.2 | Reviewed status of litigation against payors. |
| 12/26/2019 | D. Galfus | 2.1 | Reviewed the latest cash collateral budget and related milestones. |
| 12/26/2019 | J. Schlant | 1.5 | Contributed data points to drafting of motion to extend use of cash collateral. |
| 12/26/2019 | N. Haslun | 1.1 | Prepared request for cash to be transferred to VMG in regards to adequately funding current cash needs. |
| 12/27/2019 | J. Schlant | 2.1 | Contributed data points to drafting of motion to extend use of cash collateral. |
| 12/27/2019 | N. Haslun | 0.8 | Provided updates to be included in the VMF Cash forecast. |
| 12/27/2019 | D. Galfus | 0.6 | Reviewed the latest cash collateral budget and related milestones. |
| 12/27/2019 | D. Galfus | 0.2 | Reviewed emails from Counsel re: cash collateral issues. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/28/2019 | C. Kearns | 0.3 | Reviewed status of cash collateral, exclusivity and Plan B milestones. |
| 12/30/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 12/28/19. |
| 12/30/2019 | A. Mittiga | 2.2 | Updated the VMF four week cash flow forecast. |
| 12/30/2019 | A. Mittiga | 1.0 | Reviewed all VMF disbursements made in December 2019. |
| 12/30/2019 | D. Galfus | 0.6 | Analyzed the status of cash collateral and related usage. |
| 12/30/2019 | D. Galfus | 0.5 | Reviewed the UCC's objection to cash collateral. |
| 12/30/2019 | C. Kearns | 0.3 | Reviewed cash collateral order. |
| 12/30/2019 | C. Kearns | 0.3 | Reviewed draft response to Committee objection on use of cash collateral. |
| 12/30/2019 | D. Galfus | 0.3 | Reviewed latest fees related to restructuring professionals. |
| 12/30/2019 | C. Kearns | 0.2 | Emailed with Counsel regarding cash collateral including Committee objections. |
| 12/31/2019 | J. Schlant | 2.6 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 12/31/2019 | C. MacLaverty | 2.5 | Continued to compiled cash collateral budget variance report. |
| 12/31/2019 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 12/28/19. |
| 12/31/2019 | A. Mittiga | 1.1 | Reviewed the schedule of VMG bank activity for December 2019. |
| 12/31/2019 | C. MacLaverty | 0.7 | Continued to compiled cash collateral budget variance report. |
| 12/31/2019 | P. Chadwick | 0.7 | Participated in meeting with PSZJ (S. Kahn) regarding receivables litigation. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed cash collateral issues for upcoming hearing. |
| 12/31/2019 | D. Galfus | 0.5 | Reviewed reply to UCC objection to cash collateral. |
| **Task Code Total Hours** | | **180.1** | |
| **23. CFO Services** | | | |
| 12/2/2019 | P. Chadwick | 1.3 | Reviewed detailed support for property taxes disputes by facility. |
| 12/2/2019 | P. Chadwick | 1.1 | Prepared finance update to Verity Board. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **23. CFO Services** | | | |
| 12/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (T. Conner) regarding property taxes. |
| 12/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity RCM (R. Hernandez) regarding status of operations. |
| 12/2/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance (S. Ved) regarding status of operations. |
| 12/3/2019 | P. Chadwick | 1.0 | Participated in VHS Board meeting. |
| 12/3/2019 | P. Chadwick | 0.8 | Participated in Seton Executives meeting. |
| 12/3/2019 | P. Chadwick | 0.6 | Reviewed cash position against near term disbursements to plan liquidity. |
| 12/3/2019 | P. Chadwick | 0.4 | Participated in Seton Foundation Board meeting. |
| 12/3/2019 | P. Chadwick | 0.4 | Prepared presentation to Board. |
| 12/4/2019 | P. Chadwick | 1.6 | Reviewed analysis of underpayments of patient AR by major health plan. |
| 12/4/2019 | P. Chadwick | 0.6 | Participated in call with Verity Finance (S. Ved) regarding reporting of underpayments. |
| 12/5/2019 | P. Chadwick | 0.9 | Reviewed daily cash flow forecast for liquidity needs over week. |
| 12/6/2019 | P. Chadwick | 1.1 | Prepared presentation to SFMC Board. |
| 12/6/2019 | P. Chadwick | 1.1 | Researched request from LA Care for financial information on SFMC. |
| 12/6/2019 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed request for additional temporary staffing in revenue cycle HBRC. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed requests for additional temporary staffing at Seton. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed stop loss payment requests for the week. |
| 12/6/2019 | P. Chadwick | 0.7 | Participate in SMC Foundation Board meeting. |
| 12/8/2019 | P. Chadwick | 1.1 | Prepared staffing response to revenue cycle team. |
| 12/9/2019 | P. Chadwick | 0.7 | Participated in meeting with Finance (J. Duong) regarding status of operating initiatives. |
| 12/10/2019 | P. Chadwick | 1.0 | Prepared structure of a plan to operate hospitals after January. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 12/10/2019 | P. Chadwick | 1.0 | Reviewed analysis of underpayments for five largest health plans. |
| 12/10/2019 | P. Chadwick | 0.7 | Participated meeting with Verity PFS (R. Hernandez) regarding historical claims underpaid by plans. |
| 12/10/2019 | P. Chadwick | 0.6 | Participated in Seton executives meeting. |
| 12/10/2019 | P. Chadwick | 0.5 | Reviewed funding plan for the week. |
| 12/10/2019 | P. Chadwick | 0.4 | Reviewed managed care requested payments. |
| 12/10/2019 | P. Chadwick | 0.4 | Reviewed professional fees requested payments. |
| 12/12/2019 | P. Chadwick | 1.4 | Reviewed draft baseline cash forecast. |
| 12/12/2019 | P. Chadwick | 1.0 | Reviewed draft presentation to Board on liquidity. |
| 12/12/2019 | P. Chadwick | 0.6 | Participated in meeting with AMPlus regarding status of collections and systems improvement initiatives. |
| 12/13/2019 | P. Chadwick | 2.2 | Prepared presentation to VHS Board. |
| 12/13/2019 | P. Chadwick | 1.6 | Reviewed turnover of employees by facility and department. |
| 12/13/2019 | P. Chadwick | 1.1 | Participated in Board meting with VHS. |
| 12/13/2019 | P. Chadwick | 0.8 | Participated in staffing meeting with Verity RCM regarding turnover. |
| 12/13/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity (T. Conner) regarding insurance update. |
| 12/16/2019 | P. Chadwick | 0.9 | Prepared proposed staffing plan for Accounting in January. |
| 12/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Materials Management regarding January operations. |
| 12/16/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity RCM regarding changes in staffing. |
| 12/16/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance regarding changes in staffing. |
| 12/17/2019 | P. Chadwick | 1.0 | Participated in SFMC board meeting. |
| 12/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. del Junco) regarding physicians transitions. |
| 12/18/2019 | P. Chadwick | 0.7 | Participated in meeting with Seton (J. Hackson) regarding monthly ED outcomes. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 12/18/2019 | P. Chadwick | 0.6 | Participated in IT Staff meeting. |
| 12/18/2019 | P. Chadwick | 0.6 | Participated in meeting with PFS team regarding productivity. |
| 12/18/2019 | P. Chadwick | 0.6 | Prepared transition plan for Controller and related staffing. |
| 12/19/2019 | P. Chadwick | 2.1 | Reviewed SVMC staffing by department November. |
| 12/19/2019 | P. Chadwick | 1.9 | Reviewed status of IT 2020 requirements to support hospitals. |
| 12/19/2019 | P. Chadwick | 1.3 | Reviewed transition of controller responsibilities to staff and interim-controller. |
| 12/19/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity IT (M. Day) regarding IT contracts necessary for January. |
| 12/23/2019 | P. Chadwick | 1.3 | Reviewed current signatory process for all levels of authority. |
| 12/23/2019 | P. Chadwick | 1.3 | Reviewed funding for week. |
| 12/23/2019 | P. Chadwick | 1.1 | Participated in staffing meeting regarding changes in RCM structure. |
| 12/23/2019 | P. Chadwick | 0.9 | Reviewed VMF funding for week. |
| 12/24/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (M. Day) regarding systems status for 2020. |
| 12/26/2019 | P. Chadwick | 1.7 | Reviewed current AP run for week. |
| 12/30/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity IT (M. Day) regarding IT support services. |
| 12/30/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Executives (R. Adcock, T. Armada, S. Sharrer) regarding operations. |
| 12/31/2019 | P. Chadwick | 2.3 | Reviewed reconciliation of physician final payrolls. |
| 12/31/2019 | P. Chadwick | 0.9 | Reviewed VMF cash forecast. |
| *Task Code Total Hours* | | *60.1* | |
| **26. Tax Issues** | | | |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed certain real estate tax matters. |
| 12/3/2019 | J. Kiley | 1.5 | Coordinated payment of Verity's secured real estate taxes before the late payment deadline of 12/10/19 with R. Dino, Verity Accounts Payable Manager. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 12/9/2019 | J. Emerson | 0.9 | Revised fixed asset listing to be responsive to California taxing authority. |
| 12/9/2019 | J. Kiley | 0.6 | Discussed status of unsecured and secured tax liens filed by Los Angeles county with F. Lenahan, Verity Accountant. |
| 12/10/2019 | J. Kiley | 1.1 | Reviewed Los Angeles County application of Verity's secured property tax payments in 2018 and 2019 with F. Lenahan, Verity Accountant. |
| 12/17/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) regarding upcoming call with SVMD regarding payroll tax filings. |
| 12/23/2019 | J. Kiley | 0.4 | Reviewed correspondence from Los Angeles County regarding application of Verity's real estate taxes payments for SFMC. |
| ***Task Code Total Hours*** | | **5.3** | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 12/1/2019 | D. Galfus | 1.9 | Participated in a call with Dentons (C. Montgomery, T. Moyron, S. Maizel) re: various Disclosure Statement issues. |
| 12/1/2019 | D. Galfus | 0.7 | Reviewed certain analyses in advance of call with Counsel related to the Disclosure Statement. |
| 12/2/2019 | D. Galfus | 2.2 | Prepared analyses for revised Disclosure Statement filing re: certain asset values. |
| 12/2/2019 | D. Galfus | 1.4 | Prepared additional analyses re: asset values associated with the sale transactions for the revised Disclosure Statement filing. |
| 12/3/2019 | D. Galfus | 2.1 | Prepared certain financial analyses for the upcoming UCC call related to Disclosure Statement issues. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with VMG (T. del Junco) P. Melnick, and Dentons (P. Maxcy). |
| 12/4/2019 | P. Chadwick | 1.3 | Participated in call with Milbank (M. Shinderman) and Dentons (T. Moyron) regarding Plan of Liquidation. |
| 12/4/2019 | D. Galfus | 0.6 | Held call with C. Montgomery, Dentons, re: preparing certain analyses for the Plan and Disclosure Statement filing. |
| 12/5/2019 | D. Galfus | 2.2 | Analyzed debt provisions in the Indentures impacting treatment in the Plan. |
| 12/5/2019 | D. Galfus | 1.0 | Held call with C. Montgomery, Dentons, re: certain financial analyses required for the Disclosure Statement filing. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed Disclosure Statement continuance motion. |
| ***Task Code Total Hours*** | | **14.1** | |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **28. Valuation Analysis** | | | |
| 12/3/2019 | J. Dunn | 0.4 | Consulted regarding approaches to determining FMV of hospital assets. |
| **Task Code Total Hours** | | **0.4** | |
| **31. Planning** | | | |
| 12/2/2019 | P. Chadwick | 0.6 | Prepared staffing plan for Heritage litigation discovery. |
| 12/5/2019 | N. Haslun | 0.9 | Drafted follow up item list for VMG work plan. |
| 12/9/2019 | A. Mittiga | 1.0 | Updated the schedule of VMF open items. |
| 12/9/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 12/10/2019 | D. Galfus | 0.5 | Updated BRG's work plan re: case matters. |
| 12/16/2019 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 12/30/2019 | D. Galfus | 0.5 | Developed BRG's work plan and related staffing. |
| **Task Code Total Hours** | | **4.3** | |
| **32. Document Review** | | | |
| 12/16/2019 | M. Galfus | 1.0 | Developed work plan for corporate move. |
| **Task Code Total Hours** | | **1.0** | |
| **36. Operation Management** | | | |
| 12/2/2019 | N. Haslun | 2.3 | Reviewed VMF invoices submitted for payment in order to authorize payment of such invoices. |
| 12/2/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/2/2019 | N. Haslun | 1.9 | Prepared analysis to support request for approval to add a traveler at Seton Medical Center. |
| 12/2/2019 | A. Mittiga | 1.9 | Reviewed the settlement agreement between Verity Holdings and Dr. Okumo. |
| 12/2/2019 | A. Mittiga | 1.3 | Updated the schedule of VMF open items. |
| 12/2/2019 | D. Galfus | 0.5 | Reviewed post effective date organization structure. |
| 12/3/2019 | N. Haslun | 2.8 | Performed quality control check of current list of travelers at Seton to ensure completeness. |
| 12/3/2019 | C. MacLaverty | 2.1 | Updated the intercompany transfers detail summary. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/3/2019 | C. MacLaverty | 2.0 | Continued to update the intercompany transfers detail summary. |
| 12/3/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/3/2019 | J. Kiley | 1.3 | Reviewed retroactive TSA change order termination dates and actual dates for Codeworks, NThrive and Axion Health with P. Erani, Verity Executive Director, Application Services. |
| 12/3/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for payment in order to authorize such invoices to be paid. |
| 12/3/2019 | C. MacLaverty | 1.1 | Downloaded the HealthNet capitation files from the FTP site and sent to AppleCare and Conifer. |
| 12/3/2019 | P. Chadwick | 0.7 | Reviewed cash transactions by account prior to filing for net unobligated activity. |
| 12/3/2019 | N. Haslun | 0.5 | Participated in VMG call with Management (R. Adcock, E. Paul, T. del Junco) to discuss next steps in regards to VMG planning. |
| 12/3/2019 | D. Galfus | 0.4 | Reviewed internal staffing levels and needs for various operational matters in the Debtors. |
| 12/3/2019 | J. Kiley | 0.4 | Reviewed TSA labor timekeeper report for November 2019, received from T. Cordero, Verity Financial Reporting Director. |
| 12/4/2019 | A. Mittiga | 2.6 | Prepared a schedule of VMG Southern California Physicians Settlement Agreements. |
| 12/4/2019 | N. Haslun | 1.8 | Analyzed most recent productivity dashboard in regards to FTE counts by department at Seton. |
| 12/4/2019 | J. Kiley | 1.4 | Updated Verity's real estate tax tracker for payment of real estate taxes for second half of 2019. |
| 12/4/2019 | N. Haslun | 1.1 | Reviewed VMF invoices proposed for payment in order to authorize such invoices to be paid. |
| 12/4/2019 | J. Kiley | 0.8 | Reviewed tenant credit balances with S. Chan, Verity Accountant, and recommended Verity pay these tenants prior to KPC closing. |
| 12/4/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's M. Fuentes to discuss locating the IDX extracted excel files. |
| 12/4/2019 | N. Haslun | 0.4 | Held call with Management (A. Armada, T. Ahn) to discuss issues related to patients at Seton Coastside. |
| 12/4/2019 | D. Galfus | 0.3 | Analyzed the status of the Debtors' insurance programs. |
| 12/4/2019 | N. Haslun | 0.3 | Held call with Management (J. Birk) to discuss issues with discharging a patient from Seton Coastside. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/5/2019 | N. Haslun | 2.7 | Analyzed data in support of the Seton October Finance Report. |
| 12/5/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/5/2019 | J. Kiley | 1.8 | Updated BRG's prorated rental income schedule for rental payments received through 12/02/19. |
| 12/5/2019 | C. MacLaverty | 1.5 | Prepared approach for document retention. |
| 12/5/2019 | N. Haslun | 1.4 | Continued to analyze data in support of the Seton October Finance Report. |
| 12/5/2019 | N. Haslun | 1.4 | Held call with Management (T. Cordero, T. Amos) to discuss tracking of recent FTE levels at Seton. |
| 12/5/2019 | J. Kiley | 1.1 | Coordinated request to transfer utilities to KPC with C. Devera, Verity Accounts Payable Specialist.`. |
| 12/5/2019 | J. Kiley | 1.1 | Updated BRG's schedule of unpaid real estate taxes and penalties. |
| 12/5/2019 | N. Haslun | 1.0 | Analyzed FTE analysis prepared for Seton in regards to tracking recent FTE levels by department. |
| 12/5/2019 | D. Galfus | 0.5 | Evaluated the status of the Marillac operations and related insurance matters. |
| 12/6/2019 | N. Haslun | 2.8 | Analyzed data supporting the Seton October finance report. |
| 12/6/2019 | N. Haslun | 2.7 | Prepared first draft of the Seton October finance report. |
| 12/6/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/6/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's M. Fuentes to locate VMF IDX extracted data. |
| 12/6/2019 | J. Kiley | 2.0 | Prepared a schedule of post-petition amounts due on US Bank / Zimmer leases. |
| 12/6/2019 | N. Haslun | 1.3 | Continued to analyze data supporting the Seton October finance report. |
| 12/6/2019 | C. MacLaverty | 1.1 | Organized the Blue Shield capitation files and sent to AppleCare. |
| 12/6/2019 | N. Haslun | 0.4 | Held call with Dr. Antonini regarding length of stay data to be included in the Seton October finance report. |
| 12/6/2019 | N. Haslun | 0.4 | Held call with P. Espeseth regarding length of stay data to be included in the Seton October finance report. |
| 12/9/2019 | N. Haslun | 2.7 | Prepared request for approval of extension of contract for certain travelers at Seton. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/9/2019 | J. Emerson | 2.4 | Prepared for meeting regarding entering into certain lease agreements. |
| 12/9/2019 | N. Haslun | 2.4 | Reviewed VMF invoices proposed for approval in order to authorize payment of such invoices. |
| 12/9/2019 | J. Emerson | 2.1 | Prepared analysis re: entering into certain lease agreements. |
| 12/9/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/9/2019 | J. Kiley | 1.9 | Updated Verity's prorated equipment rental schedule for additional invoices provided by N. Clay, Verity Accountant. |
| 12/9/2019 | J. Kiley | 1.8 | Reviewed 2018 and 2019 Change Healthcare invoices for RIS, HBI and Trendstar application charges in order to determine if the TSA register included these charges. |
| 12/9/2019 | J. Emerson | 1.8 | Revised analysis re: entering into certain lease agreements to reflect new information. |
| 12/9/2019 | A. Mittiga | 1.7 | Reviewed the schedule tracking all AG related expenses to be reimbursed by SGM/KPC. |
| 12/9/2019 | J. Kiley | 1.6 | Updated BRG's tracker of rent expense to be prorated at KPC closing. |
| 12/9/2019 | J. Kiley | 1.2 | Reviewed TSA activity for November 2019 in order to provide Y. Wu, Verity Accounting Manager, with a TSA revenue estimate for the month of November. |
| 12/9/2019 | A. Mittiga | 0.9 | Reviewed the settlement agreement between Dr. John Jones and St. Francis Medical Center. |
| 12/9/2019 | N. Haslun | 0.4 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/9/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle in regards to action items for the day. |
| 12/9/2019 | J. Emerson | 0.4 | Reviewed SVMC and SFMC Check Registers. |
| 12/9/2019 | D. Galfus | 0.3 | Evaluated various operating strategies for the Debtors. |
| 12/10/2019 | D. Galfus | 2.7 | Developed internal operating plan for certain of the Debtors operations. |
| 12/10/2019 | J. Kiley | 2.7 | Prepared a schedule of past due Los Angeles County secured and unsecured taxes and penalties in order for Verity to accrue this expense on the general ledger. |
| 12/10/2019 | J. Emerson | 2.4 | Participated in meeting with certain vendors re: revised lease agreement. |
| 12/10/2019 | J. Kiley | 2.2 | Prepared a reconciliation of IKON financial Services / Wells Fargo pre and post-petition invoices to unpaid invoices on Verity's books. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/10/2019 | J. Emerson | 2.1 | Continued to participate in call with certain vendors re: revised lease agreement. |
| 12/10/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/10/2019 | J. Kiley | 1.5 | Coordinated payment of IKON invoices with S. Tjioe, Verity Accounts Payable Specialist. |
| 12/10/2019 | N. Haslun | 0.7 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/10/2019 | N. Haslun | 0.4 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 12/11/2019 | A. Mittiga | 2.8 | Reviewed all VMF disbursements over the last 4 months to determine any open vendor accounts. |
| 12/11/2019 | N. Haslun | 2.8 | Updated Seton's list of traveler contracts to be approved based on recent personnel changes. |
| 12/11/2019 | J. Emerson | 2.7 | Continued to hold discussions with certain vendors re: potential office space terms. |
| 12/11/2019 | N. Haslun | 2.1 | Continued to update Seton's list of traveler contracts for approval in regards to recent personnel changes. |
| 12/11/2019 | J. Emerson | 2.1 | Discussed, with vendors, potential office space terms. |
| 12/11/2019 | J. Kiley | 2.1 | Reviewed payment of past due Philips Healthcare multi facility invoices for Xper and Xcelera services with P. Erani, Verity Executive Director, Application Services, and C. Esquivel, Verity Business Analyst. |
| 12/11/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/11/2019 | J. Kiley | 1.9 | Summarized TSA change orders and invoices received to determine if change order were signed and supported by invoices. |
| 12/11/2019 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |
| 12/11/2019 | N. Haslun | 1.8 | Updated schedule of VMG locations and personnel in regards to an insurance related audit request. |
| 12/11/2019 | P. Chadwick | 1.6 | Reviewed proposal for corporate office space. |
| 12/11/2019 | N. Haslun | 1.0 | Met with Management (A. Vega, T. Ashford, M. Thomas) to discuss traveler contract changes needed in regards to recent personnel changes. |
| 12/11/2019 | J. Emerson | 0.9 | Continued to hold discussions with certain vendors re: potential office space terms. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/11/2019 | J. Kiley | 0.9 | Reviewed TSA labor timekeeper report for November and December of 2019, received from T. Cordero, Verity Financial Reporting Director. |
| 12/11/2019 | D. Galfus | 0.8 | Reviewed the Debtors go forward space needs. |
| 12/11/2019 | N. Haslun | 0.7 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes, C. Mullin) to discuss completing an insurance company audit request for VMG. |
| 12/11/2019 | N. Haslun | 0.5 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/11/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle in regards to action items for the day. |
| 12/12/2019 | N. Haslun | 2.9 | Finalized schedule of Seton travelers to be submitted or approval. |
| 12/12/2019 | N. Haslun | 2.8 | Developed schedule of Seton travelers to be submitted for approval. |
| 12/12/2019 | J. Emerson | 2.6 | Held negotiations with certain lease vendors on behalf of Debtor. |
| 12/12/2019 | A. Mittiga | 2.6 | Reviewed all VMF AT&T invoices paid over the last 3 months to determine the correct amounts that should be reimbursed by SVMD. |
| 12/12/2019 | J. Emerson | 2.5 | Continued to negotiate with certain lease vendors on behalf of Debtor. |
| 12/12/2019 | A. Mittiga | 2.4 | Prepared a schedule to estimate the payroll for all remaining VMG physicians. |
| 12/12/2019 | J. Emerson | 2.3 | Provided comments re: revised lease agreement. |
| 12/12/2019 | N. Haslun | 2.3 | Updated analysis of estimated payroll for VMG in regards to completing policy holder audit for insurance. |
| 12/12/2019 | J. Kiley | 2.0 | Coordinated payment by Verity of past due invoices from GE HFS for property located at O'Connor and Saint Louise hospitals with Verity's accounts payable department. |
| 12/12/2019 | J. Kiley | 1.8 | Reviewed NTT Data invoices from March thru December of 2019 in order to determine if the standard monthly rent allocated on the TSA register was consistent with these invoices. |
| 12/12/2019 | J. Kiley | 1.7 | Reviewed activity in Verity's property management account for a certain Verity property to determine if funds Verity proposed to retain was sufficient to pay bills over the next month. |
| 12/12/2019 | D. Galfus | 1.5 | Developed a go forward operating plan. |
| 12/12/2019 | A. Mittiga | 1.4 | Reviewed all remaining VMG physicians contracts for termination provisions. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/12/2019 | J. Emerson | 1.1 | Reviewed check register summary detail. |
| 12/12/2019 | P. Chadwick | 0.9 | Prepared analysis on critical steps for SVMC before December 31. |
| 12/12/2019 | D. Galfus | 0.9 | Reviewed the status of new office space provisions. |
| 12/12/2019 | P. Chadwick | 0.8 | Reviewed proposal for new corporate headquarters space. |
| 12/12/2019 | J. Kiley | 0.5 | Reviewed payment of Navex invoice to VHS for the 2020 annual subscription fee for the Verity Hotline with R. Dino, Verity Accounts Payable Manager. |
| 12/12/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle to review action items for the day. |
| 12/12/2019 | D. Galfus | 0.3 | Analyzed the status of insurance programs. |
| 12/13/2019 | J. Kiley | 2.3 | Updated tenant lease proration closing schedule for tenant lease payments for the week ended December 11, 2019. |
| 12/13/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/13/2019 | N. Haslun | 1.8 | Reviewed Seton draft financial reports for November in regards to providing hospital approval. |
| 12/13/2019 | N. Haslun | 1.4 | Prepared final version of list of travelers approved to be hired at Seton. |
| 12/13/2019 | N. Haslun | 1.3 | Performed quality control review of the Seton (including Coastside) finance report for October. |
| 12/13/2019 | J. Kiley | 1.1 | Reviewed Stericycle invoices posted to the TSA register for O'Connor, St. Louise and DePaul from March thru December 2019 to insure vendor invoices were complete. |
| 12/13/2019 | D. Galfus | 0.8 | Developed a list of transition issues for various operating matters. |
| 12/13/2019 | J. Kiley | 0.7 | Corresponded with C. Cancio, Verity Accounts Payable Specialist regarding Verity's liability to pay a 2019 property tax invoice from Beckman Coulter for property located at OCH. |
| 12/13/2019 | N. Haslun | 0.7 | Finalized execution version of VMG policy holder report for an insurance company. |
| 12/13/2019 | D. Galfus | 0.4 | Reviewed the status of certain insurance matters. |
| 12/16/2019 | J. Schlant | 2.8 | Attended meeting to discuss hospital shutdown with key members of Verity Management. |
| 12/16/2019 | P. Chadwick | 2.6 | Participated in meeting with Nelson Hardiman (H. Biel) and Verity (T. Armada) regarding facilities operations. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/16/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/16/2019 | N. Haslun | 1.8 | Analyzed additional supporting detail for the Seton November financial statements. |
| 12/16/2019 | N. Haslun | 1.3 | Drafted email to Counsel (H. Levy-Biehl) regarding discharge plan for patients. |
| 12/16/2019 | N. Haslun | 1.1 | Analyzed draft of Verity Controller responsibilities transition plan. |
| 12/16/2019 | J. Kiley | 1.1 | Discussed posting invoices to prepaid cost center on the general ledger for invoices covering more than one month with R. Dino, Verity Accounts Payable Manager, and V. Bednarski, Verity Purchasing Manager. |
| 12/16/2019 | N. Haslun | 0.7 | Performed quality control review of policyholder audit report prepared for a VMF insurance company. |
| 12/16/2019 | D. Galfus | 0.6 | Analyzed the Debtors' recent actuary reports related insurance reserves. |
| 12/16/2019 | N. Haslun | 0.5 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 12/16/2019 | C. Kearns | 0.5 | Reviewed latest status of certain operating strategies. |
| 12/16/2019 | D. Galfus | 0.4 | Reviewed draft operational motions from Dentons. |
| 12/16/2019 | D. Galfus | 0.3 | Reviewed the status of the office move. |
| 12/17/2019 | N. Haslun | 2.5 | Participated in call with Management (T. Conner, A. Fierro-Peretti) in regards to transition of duties of the Verity controller. |
| 12/17/2019 | A. Mittiga | 2.5 | Prepared a schedule of VMG benefit costs over the next three months. |
| 12/17/2019 | J. Emerson | 2.1 | Finalized lease agreement with ServeCorp. |
| 12/17/2019 | J. Kiley | 1.6 | Prepared schedule of GE HFS invoices unpaid and invoices paid on 12/11/19 for J. Vizzini of BRG. |
| 12/17/2019 | J. Kiley | 1.4 | Discussed locating human resource boxes for O'Connor and St Louise hospitals with L. Ho, Verity HR Specialist and L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 12/17/2019 | N. Haslun | 1.2 | Analyzed departmental contribution margin report in regards to Seton department performance. |
| 12/17/2019 | D. Galfus | 1.2 | Analyzed the status of the Debtors' insurance programs and related extensions. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/17/2019 | J. Kiley | 1.1 | Reviewed PulseCheck, fka Optum360, invoices with P. Erani, (Verity) to determine if TSA change order termination date for this vendor was consistent with the actual date SCC ceased using services from this vendor. |
| 12/17/2019 | J. Kiley | 0.8 | Discussed reclassifying GE HFS invoices from pre paid account to TSA account on Verity's general ledger with C. Cancio, Verity Accounts Payable Specialist. |
| 12/17/2019 | J. Emerson | 0.8 | Reviewed certain check register summary detail. |
| 12/17/2019 | D. Galfus | 0.8 | Reviewed updated draft operational motions from Dentons. |
| 12/17/2019 | D. Galfus | 0.7 | Prepared operational plan under certain scenarios. |
| 12/17/2019 | N. Haslun | 0.4 | Drafted email to Counsel (M. Kwok) regarding request from SVMD regarding payroll filings. |
| 12/18/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/18/2019 | N. Haslun | 1.9 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 12/18/2019 | A. Mittiga | 1.5 | Reviewed all security deposits made by VMF. |
| 12/18/2019 | N. Haslun | 1.2 | Held meeting with Management (T. Ahn, T. Amos, P. Holzberg) to discuss current process for monitoring patient billing at Seton. |
| 12/18/2019 | N. Haslun | 1.0 | Drafted email to Management (A. Armada) regarding addressing discharge of a patient at Seton Coastside. |
| 12/18/2019 | J. Kiley | 1.0 | Reviewed tasks performed by A. Fierro-Peretti, Verity Corporate Controller, in order to coordinate the transition of his duties after 12/31/19, his last date of employment. |
| 12/18/2019 | N. Haslun | 0.8 | Held call with Management (T. Ahn, T. Amos, R. Hernandez) to discuss current process for monitoring patient billing at Seton. |
| 12/18/2019 | J. Kiley | 0.8 | Reviewed past due invoices from SourceHOV for OCH and SLRH to determine if invoices were payable by SCC or pertain to the TSA. |
| 12/18/2019 | N. Haslun | 0.7 | Performed quality control check of invoice with supporting detail to be sent to SVMD to reimburse VMF per contract. |
| 12/18/2019 | N. Haslun | 0.6 | Held meeting with Management (T. Amos, Z. Hidalgo) to discuss process for management of traveler contracts going forward. |
| 12/18/2019 | D. Galfus | 0.6 | Reviewed the Debtors insurance programs and related status. |
| 12/18/2019 | N. Haslun | 0.5 | Held call with Management (R. Hernandez) to discuss plan to process billing for the Seton hospitalists and intensivists. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/18/2019 | N. Haslun | 0.3 | Held call with Counsel (H. Levy-Biehl) to discuss process for a patient discharge. |
| 12/19/2019 | J. Emerson | 2.4 | Facilitated certain IT related workstreams re: Verity office move. |
| 12/19/2019 | J. Emerson | 2.1 | Continued to facilitate certain IT related workstreams re: Verity office move. |
| 12/19/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/19/2019 | C. MacLaverty | 1.5 | Organized documents for office relocation. |
| 12/19/2019 | N. Haslun | 1.0 | Participated in call with Management (T. Ahn, T. Amos) regarding Seton process regarding eligibility services. |
| 12/19/2019 | J. Kiley | 0.9 | Updated schedule of TSA change orders for actual invoices and percentage complete. |
| 12/20/2019 | N. Haslun | 2.3 | Drafted request for travelers at Seton Medical Center. |
| 12/20/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/20/2019 | J. Kiley | 1.6 | Discussed with S. Chan, Verity Accountant and Y. Wu, Verity Accounting Manager, sending December 2019 tenant rent invoices from Verity or postponing billing until after KPC purchase to allow KPC to bill for December rent. |
| 12/20/2019 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 12/20/2019 | C. MacLaverty | 1.0 | Aggregated diligence data on SVMC financial operational metrics. |
| 12/20/2019 | N. Haslun | 0.8 | Participated in call with Management (Y. Devi, M. Fuentes) and an SVMD consultant to discuss VMF year end payroll processing in regards to SJMG. |
| 12/20/2019 | J. Kiley | 0.8 | Requested missing TSA vendors invoices from Experian and Change Healthcare C. Esquivel, Verity Business Analyst. |
| 12/20/2019 | J. Kiley | 0.7 | Reviewed Renal Service 2020 membership invoices received from S. Tjioe, Verity Accounts Payable Specialist, to determine if Verity should partial pay or pay in full. |
| 12/20/2019 | N. Haslun | 0.4 | Drafted email to Management (T. del Junco) in regards to process for approval of VMG invoices. |
| 12/23/2019 | C. MacLaverty | 2.0 | Organized data for requested St. Vincent Medical Center due diligence. |
| 12/23/2019 | J. Kiley | 2.0 | Reviewed Verity's November 2019 financial statements and Monthly Operating Report prepared by A. Fierro-Peretti, Verity Corporate Controller, as part the transition of his financial reporting responsibilities. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/23/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/23/2019 | A. Mittiga | 1.8 | Updated the VMG Dissolution Budget. |
| 12/23/2019 | A. Mittiga | 1.2 | Updated the Attorney General expense tracker. |
| 12/23/2019 | A. Mittiga | 1.0 | Reviewed the updated VMG PTO schedule. |
| 12/23/2019 | J. Kiley | 0.9 | Updated schedule of past due Los Angeles County real estate taxes and penalties. |
| 12/23/2019 | C. MacLaverty | 0.7 | Downloaded capitation files for vendors. |
| 12/23/2019 | N. Haslun | 0.7 | Evaluated next steps in regards to agencies that could provide travelers to Seton. |
| 12/23/2019 | N. Haslun | 0.6 | Analyzed proposal for plumbing expenditure at Seton Medical Center. |
| 12/23/2019 | J. Kiley | 0.5 | Followed up with C. Esquivel, Verity Business Analyst, to confirm Verity will not pay Quadramed invoices past 11/25/19. |
| 12/23/2019 | N. Haslun | 0.4 | Drafted email to Management (T. del Junco) regarding process for finalizing the 12/31/19 VMG payroll. |
| 12/24/2019 | J. Emerson | 2.4 | Updated outstanding purchasing requests in preparation for call with Verity (V. Bednarski). |
| 12/24/2019 | A. Mittiga | 2.3 | Reviewed each VMG physicians contract for reimbursement terms. |
| 12/24/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/24/2019 | N. Haslun | 1.8 | Reviewed VMF invoices proposed for approval in regards to authorizing payment of such invoices. |
| 12/24/2019 | N. Haslun | 1.4 | Drafted analysis in support of request for additional travelers at Seton Medical Center Coastside. |
| 12/24/2019 | A. Mittiga | 1.1 | Reviewed all recent VMG cash transactions to reconcile the VMG bank balance. |
| 12/24/2019 | A. Mittiga | 0.9 | Reviewed the weekly VMF AP check run forecast. |
| 12/26/2019 | N. Haslun | 2.9 | Developed financial analysis to support final payments to VMG doctors. |
| 12/26/2019 | N. Haslun | 2.4 | Analyzed data provided by Management on settlement agreements entered into with VMG doctors. |
| 12/26/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/26/2019 | A. Mittiga | 1.4 | Reviewed all eligible VMG physicians settlement agreements. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/26/2019 | N. Haslun | 0.6 | Held call with Management (Dr. Rai) about VMG process in regards to approving invoices for Locums. |
| 12/26/2019 | D. Galfus | 0.5 | Analyzed operational matters impacting the Debtors. |
| 12/26/2019 | N. Haslun | 0.5 | Emailed Management (A. Vega, T. Amos) on status of adding travelers at Seton. |
| 12/26/2019 | N. Haslun | 0.5 | Emailed Management (Dr. Rai) about VMG process in regards to approving invoices for Locums. |
| 12/27/2019 | N. Haslun | 2.8 | Analyzed documentation provided in support of final payroll to VMG doctors. |
| 12/27/2019 | N. Haslun | 2.6 | Continued to analyze termination payments made to two VMG doctors. |
| 12/27/2019 | N. Haslun | 2.2 | Analyzed data provided in regards to final termination payments for two VMG doctors. |
| 12/27/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/27/2019 | A. Mittiga | 1.7 | Reviewed the schedule of VMF security deposits. |
| 12/27/2019 | A. Mittiga | 1.0 | Reviewed recent City Medical invoices. |
| 12/27/2019 | N. Haslun | 0.6 | Provided comments in regards to issues that would be created if VMF And VMG Wells Fargo accounts were to be closed. |
| 12/27/2019 | N. Haslun | 0.3 | Emailed Management (J De Lucca) regarding assistance needed in distributing VMG paychecks at Seton. |
| 12/27/2019 | N. Haslun | 0.2 | Held call with Management (J De Lucca) regarding assistance needed in distributing VMG paychecks at Seton. |
| 12/30/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/30/2019 | N. Haslun | 1.9 | Held call with Management (A. Fierro-Peretti, M. Fuentes ,Y. Devi) to review finalization of final VMG payroll. |
| 12/30/2019 | P. Chadwick | 1.9 | Reviewed VMG dissolution process. |
| 12/30/2019 | N. Haslun | 1.6 | Prepared status update on finalizing final VMG payroll at 12/31/19. |
| 12/30/2019 | A. Mittiga | 1.6 | Updated the VMG dissolution budget. |
| 12/30/2019 | N. Haslun | 1.4 | Researched contracts and multiple amendments for one VMG doctor in regards to final payment at 12/31/19. |
| 12/30/2019 | N. Haslun | 1.3 | Performed quality control check of schedule of final payments to VMG doctors at 12/31/19. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/30/2019 | N. Haslun | 1.0 | Held call with Management (A. Fierro-Peretti) to review analysis in support of final payroll of VMG. |
| 12/30/2019 | N. Haslun | 0.9 | Held call with ADP regarding draft of paychecks for VMG doctors receiving final payment on 12/31/19. |
| 12/30/2019 | D. Galfus | 0.7 | Analyzed the status of the Debtors' operations. |
| 12/31/2019 | N. Haslun | 2.9 | Updated calculation of gross income and deductions for VMG payroll at 12/31/19. |
| 12/31/2019 | N. Haslun | 2.8 | Drafted memo for Management approval in regards to the VMG final 12/31/19 payroll. |
| 12/31/2019 | N. Haslun | 2.8 | Performed quality control check of calculation of gross income and deductions for VMG payroll at 12/31/19. |
| 12/31/2019 | P. Chadwick | 2.4 | Reviewed draft operating plan for SVMC. |
| 12/31/2019 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 12/31/2019 | N. Haslun | 1.8 | Continued to draft memo for Management approval in regards to the VMG final 12/31/19 payroll. |
| 12/31/2019 | N. Haslun | 0.8 | Held call with ADP regarding calculation of gross income and deductions in VMG 12/31/19 payroll. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed insurance matters impacting the Debtors. |
| *Task Code Total Hours* | | *326.1* | |
| **37. Vendor Management** | | | |
| 12/2/2019 | J. Emerson | 0.6 | Prepared assurance letter per account payable request. |
| 12/3/2019 | J. Emerson | 2.4 | Continued to prepare list of cure vendor addresses for noticing purposes. |
| 12/3/2019 | J. Emerson | 2.4 | Prepared list of cure vendor addresses for noticing purposes. |
| 12/3/2019 | A. Mittiga | 1.1 | Reviewed VMF telecom related invoices with Verity's A. Schlick. |
| 12/3/2019 | J. Kiley | 0.8 | Corresponded with V. Bednarski, Verity Purchasing Manager in order to explain the recently changed termination dates of TSA vendors. |
| 12/3/2019 | A. Mittiga | 0.7 | Reviewed a VMF receipt from the vendor Centene Management. |
| 12/4/2019 | J. Emerson | 2.1 | Prepared list of cure vendor addresses for noticing purposes. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 12/4/2019 | J. Kiley | 0.5 | Corresponded with S. Vu, KPC Senior Director Finance, regarding information needed from KPC to setup new utility accounts. |
| 12/5/2019 | J. Kiley | 0.9 | Reviewed list of 3M licensed products and billing dates P. Erani, Verity Executive Director, Application Services, to insure TSA register was complete through vendors termination date. |
| 12/5/2019 | J. Kiley | 0.6 | Corresponded with S. Vu, KPC Senior Director Finance, regarding KPC's mailing address for tenants to send December rent checks. |
| 12/6/2019 | J. Emerson | 0.6 | Responded to request re: post petition outstanding balances. |
| 12/9/2019 | J. Emerson | 2.1 | Revised list of 800 cure address to reflect vendor codes. |
| 12/9/2019 | J. Kiley | 1.0 | Discussed populating vendor address information for those vendors receiving KPC cure payments with R. Dino, Verity Accounts Payable Manager. |
| 12/9/2019 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 12/10/2019 | A. Mittiga | 1.3 | Reviewed outstanding AT&T invoices to be paid by VMF. |
| 12/11/2019 | J. Kiley | 1.4 | Reviewed contract and invoices from Heartbase with R. Dino, Verity Accounts Payable Manager, in order to propose a payment arrangement with the vendor. |
| 12/11/2019 | N. Haslun | 1.2 | Held meeting with Management (T. Ahn, J. Jackson) and a Seton vendor to discuss ongoing cooperation with vendor. |
| 12/12/2019 | J. Kiley | 2.1 | Reviewed multifacility contracts included for TSA vendors and prepared a schedule of the TSA vendor contracts that were not assigned to SCC. |
| 12/13/2019 | J. Kiley | 2.6 | Reviewed 18 TSA telecommunication vendors with A. Schlick, Verity System Manager Telecommunications, in order to document when these vendors were either transferred to SCC, terminated or continued under a Verity system agreement. |
| 12/13/2019 | A. Mittiga | 1.4 | Prepared a schedule of payments made to VMF vendors over the last 6 months. |
| 12/13/2019 | J. Kiley | 1.3 | Reviewed nThrive invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if their CDM application was used beyond the 02/28/19 termination date specified in the TSA change order. |
| 12/16/2019 | C. MacLaverty | 2.9 | Reviewed capitation file detail. |
| 12/16/2019 | C. MacLaverty | 2.0 | Continued to review capitation file detail. |
| 12/16/2019 | C. MacLaverty | 1.1 | Continued to review capitation file detail. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 12/16/2019 | J. Kiley | 0.9 | Reviewed Verity's contract and current invoices from Zeriva with R. Dino, Verity Accounts Payable Manager, in order to propose a payment arrangement with this vendor. |
| 12/17/2019 | A. Mittiga | 2.9 | Prepared a schedule of open VMF vendors to be contacted to terminate service. |
| 12/17/2019 | J. Emerson | 2.7 | Reconciled certain vendor requests. |
| 12/17/2019 | J. Emerson | 2.3 | Continued to reconcile certain vendor requests. |
| 12/17/2019 | J. Kiley | 1.3 | Reviewed final invoices and termination dates of Mid-Revenue Cycle TSA vendors with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 12/17/2019 | J. Kiley | 0.8 | Researched payment status of Heartbase invoice in response to request for payment from vendor. |
| 12/18/2019 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 12/18/2019 | J. Kiley | 2.2 | Reviewed CDPH's 2020 annual license renewals for SFMC, SMC and SMCC to determine if Verity should prepay these obligations now or postpone payment until the KPC purchase so joint obligations can be prorated between Verity and KPC. |
| 12/18/2019 | A. Mittiga | 1.9 | Continued to prepare a schedule of open VMF vendors to be contracted to terminate service. |
| 12/18/2019 | N. Haslun | 1.4 | Drafted amendment to a VMF vendor contract to extend term. |
| 12/18/2019 | J. Kiley | 1.3 | Discussed termination of Clinicomp application services and payment of final invoices for SVMC, SFMC, OCH and SLRH with C. Devera, Verity Accounts Payable Specialist and R. Dino, Verity Accounts Payable Manager. |
| 12/18/2019 | A. Mittiga | 0.8 | Participated in a call with Verity's M. Fuentes to review open VMF vendors to be contacted to terminate service. |
| 12/18/2019 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 12/19/2019 | C. MacLaverty | 2.0 | Downloaded capitation files for vendors. |
| 12/19/2019 | J. Kiley | 1.0 | Reviewed invoices and credit memos from Quadramed to determine amount allocable under TSA and termination of services for OCH and SLRH. |
| 12/19/2019 | J. Kiley | 0.8 | Corresponded with E. Leader, Verity Chief Technology and Information Officer, regarding Quadramed termination date. |
| 12/20/2019 | C. MacLaverty | 2.0 | Downloaded capitation files for vendors. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 12/20/2019 | N. Haslun | 1.8 | Analyzed draft amendment to a vendor's contract with Seton Medical Center. |
| 12/20/2019 | J. Kiley | 0.8 | Corresponded with E. Leader, Verity Chief Technology and Information Officer, regarding Quadramed termination date. |
| 12/23/2019 | A. Mittiga | 1.5 | Updated the schedule of open VMF vendors. |
| 12/23/2019 | J. Kiley | 1.0 | Reviewed TSA vendor termination dates specified in TSA change order with P. Erani, Verity Executive Director, Application Services, in order to determine if those termination dates were accurate. |
| 12/23/2019 | D. Galfus | 0.2 | Reviewed certain creditor matters. |
| 12/24/2019 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 12/24/2019 | N. Haslun | 0.8 | Drafted response to termination of a VMF vendor contract. |
| 12/26/2019 | J. Schlant | 1.2 | Coordinated payment of restructuring professional fees. |
| 12/26/2019 | A. Mittiga | 0.5 | Reviewed the schedule of open VMF vendors with Verity's M. Fuentes. |
| 12/30/2019 | J. Emerson | 2.2 | Responded to various vendors re: unpaid post petition invoices. |
| 12/30/2019 | J. Schlant | 1.8 | Coordinated payment of restructuring professional fees. |
| 12/30/2019 | A. Mittiga | 0.3 | Reviewed the security deposit letter VMF sent to the vendor PayJunction. |
| 12/31/2019 | A. Mittiga | 1.3 | Updated the schedule of active VMF vendors. |
| ***Task Code Total Hours*** | | **75.4** | |
| **40. Business Transaction Investigation** | | | |
| 12/2/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/2/2019 | J. Fisher | 2.1 | Loaded census data. |
| 12/2/2019 | J. Fisher | 1.3 | Analyzed census data. |
| 12/2/2019 | P. Pozzi | 1.2 | Continued to analyze census data. |
| 12/2/2019 | J. Fisher | 0.4 | Validated census data. |
| 12/3/2019 | J. Fisher | 2.9 | Performed analysis on census data. |
| 12/3/2019 | P. Pozzi | 2.6 | Analyzed census data. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 12/3/2019 | J. Fisher | 0.2 | Continued to perform analysis on census data. |
| 12/4/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/4/2019 | P. Pozzi | 2.9 | Continued to analyze census data. |
| 12/4/2019 | J. Huebner | 0.8 | Analyzed census data. |
| 12/4/2019 | P. Pozzi | 0.4 | Continued to analyze census data. |
| 12/4/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 12/11/2019 | J. Huebner | 2.9 | Performed data analysis of Verity admissions. |
| 12/11/2019 | J. Huebner | 1.4 | Continued to perform data analysis of Verity admissions. |
| 12/11/2019 | P. Pozzi | 1.3 | Analyzed census data. |
| 12/11/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 12/12/2019 | J. Huebner | 2.9 | Performed data analysis of Verity admissions. |
| 12/12/2019 | J. Huebner | 1.1 | Continued to perform data analysis of Verity admissions. |
| 12/13/2019 | J. Huebner | 2.7 | Reviewed data summary to compile observations. |
| 12/13/2019 | P. Pozzi | 1.4 | Analyzed census data. |
| 12/13/2019 | J. Huebner | 1.3 | Performed research of repatriation and census identification. |
| 12/13/2019 | J. Huebner | 0.9 | Read capitation contract between Heritage and Verity. |
| 12/16/2019 | J. Huebner | 2.5 | Summarized analysis observations. |
| 12/16/2019 | J. Huebner | 2.1 | Discussed analyses performed to date with expert. |
| 12/16/2019 | M. Abernathy | 2.1 | Discussed analyses performed to date with team. |
| 12/16/2019 | J. Huebner | 1.9 | Performed claims analysis. |
| 12/16/2019 | J. Huebner | 1.3 | Performed analysis of census data. |
| 12/16/2019 | P. Pozzi | 0.3 | Analyzed census data. |
| 12/17/2019 | J. Huebner | 2.9 | Analyzed census data for repatriation. |
| 12/17/2019 | P. Pozzi | 2.9 | Analyzed census data. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 12/17/2019 | J. Fisher | 2.2 | Analyzed claims data. |
| 12/17/2019 | J. Huebner | 1.8 | Assisted expert with analysis of points for report. |
| 12/17/2019 | J. Huebner | 0.3 | Continued to analyze census data for repatriation. |
| 12/17/2019 | P. Pozzi | 0.2 | Continued to analyze census data. |
| 12/18/2019 | J. Huebner | 2.9 | Assisted expert with analysis of points for report. |
| 12/18/2019 | J. Huebner | 2.9 | Continued to assist expert with analysis of points for report. |
| 12/18/2019 | J. Huebner | 2.5 | Continued to assist expert with analysis of points for report. |
| 12/18/2019 | J. Fisher | 2.1 | Performed analysis on claims data. |
| 12/18/2019 | P. Pozzi | 1.5 | Analyzed census data. |
| 12/19/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/19/2019 | J. Huebner | 2.9 | Assisted expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | J. Huebner | 2.9 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | J. Fisher | 2.6 | Analyzed claims data. |
| 12/19/2019 | J. Huebner | 2.0 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | P. Pozzi | 1.1 | Continued to analyze census data. |
| 12/20/2019 | J. Huebner | 2.9 | Assisted expert with analysis of Heritage reporting requirements. |
| 12/20/2019 | J. Huebner | 2.7 | Performed Joint Operating Committee report recreation. |
| 12/20/2019 | J. Huebner | 2.6 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/23/2019 | J. Huebner | 2.1 | Performed Joint Operating Committee report recreation. |
| 12/24/2019 | J. Fisher | 0.4 | Created a Documents and Data Relied Upon list to use for the report. |
| 12/30/2019 | J. Huebner | 2.9 | Analyzed repatriation of members. |
| 12/30/2019 | J. Huebner | 2.9 | Continued to analyze repatriation of members. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 12/30/2019 | J. Huebner | 2.8 | Reviewed Joint Operating Committee reporting in conjunction with analytics. |
| 12/30/2019 | J. Huebner | 2.5 | Continued to analyze repatriation of members. |
| 12/30/2019 | P. Pozzi | 0.6 | Analyzed census data. |
| 12/30/2019 | J. Fisher | 0.5 | Researched information to use in the report. |
| 12/31/2019 | J. Huebner | 2.9 | Analyzed Joint Operating Committee reports in conjunction with source documents. |
| 12/31/2019 | J. Huebner | 2.9 | Continued to analyze Joint Operating Committee reports in conjunction with source documents. |
| 12/31/2019 | J. Huebner | 2.7 | Analyzed repatriation of members. |
| 12/31/2019 | J. Huebner | 2.6 | Continued to analyze Joint Operating Committee reports in conjunction with source documents. |
| ***Task Code Total Hours*** | | *117.7* | |
| **Total Hours** | | **1,961.5** | |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 12/1/2019 through 12/31/2019

| Expense Category | Amount |
| --- | ---: |
| 01. Travel - Airline | $22,744.50 |
| 03. Travel - Taxi | $7,216.63 |
| 07. Travel - Parking | $238.00 |
| 08. Travel - Hotel/Lodging | $23,513.90 |
| 10. Meals | $5,215.64 |
| 11. Telephone, Fax  and Internet | $670.66 |
| 19. Computer Software | $47.94 |
| 20. Data Research | $1,178.10 |
| **Total Expenses for the Period 12/1/2019 through 12/31/2019** | **$60,825.37** |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 12/1/2019 through 12/31/2019

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 12/1/2019 | P. Chadwick | $354.00 | Additional fare charged for flight on 11/14 from LAX to IAD when changed due to client needs. |
| 12/1/2019 | P. Chadwick | $200.00 | Change Ticket Fee for 11/14/19 flight. |
| 12/1/2019 | P. Chadwick | $200.00 | Change ticket Fee for 12/5/2019 flight. |
| 12/1/2019 | D. Galfus | $200.00 | Change ticket fee incurred on 11/26 due to meeting time changes while on Verity. |
| 12/1/2019 | P. Chadwick | $1,314.30 | One way airfare LAX to MIA while on travel for Verity on 11/6/2019. |
| 12/1/2019 | P. Chadwick | $1,393.30 | One way economy airfare DCA to LAX while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,040.30 | One way economy airfare on 10/11/19 from LAX to DC during travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,064.30 | One way economy airfare on 10/14/19 from DC to LAX during travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,258.30 | One way economy airfare on 11/17/19 for travel to Verity from DC. |
| 12/1/2019 | P. Chadwick | $1,040.30 | One way economy airfare on 11/21 from LAX to IAD while on travel for Verity. |
| 12/1/2019 | N. Haslun | $431.30 | One way economy flight from JFK to SFO on 10/27 to work in Verity's offices for the week. |
| 12/1/2019 | C. MacLaverty | $511.30 | One way economy flight from LAX to JFK on 11/27/19. |
| 12/1/2019 | J. Emerson | $1,708.30 | One way economy flight from LAX to Newark on 11/15/19 - purchased late due to changing client needs. |
| 12/2/2019 | C. MacLaverty | $30.00 | Baggage Fee for 12/2 flight. |
| 12/2/2019 | J. Schlant | $440.60 | Economy round trip flight from ORD to LAX for Verity engagement. |
| 12/2/2019 | C. MacLaverty | $557.30 | One way economy flight from JFK to LAX. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 12/2/2019 | D. Galfus | $200.00 | Ticket change fee incurred on 12/2/19 due to meeting date/time change while on Verity. |
| 12/3/2019 | D. Galfus | $1,358.00 | One way economy airfare EWR to LAX on 12/3/19 while on Verity. |
| 12/5/2019 | P. Chadwick | $339.00 | Additional fare charged for flight from LAX to DC when flight changed due to client needs. |
| 12/5/2019 | P. Chadwick | $701.30 | One way economy airfare from LAX to DC returning from Verity travel. |
| 12/5/2019 | C. MacLaverty | $353.30 | One way economy flight from LAX to JFK returning from Verity client site. |
| 12/8/2019 | N. Haslun | $392.30 | One way economy airfare JFK - SFO to work in Verity's Daly City offices. |
| 12/8/2019 | N. Haslun | $200.00 | Ticket change fee - flight taken 12/8/19 due to changing client needs. |
| 12/9/2019 | J. Schlant | $492.60 | Economy round trip flight from ORD to LAX for Verity engagement. |
| 12/9/2019 | D. Galfus | $1,583.30 | One way economy airfare on 12/9/19 EWR to LAX while on Verity. |
| 12/9/2019 | C. MacLaverty | $448.30 | One way economy flight from JFK to LAX to work on Verity client site. |
| 12/12/2019 | C. MacLaverty | $428.00 | One way economy flight from LAX to JFK. |
| 12/16/2019 | J. Schlant | $604.60 | Economy round trip flight from LAX to ORD for Verity engagement. |
| 12/16/2019 | D. Galfus | $1,208.00 | One way economy airfare on 12/16/19 EWR to LAX while on Verity. |
| 12/16/2019 | C. MacLaverty | $295.30 | One way economy flight from JFK to LAX. |
| 12/19/2019 | N. Haslun | $420.30 | One way economy airfare SFO-JFK after working in Verity's Daly City offices. |
| 12/19/2019 | P. Chadwick | $1,067.30 | One way economy airfare while on travel for Verity. |
| 12/19/2019 | C. MacLaverty | $509.30 | One way economy flight from LAX to Chicago. |
| 12/27/2019 | D. Galfus | $200.00 | Additional ticket change fee for different ticket incurred on 12/27/19 due to meeting time change while on Verity. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 12/27/2019 | D. Galfus | $200.00 | Ticket change fee incurred on 12/27/19 due to meeting change while on Verity. |
| *Expense Category Total* | | *$22,744.50* | |
| **03. Travel - Taxi** | | | |
| 12/1/2019 | J. Schlant | $46.59 | Cab from ORD during Verity engagement in order to meet internal deliverable deadlines. |
| 12/1/2019 | P. Chadwick | $9.46 | Taxi back from picking up lunch on 10/10/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $69.40 | Taxi from airport to home on 11/21/19. |
| 12/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel on 11/19/19. |
| 12/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 10/21/19. |
| 12/1/2019 | P. Chadwick | $9.18 | Taxi from dinner to hotel on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $107.16 | Taxi from downtown LA back to El Segundo on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $86.12 | Taxi from downtown LA back to El Segundo on 10/22/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $111.23 | Taxi from downtown LA back to El Segundo on 10/9/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $78.16 | Taxi from home to airport for Verity engagement on 10/14/19. |
| 12/1/2019 | J. Emerson | $68.94 | Taxi from home to airport for Verity engagement on 10/28/19. |
| 12/1/2019 | J. Emerson | $78.21 | Taxi from home to airport for Verity engagement on 10/7/19. |
| 12/1/2019 | J. Emerson | $90.43 | Taxi from home to airport for Verity engagement on 11/11/19. |
| 12/1/2019 | J. Emerson | $80.15 | Taxi from home to airport for Verity engagement on 11/4/19. |
| 12/1/2019 | J. Emerson | $78.11 | Taxi from home to airport on 10/21/19 for Verity engagement |
| 12/1/2019 | J. Emerson | $77.61 | Taxi from home to airport on 11/19/19. |
| 12/1/2019 | P. Chadwick | $22.10 | Taxi from home to DCA on 10/14/19 while traveling for Verity. |
| 12/1/2019 | P. Chadwick | $57.80 | Taxi from home to DCA on 10/20/19 while traveling for Verity. |
| 12/1/2019 | P. Chadwick | $45.85 | Taxi from home to DCA while traveling for Verity on 10/27/19. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | P. Chadwick | $45.00 | Taxi from hotel in downtown LA to LAX on 11/26/19 while on Verity travel. |
| 12/1/2019 | P. Chadwick | $11.55 | Taxi from hotel to client site on 11/26/19 while on Verity. |
| 12/1/2019 | P. Chadwick | $120.86 | Taxi from hotel to Courthouse on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $15.00 | Taxi from hotel to LAX on 10/8/19 for travel to Verity San Francisco locations. |
| 12/1/2019 | P. Chadwick | $93.02 | Taxi from hotel to meeting in downtown LA on 10/11/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $90.45 | Taxi from hotel to meeting in downtown LA on 10/22/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $16.11 | Taxi from hotel to Verity office on 10/22/19. |
| 12/1/2019 | J. Emerson | $15.21 | Taxi from hotel to Verity office on 10/23/19. |
| 12/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight from SFO to JFK on 11/22/19. |
| 12/1/2019 | P. Chadwick | $15.83 | Taxi from LAX to hotel on 10/14/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $24.84 | Taxi from LAX to hotel on 10/20/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $22.84 | Taxi from LAX to hotel while on travel for Verity on 10/27/19. |
| 12/1/2019 | P. Chadwick | $92.21 | Taxi from meeting downtown to LAX on 10/11/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $93.65 | Taxi from meeting downtown to LAX on 10/24/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $24.68 | Taxi from Verity Daly City office to SFO while on travel for Verity on 10/8/19. |
| 12/1/2019 | J. Emerson | $19.21 | Taxi from Verity office to airport on 10/11/19 |
| 12/1/2019 | J. Emerson | $6.40 | Taxi from Verity office to airport on 10/16/19. |
| 12/1/2019 | J. Emerson | $18.15 | Taxi from Verity office to airport on 10/24/19. |
| 12/1/2019 | J. Emerson | $11.94 | Taxi from Verity office to airport on 10/30/19. |
| 12/1/2019 | J. Emerson | $14.43 | Taxi from Verity office to hotel on 10/8/19. |
| 12/1/2019 | J. Emerson | $14.93 | Taxi from Verity office to hotel on 10/9/19. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | P. Chadwick | $11.56 | Taxi from Verity office to LAX on 10/17/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $14.16 | Taxi from Verity office to LAX on 10/29/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $23.56 | Taxi from Verity offices to airport on 10/10/19. |
| 12/1/2019 | J. Emerson | $73.22 | Taxi home from airport on 10/27/19. |
| 12/1/2019 | J. Emerson | $83.52 | Taxi home from airport on 10/31/19. |
| 12/1/2019 | J. Emerson | $82.83 | Taxi home from airport on 11/15/19. |
| 12/1/2019 | J. Emerson | $79.02 | Taxi home from airport on 11/7/19. |
| 12/1/2019 | P. Chadwick | $106.83 | Taxi on 10/21/19 from SVMC to Verity HQ in El Segundo while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $102.66 | Taxi on 10/21/19 from Verity client site to SVMC while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $113.18 | Taxi on 10/24/19 from hotel to meeting in downtown LA while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $93.84 | Taxi on 10/28/19 from downtown LA back to El Segundo while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $132.00 | Taxi on 10/30/19 from IAD to home following travel for Verity. |
| 12/1/2019 | P. Chadwick | $132.68 | Taxi on 10/9/19 to attend meeting with stakeholders while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $39.56 | Taxi on 11/3/19 from LAX to hotel while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $111.03 | Taxi to attend meeting with stakeholders on 10/28/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $9.30 | Taxi to pick up lunch on 10/10/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $55.41 | Taxi to Verity Daly City office from SFO while on travel for Verity on 10/8/19. |
| 12/1/2019 | J. Emerson | $23.75 | Taxi to Verity office from airport on 10/14/19. |
| 12/1/2019 | J. Emerson | $22.80 | Taxi to Verity office from airport on 10/28/19. |
| 12/1/2019 | J. Emerson | $23.91 | Taxi to Verity office on 11/6/19. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity on 10/11/19. |
| 12/1/2019 | P. Chadwick | $132.00 | Travel from IAD to home on 10/18/19 following travel for Verity. |
| 12/1/2019 | P. Chadwick | $132.00 | Travel on 10/24/19 from IAD to home following travel for Verity. |
| 12/2/2019 | J. Schlant | $17.15 | Cab from LAX to Verity office. |
| 12/2/2019 | J. Schlant | $6.40 | Cab to hotel from Verity office. |
| 12/2/2019 | J. Schlant | $70.76 | Cab to ORD during Verity engagement. |
| 12/2/2019 | J. Emerson | $23.75 | Taxi from airport to hotel. |
| 12/2/2019 | J. Emerson | $70.32 | Taxi from home to airport. |
| 12/2/2019 | C. MacLaverty | $19.18 | Taxi from LAX airport to hotel. |
| 12/2/2019 | C. MacLaverty | $77.76 | Taxi to JFK Airport from home for travel to Verity client site. |
| 12/5/2019 | J. Schlant | $63.47 | Cab from ORD during Verity engagement. |
| 12/5/2019 | J. Schlant | $12.79 | Cab to LAX from Verity office. |
| 12/5/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 12/5/2019 | J. Emerson | $68.16 | Taxi from airport to home after Verity travel. |
| 12/5/2019 | J. Emerson | $14.89 | Taxi from Verity office to airport. |
| 12/5/2019 | C. MacLaverty | $12.35 | Taxi to LAX Airport from hotel. |
| 12/5/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| 12/6/2019 | C. MacLaverty | $144.38 | Taxi from JFK Airport to lodging. |
| 12/8/2019 | P. Chadwick | $42.55 | Taxi from home to DCA while traveling for Verity. |
| 12/8/2019 | N. Haslun | $63.68 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 12/8/2019 | P. Chadwick | $31.38 | Taxi from LAX to hotel while on travel for Verity. |
| 12/8/2019 | N. Haslun | $25.00 | Taxi from SFO to hotel. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/9/2019 | J. Schlant | $10.25 | Cab from LAX to Verity office. |
| 12/9/2019 | J. Schlant | $48.97 | Cab to ORD during Verity engagement. |
| 12/9/2019 | J. Emerson | $24.00 | Taxi from airport to Verity office. |
| 12/9/2019 | J. Emerson | $68.58 | Taxi from home to airport. |
| 12/9/2019 | N. Haslun | $18.23 | Taxi from hotel to Verity's Daly City offices. |
| 12/9/2019 | C. MacLaverty | $12.88 | Taxi from LAX airport to hotel. |
| 12/9/2019 | N. Haslun | $17.09 | Taxi from Verity to hotel. |
| 12/9/2019 | C. MacLaverty | $47.59 | Taxi to JFK Airport from home for travel to Verity client site. |
| 12/10/2019 | J. Schlant | $10.84 | Cab from dinner to hotel during Verity engagement. |
| 12/10/2019 | J. Schlant | $10.40 | Cab to dinner during Verity engagement. |
| 12/10/2019 | J. Emerson | $21.76 | Taxi from hotel to Verity office. |
| 12/10/2019 | N. Haslun | $17.99 | Taxi from hotel to Verity's Daly City offices. |
| 12/10/2019 | N. Haslun | $18.59 | Taxi from Verity to hotel. |
| 12/11/2019 | J. Emerson | $104.68 | Taxi from downtown LA to Verity office. |
| 12/11/2019 | D. Galfus | $13.09 | Taxi from hotel to LAX on 12/11/19 while on Verity. |
| 12/11/2019 | N. Haslun | $17.91 | Taxi from hotel to Verity's offices in Daly City. |
| 12/11/2019 | J. Emerson | $97.11 | Taxi from Verity El Segundo to downtown LA. |
| 12/11/2019 | N. Haslun | $17.24 | Taxi from Verity to hotel. |
| 12/12/2019 | J. Schlant | $61.94 | Cab from ORD during Verity engagement. |
| 12/12/2019 | J. Schlant | $14.64 | Cab to LAX from Verity office. |
| 12/12/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 12/12/2019 | J. Emerson | $66.84 | Taxi from airport to home. |
| 12/12/2019 | J. Emerson | $108.63 | Taxi from Dentons to Verity El Segundo. |
| 12/12/2019 | N. Haslun | $26.68 | Taxi from hotel to Verity to work in Verity's offices. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/12/2019 | J. Emerson | $97.82 | Taxi from Verity El Segundo to Dentons office. |
| 12/12/2019 | P. Chadwick | $12.79 | Taxi from Verity office to LAX while on travel for Verity. |
| 12/12/2019 | N. Haslun | $17.98 | Taxi from Verity to hotel. |
| 12/12/2019 | C. MacLaverty | $13.79 | Taxi to LAX from hotel. |
| 12/12/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| 12/13/2019 | N. Haslun | $17.07 | Taxi from hotel to Verity's Daly City offices. |
| 12/13/2019 | C. MacLaverty | $144.77 | Taxi from JFK to lodging. |
| 12/13/2019 | N. Haslun | $34.43 | Taxi from Verity to hotel. |
| 12/16/2019 | J. Schlant | $12.70 | Cab from LAX to Verity office. |
| 12/16/2019 | J. Schlant | $69.48 | Cab to ORD during Verity engagement. |
| 12/16/2019 | J. Emerson | $19.75 | Taxi from airport to hotel. |
| 12/16/2019 | J. Emerson | $68.62 | Taxi from home to airport. |
| 12/16/2019 | P. Chadwick | $48.43 | Taxi from home to DCA while traveling for Verity. |
| 12/16/2019 | C. MacLaverty | $61.14 | Taxi from home to JFK Airport. |
| 12/16/2019 | J. Emerson | $7.92 | Taxi from hotel to Verity office. |
| 12/16/2019 | N. Haslun | $24.73 | Taxi from hotel to Verity. |
| 12/16/2019 | C. MacLaverty | $11.26 | Taxi from LAX to hotel in El Segundo. |
| 12/16/2019 | P. Chadwick | $29.25 | Taxi from LAX to Verity offices while on travel for Verity. |
| 12/16/2019 | D. Galfus | $11.96 | Taxi on 12/16/19 from LAX to hotel while on Verity. |
| 12/17/2019 | J. Emerson | $24.59 | Taxi from hotel to Verity office. |
| 12/18/2019 | J. Schlant | $73.40 | Cab between Verity offices. |
| 12/18/2019 | P. Chadwick | $97.95 | Taxi between Verity client site and downtown LA while on travel for Verity. |
| 12/18/2019 | D. Galfus | $16.89 | Taxi from hotel to LAX on 12/18/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/18/2019 | N. Haslun | $26.38 | Taxi from hotel to Verity. |
| 12/18/2019 | J. Emerson | $36.94 | Taxi from Verity office to downtown LA. |
| 12/18/2019 | N. Haslun | $20.44 | Taxi from Verity to hotel. |
| 12/18/2019 | C. MacLaverty | $23.49 | Taxi to new downtown Verity work site. |
| 12/19/2019 | J. Schlant | $92.23 | Cab from downtown LA Verity office to LAX. |
| 12/19/2019 | J. Schlant | $62.00 | Cab from ORD during Verity engagement. |
| 12/19/2019 | J. Schlant | $19.80 | Cab to St. Vincent from Verity downtown office. |
| 12/19/2019 | J. Emerson | $66.84 | Taxi from airport to home. |
| 12/19/2019 | J. Emerson | $47.41 | Taxi from hotel to Airport. |
| 12/19/2019 | N. Haslun | $20.02 | Taxi from hotel to SFO. |
| 12/19/2019 | J. Emerson | $24.63 | Taxi from hotel to Verity office. |
| 12/19/2019 | N. Haslun | $73.70 | Taxi from JFK to Home after flight home from SFO. |
| 12/20/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| **Expense Category Total** | | **$7,216.63** | |
| **07. Travel - Parking** | | | |
| 12/12/2019 | D. Galfus | $117.00 | Parking at Newark Airport 12/9/19 through 12/12/19 while on Verity. |
| 12/19/2019 | D. Galfus | $121.00 | Parking at EWR 12/16/19 through 12/19/19 while on Verity. |
| **Expense Category Total** | | **$238.00** | |
| **08. Travel - Hotel/Lodging** | | | |
| 12/1/2019 | J. Emerson | $186.26 | Hotel in LA for Verity engagement from 10/14-10/15/19. |
| 12/1/2019 | J. Emerson | $592.04 | Hotel in LA for Verity engagement from 10/15-10/17/19. |
| 12/1/2019 | J. Emerson | $496.40 | Hotel in LA for Verity engagement from 10/21-10/23/19. |
| 12/1/2019 | J. Emerson | $270.72 | Hotel in LA for Verity engagement from 10/23-10/24/19. |
| 12/1/2019 | J. Emerson | $350.16 | Hotel in LA for Verity engagement from 10/28-10/30/19. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 12/1/2019 | J. Emerson | $688.58 | Hotel in LA for Verity engagement from 10/7-10/10/19. |
| 12/1/2019 | J. Emerson | $848.16 | Hotel in LA for Verity engagement from 11/11-11/15/19. |
| 12/1/2019 | J. Emerson | $435.28 | Hotel in LA for Verity engagement from 11/19-11/21/19. |
| 12/1/2019 | J. Emerson | $611.48 | Hotel in LA for Verity engagement from 11/4-11/7/19. |
| 12/1/2019 | J. Emerson | $688.64 | Hotel in LA for Verity engagement from 3/25/19-3/28/19. |
| 12/1/2019 | J. Emerson | $808.80 | Hotel in LA for Verity engagement from 3/31/19-4/4/19. |
| 12/1/2019 | J. Emerson | $2,226.00 | Hotel in LA for Verity engagement from 4/12-4/19/19. |
| 12/1/2019 | J. Emerson | $925.46 | Hotel in LA for Verity engagement from 4/8-4/12/19. |
| 12/5/2019 | J. Schlant | $563.21 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/5/2019 | J. Emerson | $558.84 | Hotel in LA for Verity engagement for 3 nights |
| 12/5/2019 | C. MacLaverty | $745.41 | Lodging in LA while working on site at Verity for 3 nights. |
| 12/5/2019 | P. Chadwick | $666.72 | Lodging while on travel for Verity in LA for 4 nights. |
| 12/11/2019 | D. Galfus | $502.48 | Hotel stay in LA while on Verity for 2 nights. |
| 12/12/2019 | J. Schlant | $623.80 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/12/2019 | C. MacLaverty | $853.89 | Hotel stay for 3 nights in LA while working on site at Verity. |
| 12/12/2019 | P. Chadwick | $808.96 | Lodging while on travel for Verity in LA for 4 nights. |
| 12/13/2019 | N. Haslun | $2,272.55 | 5 nights hotel while working in Verity's Daly City offices. |
| 12/13/2019 | J. Emerson | $908.64 | Hotel in LA for Verity for 4 nights. |
| 12/16/2019 | N. Haslun | $859.69 | Three nights hotel while working in Verity's Daly City offices. |
| 12/18/2019 | J. Emerson | $215.00 | Hotel cancellation fee due to changing client needs. |
| 12/18/2019 | D. Galfus | $305.36 | Hotel stay in LA 12/16/19 through 12/18/19 while on Verity. |
| 12/18/2019 | P. Chadwick | $282.96 | Lodging while on Verity client site in downtown LA for 2 nights. |
| 12/19/2019 | J. Emerson | $541.89 | Hotel for 3 nights in LA for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 12/19/2019 | J. Schlant | $453.27 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/19/2019 | J. Emerson | $532.26 | Hotel in LA for one night during Verity engagement. |
| 12/19/2019 | C. MacLaverty | $374.04 | Hotel stay for 1 night in LA while working on site at Verity. |
| 12/19/2019 | C. MacLaverty | $481.86 | Hotel stay for 3 nights in LA while working on site at Verity. |
| 12/19/2019 | N. Haslun | $536.64 | Three nights hotel while working in Verity's Daly City offices. |
| 12/20/2019 | J. Schlant | $649.27 | Hotel for 2 nights in downtown Los Angeles during Verity engagement. |
| 12/20/2019 | P. Chadwick | $649.18 | Lodging while on Verity client site in downtown LA for 2 nights. |
| *Expense Category Total* | | *$23,513.90* | |
| **10. Meals** | | | |
| 12/1/2019 | P. Chadwick | $15.90 | Breakfast at hotel on 10/14/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $15.16 | Breakfast at hotel on 10/16/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/21/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $15.20 | Breakfast at hotel on 10/22/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/23/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $9.18 | Breakfast at hotel on 10/6 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/8/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | J. Emerson | $54.21 | Breakfast for team on 10/7/19 - J. Emerson, P. Chadwick, D. Galfus. |
| 12/1/2019 | J. Emerson | $19.63 | Breakfast in LA on 10/16/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $24.88 | Breakfast in LA on 10/17/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $20.00 | Breakfast in LA on 10/4/19 for J. Emerson. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 12/1/2019 | J. Emerson | $54.94 | Dinner at airport for Verity engagement on 10/10/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $65.23 | Dinner at airport for Verity engagement on 10/14/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $79.25 | Dinner at airport on 10/17/19 for Verity engagement for J. Emerson, P. Chadwick, D. Galfus. |
| 12/1/2019 | J. Emerson | $59.97 | Dinner at airport on 10/24/19 for Verity engagement for J. Emerson. |
| 12/1/2019 | P. Chadwick | $25.62 | Dinner at airport on 9/5/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $31.93 | Dinner on 10/10/19 at hotel while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $50.11 | Dinner on 10/15/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $113.00 | Dinner on 10/2/19 while on travel for Verity for P. Chadwick, J. Emerson, D. Galfus. |
| 12/1/2019 | J. Emerson | $76.22 | Dinner on 10/9/19 on Verity engagement at airport for J. Emerson, P. Chadwick, D. Galfus, J. Schlant, C. MacLaverty. |
| 12/1/2019 | P. Chadwick | $58.09 | Dinner on 9/10 while on travel for Verity for R. Adcock, P. Chadwick. |
| 12/1/2019 | P. Chadwick | $46.38 | Dinner on 9/11/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $20.97 | Dinner on 9/25/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $80.70 | Dinner while on travel for Verity on 9/19/19 for P. Chadwick, J. Emerson. |
| 12/1/2019 | J. Emerson | $24.00 | Dinner while on Verity engagement on 10/23/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $154.04 | Lunch for Verity team on 11/14/19 - J. Emerson, J. Schlant, P. Chadwick, C. MacLaverty, D. Galfus. |
| 12/1/2019 | J. Emerson | $33.64 | Lunch on 10/10/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $27.37 | Lunch on 10/14/19 while traveling on Verity engagement for J. Emerson. |
| 12/1/2019 | J. Emerson | $88.91 | Lunch on 10/15/19 for Verity team - J. Emerson, J. Schlant, P. Chadwick, C. MacLaverty, D. Galfus. |
| 12/1/2019 | J. Emerson | $40.39 | Lunch on 10/17/19 for J. Emerson, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 12/1/2019 | J. Emerson | $26.27 | Lunch on 10/21/19 while traveling on Verity engagement for J. Emerson. |
| 12/1/2019 | J. Emerson | $38.64 | Lunch on 10/23/19 for J. Emerson, P. Chadwick. |
| 12/1/2019 | J. Emerson | $34.87 | Lunch on 10/9/19 for J. Emerson. |
| 12/1/2019 | P. Chadwick | $19.70 | Lunch on 11/26/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | J. Emerson | $26.27 | Lunch on 11/4/19 for J. Emerson. |
| 12/1/2019 | P. Chadwick | $5.49 | Lunch on 9/18/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $10.46 | Lunch while on travel for Verity on 10/14 for P. Chadwick. |
| 12/1/2019 | J. Emerson | $30.84 | Water for the team while traveling for Verity on 10/15/19. |
| 12/1/2019 | J. Emerson | $46.42 | Water for the team while traveling for Verity on 10/21/19. |
| 12/1/2019 | J. Emerson | $44.07 | Water for the team while traveling for Verity on 10/24/19. |
| 12/1/2019 | J. Emerson | $86.05 | Water for the team while traveling for Verity on 4/12/19. |
| 12/1/2019 | J. Emerson | $64.60 | Water for the team while traveling for Verity on 4/19/19. |
| 12/1/2019 | J. Emerson | $48.16 | Water for the team while traveling for Verity on 4/4/19. |
| 12/1/2019 | J. Emerson | $20.26 | Working breakfast at airport on 10/14/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $16.25 | Working breakfast at airport on 10/21/19 for J. Emerson. |
| 12/2/2019 | C. MacLaverty | $98.53 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/2/2019 | J. Schlant | $24.06 | Groceries for team during Verity engagement. |
| 12/2/2019 | J. Schlant | $130.47 | Lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick, C. MacLaverty. |
| 12/3/2019 | P. Chadwick | $33.39 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/3/2019 | C. MacLaverty | $163.74 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/3/2019 | C. MacLaverty | $108.24 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/4/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 12/4/2019 | C. MacLaverty | $81.82 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/4/2019 | J. Schlant | $92.05 | Groceries for team during Verity engagement. |
| 12/4/2019 | C. MacLaverty | $99.06 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/5/2019 | P. Chadwick | $21.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/5/2019 | C. MacLaverty | $66.98 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/5/2019 | J. Schlant | $4.79 | Water while traveling during Verity engagement for J. Schlant. |
| 12/8/2019 | P. Chadwick | $7.36 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/9/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/9/2019 | J. Schlant | $5.10 | Breakfast during Verity engagement for J. Schlant. |
| 12/9/2019 | N. Haslun | $27.00 | Dinner at hotel while working in CA on Verity business for N. Haslun. |
| 12/9/2019 | C. MacLaverty | $76.11 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/9/2019 | J. Emerson | $191.11 | Lunch for Verity team at hotel - J. Emerson, P. Chadwick, J. Schlant, D. Galfus, C. MacLaverty. |
| 12/10/2019 | D. Galfus | $13.13 | Breakfast at hotel in LA on 12/10/19 while on Verity for D. Galfus. |
| 12/10/2019 | D. Galfus | $7.83 | Breakfast at hotel on 12/11/19 while on Verity for D. Galfus. |
| 12/10/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/10/2019 | N. Haslun | $29.14 | Dinner at hotel while working in CA on Verity business for N. Haslun. |
| 12/10/2019 | C. MacLaverty | $174.82 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/11/2019 | P. Chadwick | $31.01 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/11/2019 | N. Haslun | $39.26 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 12/11/2019 | C. MacLaverty | $115.43 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 12/11/2019 | J. Emerson | $86.60 | Lunch at hotel for Verity - J. Emerson, P. Chadwick. |
| 12/11/2019 | C. MacLaverty | $132.52 | Lunch in LA during Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/12/2019 | N. Haslun | $37.74 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 12/12/2019 | C. MacLaverty | $77.02 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, P. Chadwick, J. Schlant. |
| 12/12/2019 | J. Schlant | $7.38 | Water while traveling during Verity engagement for J. Schlant. |
| 12/16/2019 | J. Emerson | $62.66 | Dinner at hotel for Verity engagement for J. Emerson. |
| 12/16/2019 | C. MacLaverty | $170.72 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick. |
| 12/16/2019 | J. Schlant | $47.97 | Groceries for team during Verity engagement. |
| 12/16/2019 | C. MacLaverty | $114.81 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/17/2019 | D. Galfus | $17.02 | Breakfast at hotel on 12/17/19 while on Verity for D. Galfus. |
| 12/17/2019 | N. Haslun | $34.81 | Dinner at hotel after working at Verity's offices for N. Haslun. |
| 12/17/2019 | P. Chadwick | $30.97 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/17/2019 | C. MacLaverty | $73.21 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/17/2019 | C. MacLaverty | $174.58 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 12/18/2019 | D. Galfus | $24.74 | Breakfast at hotel on 12/18/19 while on Verity for D. Galfus. |
| 12/18/2019 | P. Chadwick | $29.61 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/18/2019 | N. Haslun | $27.55 | Dinner at hotel after working at Verity's offices for N. Haslun. |
| 12/18/2019 | P. Chadwick | $68.99 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/18/2019 | J. Emerson | $38.75 | Dinner on Verity engagement for J. Emerson. |
| 12/18/2019 | C. MacLaverty | $80.57 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/18/2019 | C. MacLaverty | $123.25 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

## 10. Meals

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/19/2019 | P. Chadwick | $35.00 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/19/2019 | J. Schlant | $11.59 | Breakfast during Verity engagement for J. Schlant. |
| 12/19/2019 | J. Emerson | $37.43 | Dinner at airport for Verity engagement for J. Emerson. |
| 12/19/2019 | J. Emerson | $61.47 | Lunch at hotel for Verity engagement for J. Emerson, P. Chadwick. |
| 12/19/2019 | C. MacLaverty | $57.82 | Lunch in LA during Verity travel for C. MacLaverty, J. Schlant. |

**Expense Category Total**      **$5,215.64**

## 11. Telephone, Fax and Internet

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/1/2019 | J. Schlant | $11.99 | In-flight wifi during Verity engagement on 11/26/19. |
| 12/1/2019 | J. Schlant | $10.99 | In-flight wifi during Verity engagement. |
| 12/1/2019 | J. Emerson | $26.99 | Internet on flight on 10/11/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 10/14/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $26.99 | Internet on flight on 10/18/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 10/21/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $16.99 | Internet on flight on 10/7/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 11/4/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $27.99 | Wifi on Flight on 11/19/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $20.99 | Wifi on Flight on 11/21/19 during Verity travel. |
| 12/2/2019 | J. Emerson | $28.99 | Wifi on Flight during Verity travel. |
| 12/5/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/5/2019 | J. Schlant | $17.99 | In-flight wifi during Verity engagement. |
| 12/5/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |
| 12/8/2019 | P. Chadwick | $39.95 | In-flight internet while on travel for Verity. |
| 12/9/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |
| 12/12/2019 | C. MacLaverty | $22.00 | In flight WiFi to Viasat. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

## 11. Telephone, Fax and Internet

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/12/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/12/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/12/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 12/12/2019 | J. Emerson | $26.99 | Wifi on Flight during Verity travel. |
| 12/16/2019 | P. Chadwick | $22.00 | In-flight internet while on travel for Verity. |
| 12/16/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |
| 12/19/2019 | N. Haslun | $39.95 | Internet on flight from SFO to JFK. |
| 12/19/2019 | C. MacLaverty | $35.98 | Wifi for computer on plane while on Verity travel. |
| 12/19/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 12/19/2019 | J. Emerson | $26.99 | Wifi on Flight during Verity travel. |
| *Expense Category Total* | | *$670.66* | |

## 19. Computer Software

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/1/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (November) on 11/13/19. |
| 12/1/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (October) on 10/13/19. |
| 12/13/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (December). |
| *Expense Category Total* | | *$47.94* | |

## 20. Data Research

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/12/2019 | J. Taber | $62.00 | Data Retrieval/Online Research - Court records from Riverside County Courts. |
| 12/13/2019 | A. Marigliano | $55.00 | Data Retrieval/Online Research - California Secretary of State. |
| 12/13/2019 | J. Taber | $7.50 | Data Retrieval/Online Research - Court records from Orange County Court. |
| 12/13/2019 | J. Taber | $145.00 | Data Retrieval/Online Research - Court records from Riverside County Courts. |
| 12/13/2019 | J. Taber | $9.50 | Data Retrieval/Online Research - Court records from San Bernadino Courts. |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|------------|--------|-------------|
| **20. Data Research** | | | |
| 12/14/2019 | J. Taber | $12.00 | Data Retrieval/Online Research - Riverside County Superior Court records research. |
| 12/16/2019 | J. Taber | $25.30 | Data Retrieval/Online Research - Court records from Orange County Court. |
| 12/16/2019 | J. Eidelberg | $11.95 | Data Retrieval/Online Research - Milwaukee documents. |
| 12/16/2019 | J. Eidelberg | $199.95 | Data Retrieval/Online Research - one month database access for California Records. |
| 12/17/2019 | S. Santos | $80.00 | Data Retrieval/Online Research - Delaware Secretary of State. |
| 12/17/2019 | A. Marigliano | $78.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/17/2019 | J. Taber | $5.00 | Data Retrieval/Online Research - Los Angeles County Court search fee. |
| 12/18/2019 | A. Marigliano | $48.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/19/2019 | J. Taber | $2.00 | Data Retrieval/Online Research - Utah Secretary of State. |
| 12/20/2019 | S. Santos | $30.00 | Data Retrieval/Online Research - Pennsylvania Secretary of State. |
| 12/20/2019 | S. Santos | $28.00 | Data Retrieval/Online Research - Alabama Secretary of State. |
| 12/23/2019 | J. Taber | $15.00 | Data Retrieval/Online Research - California Secretary of State. |
| 12/30/2019 | A. Marigliano | $24.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/31/2019 | A. Marigliano | $36.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/31/2019 | BRG Direct | $303.90 | Data Retrieval/Online Research - TransUnion searches. |
| *Expense Category Total* | | *$1,178.10* | |

| | | | |
|------|------|------|------|
| **Total Expenses** | | **$60,825.37** | |

Berkeley Research Group, LLC

Invoice for the 12/1/2019 - 12/31/2019 Period