SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| | |
|---|---|
| In re | Lead Case No. 2:18-bk-20151-ER |
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*, | Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER |
| Debtors and Debtors In Possession. | Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
| ☒ Affects All Debtors | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER |
| ☐ Affects Verity Health System of California, Inc. | Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER |
| ☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital | Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER |
| ☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center | Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER |
| ☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation | Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER |
| ☐ Affects Saint Louise Regional Hospital Foundation | |
| ☐ Affects St. Francis Medical Center of Lynwood Foundation | Chapter 11 Cases |
| ☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc. | Judge: Hon. Ernest M. Robles |
| ☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services | **BERKELEY RESEARCH GROUP, LLC'S** |
| ☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC | **FOURTH INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF** |
| ☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC | **INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD SEPTEMBER 1, 2019 THROUGH DECEMBER 31, 2019** |
| Debtors and Debtors In Possession. | |

110067436\V-1

1.    Berkeley Research Group, LLC ("BRG") submits its Fourth Interim Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period September 1, 2019 through December 31, 2019 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors").  In support of the Application, BRG respectfully represents as follows:

## RELIEF REQUESTED

2.    BRG has been retained and is currently serving as the Financial Advisor to the Debtors and effective as of August 15, 2019, Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors.  BRG hereby applies to the Court for allowance and payment of interim compensation in the amount of $3,923,201.50 for services rendered for and on behalf of the Debtors and reimbursement of actual and necessary costs and expenses in the amount of $299,932.72 incurred in connection with the rendering of such services during the Fee Period for a total award of $4,223,134.22.  The total fees represent 7,133.1 hours expended during the period covered by this Application.

3.    Since being retained by the Debtors, BRG has rendered professional services to the Debtors as requested and as necessary and appropriate in furtherance of the interests of the Debtors' estates.  BRG respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and have directly benefited the Debtors and have contributed to the effective administration of these cases.  Specifically, BRG's services to the Debtors have included serving as the lead point of contact with the DIP Lenders as well as leading communications to all constituent advisors, providing support to Management, Dentons, and Cain, leading the vendor resolution team's efforts to secure postpetition products and services from key vendors, supporting the sale process and efforts to close the sale of assets to Strategic Global Management, modelling creditor recoveries and wind down forecasts under various scenarios, developing a transition services template, ensuring compliance with transition services agreements and drafting detailed analysis for the exhibits to the asset purchase agreements, analyzing actual and forecasted cash flows and related DIP Lender reporting, analyzing claims and assistance in the development of the Debtors' Chapter 11 Plan of Liquidation and Disclosure Statement.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 2 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## BACKGROUND

4.    On August 31, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Court. The Debtors continue to manage and operate their businesses as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code. On the Petition Date, the Court entered an order (Docket No. 17) authorizing the joint administration of the Debtors' chapter 11 cases (the "Cases"). No trustee or examiner has been appointed in these Cases.

5.    On September 17, 2018, the Office of the United States Trustee for the Central District of California (the "U.S. Trustee") filed a notice of appointment of the official committee of unsecured creditors (the "UCC") pursuant to § 1102 of the Bankruptcy Code (Docket No. 197).

6.    The Hospitals and VMF[1] were originally owned and operated by the Daughters of Charity of St. Vincent de Paul, Province of the West (the "Daughters of Charity"), to support the mission of the Catholic Church through a commitment to the sick and poor. Through various transitions of ownership and affiliations, between 1995 and 2015, the Daughters of Charity and Daughters of Charity Health System ("DCHS") struggled to find a solution to continuing operating losses, either through a sale of some or all of the hospitals or a merger with a more financially sound partner. All these efforts failed. During these efforts, however, the health system's losses continued to mount. The Blue Mountain Transaction and NantWorks loan provided further capital infusions in 2015 and 2017.

7.    However, despite these infusions of cash and retention of various consultants, experts, and new management to assist in improving cash flow and operations, the health system did not prosper. Despite revitalization efforts and improvements in performance and cash flow, the legacy burden of more than a billion dollars of bond debt and unfunded pension liabilities, an inability to renegotiate collective bargaining agreements or payor contracts, the continuing need for significant capital expenditures for seismic obligations and aging infrastructure, and the general

---

[1] Terms not otherwise defined herein shall have the meaning ascribed to them in the Retention Motion, Retention Order, Supplemental Retention Motion, Supplemental Retention Order, or Adcock Declaration as applicable.

- 3 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

headwinds facing the hospital industry, make success impossible. Losses continue to amount to approximately $175 million annually on a cash flow basis.

8.      As described above, the fiscal crisis is the confluence of various factors and historical challenges.  A few of the most significant challenges to breaking even going forward include below market rates through its payor contracts with health plans, increasing labor rates and pension obligations, and extensive necessary capital improvements and expenditures in IT, medical equipment, and physical infrastructure.

9.      A more detailed description of the Debtors' businesses, capital structure, and the events leading to the commencement of these Cases can be found in the *Declaration of Richard G. Adcock in Support of Emergency First Day Motions* [Docket No. 8] (the "Adcock Declaration").

10.     Prior to the Petition Date, the Debtors engaged in substantial efforts to market and sell their assets. In June 2018, the Debtors engaged Cain Brothers, a division of KeyBanc Capital Markets ("Cain"), to identify potential buyers of some or all of the Verity hospitals and related assets and commenced discussions with those potential buyers.

11.     Shortly after the Petition Date, the Debtors, in consultation with Cain and its other advisors, obtained an order approving the County of Santa Clara as the Stalking Horse purchaser of the Santa Clara County assets and authorizing an auction of such assets to be held in December 2018.  Ultimately, no alternative bidders submitted bids, and on December 27, 2018 the Court entered an order approving the sale of the Debtors' assets in Santa Clara County to the County of Santa Clara, and the sale closing occurred on February 28, 2019.

12.     While the Santa Clara sale process was moving forward, the Debtors, in consultation with Cain and its other advisors, continued to negotiate with potential stalking-horse purchasers for the Debtors' assets located outside of Santa Clara County in order to obtain an order authorizing an auction of those assets as early as possible in 2019.

13.     On February 28, 2019, the sale of the Debtors assets in Santa Clara County to the County of Santa Clara closed, and the Debtors received $183.1 million of net sale proceeds, which was deposited into one or more deposit accounts subject to deposit account control agreements in favor of the DIP Agent ("Sale Proceeds Accounts").  An additional $23.5 million of sale proceeds

- 4 -

was held in an escrow account (the "SCC Escrow Account") as security for the satisfaction of the Debtors' post-closing obligations and to offset any damages incurred by the County of Santa Clara, as described in the asset purchase agreement. In March 2020, the balance held in the SCC Escrow Account was received by the Debtors.

14.    In September 2019, the Debtors repaid the DIP Loan and received authorization from the prepetition secured lenders to use cash collateral until December 31, 2019, including the use of cash held in Sale Proceeds Accounts.

15.    From January 31, 2019 to April 2, 2019, the Debtors substantially reduced the size of Verity Medical Foundation's operations by closing three asset purchase and settlement agreements and through clinic closures pursuant to certain filings with the Bankruptcy Court.

16.    On May 2, 2019 the Debtors received authorization to sell substantially all its assets associated with its remaining hospitals to Strategic Global Management ("SGM" or "KPC") for $610 million subject to various regulatory reviews including review by the Attorney General. The Debtors had expected the sale to SGM to close during the fourth quarter of 2019, however ultimately SGM failed to close the transaction and the Debtors' terminated the asset purchase agreement with SGM effective as of December 27, 2019.

17.    The Debtors' Chapter 11 Plan of Liquidation (Dated September 3, 2019) and Disclosure Statement Describing Debtors' Chapter 11 Plan of Liquidation (Dated September 3, 2019) were filed on September 3, 2019 [Docket No 3899, filed 01/03/20].

18.    As of March 6, 2020, the Debtors had $24.1 million of cash, exclusive of the $23.5 million previously held in the SCC Escrow Account.

**PROFESSIONAL RETENTION**

19.    On the Petition Date, the Debtors selected BRG to serve as their financial advisor. On October 12, 2018, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing Employment of Berkeley Research Group, LLC as Financial Advisor to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No 493] (the "Retention Motion") and on November 7, 2018 the Court filed the order approving BRG's retention [Docket No 785] (the "Retention Order"). On October 31, 2019, the Debtors filed the *Debtors' Supplement to Application for Entry of an Order*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 5 -

*Authorizing the Expansion of the Scope of the Services of Berkeley Research Group, LLC to Provide a Chief Financial Officer to the Debtors Nunc Pro Tunc to August 15, 2019* [Docket No. 3527] (the "Supplemental Retention Motion") and on November 22, 2019, the Court filed the order approving the provision of Peter Chadwick as Chief Financial Officer to the Debtors [Docket No. 3682] (the "Supplemental Retention Order").

20. Pursuant to the Amended Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement [Docket No 826] (the "Fee Procedures Order"), BRG has filed monthly fee applications as follows:

| Dt Filed Dkt No | Period | Fees | Expenses | CNO/Order | Paid Fees | Paid Expenses | Unpaid Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 Dkt No. 883 | 8/31/2018-9/30/2018 | $ 626,647.00 | $ 25,190.91 | N/A | $ 626,647.00 | $ 25,190.91 | $ 0.00 |
| 12/18/2018 Dkt No. 1099 | 10/1/2018-10/31/2018 | 1,276,076.50 | 115,564.09 | N/A | 1,276,076.50 | 115,564.09 | - |
| 1/3/2019 Dkt No. 1203 | 11/1/2018-11/30/2018 | 950,134.50 | 71,951.09 | N/A | 950,134.50 | 71,951.09 | - |
| 1/28/2019 Dkt No. 1392 | 12/1/2018-12/31/2018 | 865,083.00 | 38,731.40 | N/A | 865,083.00 | 38,731.40 | - |
| *Subtotal* | *First Interim* | $ 3,717,941.00 | $ 251,437.49 | *4/9/2019 Dkt No.2103* | $ 3,717,941.00 | $ 251,437.49 | $ 0.00 |
| 3/12/2019 Dkt No. 1783 | 1/1/2019-1/31/2019 | 1,110,306.00 | 79,204.01 | N/A | 1,110,306.00 | 79,204.01 | - |
| 3/29/2019 Dkt No. 1958 | 2/1/2019-2/28/2019 | 1,140,755.00 | 61,998.00 | N/A | 1,140,755.00 | 61,998.00 | - |
| 5/7/2019 Dkt No. 2334 | 3/1/2019-3/31/2019 | 1,086,195.00 | 94,246.72 | N/A | 1,086,195.00 | 94,246.72 | - |
| 5/24/2019 Dkt No. 2438 | 4/1/2019-4/30/2019 | 1,091,309.50 | 86,968.83 | N/A | 1,091,309.50 | 86,968.83 | - |
| *Subtotal* | *Second Interim* | $ 4,428,565.50 | $ 322,417.56 | *N/A* | $ 4,428,565.50 | $ 322,417.56 | $ 0.00 |
| 7/3/2019 Dkt No. 2665 | 5/1/2019-5/31/2019 | 888,435.00 | 69,525.51 | N/A | 888,435.00 | 69,525.51 | - |
| 8/2/2019 Dkt No. 2842 | 6/1/2019-6/30/2019 | 906,018.50 | 62,078.51 | N/A | 906,018.50 | 62,078.51 | - |
| 9/9/2019 Dkt No. 3029 | 7/1/2019-7/31/2019 | 970,209.00 | 99,963.99 | N/A | 970,209.00 | 99,963.99 | - |
| 9/27/2019 Dkt No. 3171 | 8/1/2019-8/31/2019 | 763,695.50 | 77,174.78 | N/A | 763,695.50 | 77,174.78 | - |
| *Subtotal* | *Third Interim* | $ 3,528,358.00 | $ 308,742.79 | *N/A* | $ 3,528,358.00 | $ 308,742.79 | $ 0.00 |
| 11/27/2019 Dkt No 3718 | 9/1/2019-9/30/2019 | 979,200.50 | 76,713.93 | N/A | 783,360.40 | 76,713.93 | 195,840.10 |
| 11/27/2019 Dkt No 3718 | 10/1/2019-10/31/2019 | 1,090,211.00 | 96,626.57 | N/A | 872,168.80 | 96,626.57 | 218,042.20 |
| 1/24/2020 Dkt No 3986 | 11/1/2019-11/30/2019 | 857,670.50 | 65,766.85 | N/A | 686,136.40 | 65,766.85 | 171,534.10 |
| 2/20/2020 Dkt No 4124 | 12/1/2019-12/31/2019 | 996,119.50 | 60,825.37 | N/A | 796,895.60 | 60,825.37 | 199,223.90 |
| *Subtotal* | *Fourth Interim* | $ 3,923,201.50 | $ 299,932.72 | *N/A* | $ 3,138,561.20 | $ 299,932.72 | $ 784,640.30 |
| **Total** | | $ 15,598,066.00 | $ 1,182,530.56 | N/A | $ 14,813,425.70 | $ 1,182,530.56 | $ 784,640.30 |

The unpaid balances represent the 20% fee holdback for the relevant monthly periods.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

21.    As an accommodation to the Debtors, BRG has agreed that, for purposes of this engagement, the hourly rates for the BRG personnel will be subject to the following maximum hourly rates based on the title for each individual as follows:

|   |   |   |
|---|---|---|
| a) | Managing Director: | up to $750 |
| b) | Director: | up to $600 |
| c) | Professional Staff: | up to $450 |
| d) | Case Managers: | $125 - $295 |

During the Fee Period, this accommodation resulted in a discount to BRG's fees in the amount of $435,268.50.

22.    Pursuant to the Retention Motion, BRG continues to hold the Cash on Account in the amount of $50,000.00, which will be applied to BRG's outstanding professional fees, charges, and disbursements as approved by the Court at the end of BRG's engagement.

23.    On October 25, 2018, the Court entered the *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [Docket No. 661], which was then amended on November 16, 2018 [Docket No. 826] (as amended, the "Interim Compensation Order"). This Application is made in accordance with the terms of the Interim Compensation Order, as well as in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the 1996 US Trustee Guidelines. BRG believes that this Application substantially complies with the aforementioned rules, orders, and guidelines. To the extent there has not been material compliance with any particular rule or guideline, BRG respectfully requests a waiver or an opportunity to cure.

## SUMMARY OF SERVICES RENDERED

24.    BRG is a global strategic advisory and expert consulting firm that provides independent expert testimony, litigation and regulatory support, authoritative studies, strategic advice, advisory services relating to restructuring and turnaround situations, due diligence, valuation, and capital markets, and document and data analytics to major law firms, businesses, including Fortune 500 corporations, government agencies, and regulatory bodies around the world.

- 7 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

25.    BRG submits that the interim fees applied for herein for professional services rendered in performing services for the Debtors in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

26.    The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.  The relevant case and industry experience of the experts who performed services for which compensation is sought are provided in **Exhibit F.** The staff utilized sought to optimize efficiencies and avoid redundant efforts.

27.    BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

28.    BRG's per diem rates for professionals of comparable experience, before the discount BRG agreed to in these Cases, are at or below those of firms we consider our competitors. We believe that the compensation in this Application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

29.    No agreement or understanding exists between BRG and any other person for the sharing of compensation received or to be received for services rendered in connection with the chapter 11 cases, except for internal agreements among employees and independent contractors of BRG regarding the sharing of revenue or compensation.  Neither BRG nor any of its employees or independent contractors has entered into an agreement or understanding to share compensation with any entity as described in Bankruptcy Rule 2016.

30.    The general summary of the services rendered by BRG during the Fee Period based on tasks and number of hours is set forth below.

*Asset Acquisition/ Disposition – Task Code 01*

31.    Time charged to this task code relates to supporting the process to sell the Debtors' assets to SGM updating and populating models to analyze recoveries and wind down cash flows under different scenarios, monitoring actual TSA payments compared to budgets, preparing required TSA reports, responding to the Attorney General regarding Health Impact Analyses, transitioning services and workstreams to buyers, working with SGM on various closing matters

110067436\V-1

and related workstreams, and preparing presentations and meeting with the Debtors' and the Debtors' other professionals with respect to the foregoing.

32.    BRG expended 852.0 hours on this category for a fee of $516,314.50.

*Case Administration – Task Code 02*

33.    Time charged to this task code relates to the research, including public records and database searches, in support of investigations by Counsel, and communications with Counsel regarding the same.

34.    BRG expended 227.4 hours on this category for a fee of $84,837.00.

*DIP Financing – Task Code 04*

35.    Time charged to this task code relates to preparing weekly DIP Budget variance reports, and preparation and review of cash collateral budgets and cash collateral covenants.

36.    BRG expended 13.3 hours on this category for a fee of $8,663.00.

*Professional Retention/ Fee Application Preparation – Task Code 05*

37.    Time charged to this task code relates to preparation of BRG's monthly fee applications for July, August, September, and October 2019, BRG's Third Interim Fee Application, and BRG's supplemental retention application.

38.    BRG expended 138.7 hours on this category for a fee of $38,195.00.

*Attend Hearings/ Related Activities – Task Code 06*

39.    Time charged to this task code primarily relates to preparation for and attendance at the Debtors' Court hearings and status conferences and reviewing the Judge's tentative rulings.

40.    BRG expended 27.6 hours on this category for a fee of $20,220.00.

*Interaction/ Meetings with Debtors/ Counsel – Task Code 07*

41.    Time charged to this task code primarily relates to participation in meetings and calls with the Debtors and their other advisors relating to next steps with respect to these cases, including the process to close the sale of assets to SGM, case management, and status updates on various case matters.  Additional time was spent preparing reporting to the Debtors, and Counsel regarding case updates and ongoing workstreams.

42.    BRG expended 328.0 hours on this category for a fee of $213,987.50.

- 9 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Interaction/ Meetings with Creditors – Task Code 08*

43.    Time charged to this task code relates to participation in meetings and calls with creditors and their advisors and the advisors to the secured lenders and the Official Committee of Unsecured Creditors, and related preparation of presentation materials and processing of responses to diligence requests.

44.    BRG expended 133.4 hours on this category for a fee of $85,864.50.

*Employee Issues/ KEIP – Task Code 09*

45.    Time charged to this task code includes analysis of obligations to employees for severance, paid time off, retention, and other employee contractual obligations, preparation of schedules to support Management and Counsel in union negotiations, drafting of revised KEIP and KERP plans and various other employee issues.

46.    BRG expended 76.6 hours on this category for a fee of $53,395.00.

*Recovery/ SubCon/ Lien Analysis – Task Code 10*

47.    Time charged to this task code includes extensive updates to the waterfall recovery models for various recovery scenarios, analysis of certain creditor class recoveries and preparation of and updates to related presentations to Management, the Board, and various creditor groups on estimated recoveries to creditors. Specific tasks included analysis and preparation of responses to lien challenges, development of illustrative recovery schedules for meetings with stakeholders, updates to the recovery models and other analyses for various plan scenarios including substantive consolidation, and preparation of a net proceeds hurdle analysis.

48.    BRG expended 604.4 hours on this category for a fee of $318,133.00.

*Claim Analysis/ Accounting – Task Code 11*

49.    Time charged to this task code relates to analysis of thousands of individual claims, comparison of claims to the Debtors books and records, development of claims resolutions for Management's consideration, including certain individual claim analyses, and related meetings with Management and counsel and assisting counsel analyze data in connection with potential litigation.

50.    BRG expended 751.1 hours on this category for a fee of $323,428.00.

- 10 -

110067436\V-1

*Intercompany Transactions/ Balances – Task Code 13*

51.    Time charged to this task code relates to analysis of the Debtors intercompany balances and transfers on a monthly basis.

52.    BRG expended 7.8 hours on this category for a fee of $3,153.00.

*Executory Contracts/ Leases – Task Code 14*

53.    Time charged to this task code relates to analysis of thousands of executory contracts and leases, cure costs by contract, potential contract rejection and related damage claims, responding to objections to cure notices and the preparation of related analysis and schedules of contracts related to the asset purchase agreements SGM and related to the Verity Medical Foundation asset sales.

54.    BRG expended 563.4 hours on this category for a fee of $328,629.00.

*Analysis of Historical Results – Task Code 17*

55.    Time charged to this task code relates to analysis of historical financial information.

56.    BRG expended 5.2 hours on this category for a fee of $3,900.00.

*Operating and Other Reports – Task Code 18*

57.    Time charged to this task code primarily relates to the development and analysis of reports, including the Debtors monthly operating reports, reports for the Board of Directors, and participation in related meetings and calls.

58.    BRG expended 190.3 hours on this category for a fee of $91,731.50.

*Cash Flow/ Cash Management Liquidity – Task Code 19*

59.    Time charged to this task code relates to analysis of the Debtors' cash flows and liquidity, including analyzing variances from budgets, analysis of vendor payables, development of and updates to various cash flow models to forecast cash flows by Debtor, preparation of reporting to various parties in interest regarding cash flows and liquidity, and participation in meetings and calls with the Debtors,  advisors to the secured lenders and the Official Committee of Unsecured Creditors, and various other stakeholders.

60.    BRG expended 640.9 hours on this category for a fee of $342,748.00.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

*Reclamation/503(b)(9) – Task Code 21*

61.    Time charged to this task code relates to the analysis and reconciliation of asserted 503(b)(9) claims.

62.    BRG expended 65.3 hours on this category for a fee of $28,195.00.

*CFO Services – Task Code 23*

63.    Time charged to this task code relates to the tasks performed by Mr. Chadwick, in his role as CFO, commencing as of August 15, 2019. Specific tasks included, but were not limited to, participation in meetings of and presenting to the Boards of Directors of various Verity entities, and meeting with finance personnel of the Debtors in regards to operations, cash collateral, staff transitions, and disbursements.

64.    BRG expended 289.9 hours on this category for a fee of $217,425.00.

*Tax Issues – Task Code 26*

65.    Time charged to this task code primarily relates to analysis of the Debtors tax issues and filings.

66.    BRG expended 57.6 hours on this category for a fee of $36,197.00.

*Plan of Reorganization/ Disclosure Statement – Task Code 27*

67.    Time charged to this task relates to updating the Plan of Liquidation ("POL") and the related disclosure statement, POL process planning, preparation of presentations to the Boards of Directors regarding the POL and substantive consolidation and the presentation thereof, and participation in meetings and calls with the Debtors, Counsel, and various other stakeholders regarding the POL and substantive consolidation issues.

68.    BRG expended 274.0 hours on this category for a fee of $187,637.00.

*Valuation Analysis – Task Code 28*

69.    Time charged to this task code relates to determination of fair market value of certain hospital assets.

70.    BRG expended 0.4 hours on this category for a fee of $300.00.

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 12 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Planning – Task Code 31*

71.    Time charged to this task code relates to updates to the numerous BRG work plans and work streams related to various case matters and participation in related meetings and calls with the Debtors.

72.    BRG expended 51.2 hours on this category for a fee of $37,122.00.

*Document Review – Task Code 32*

73.    Time charged to this task code relates to analysis of Court filings and various other documents.

74.    BRG expended 19.9 hours on this category for a fee of $6,704.50.

*Operation Management – Task Code 36*

75.    Time charged to this task code relates to supporting the Debtors in managing the operations of the Verity Health System, including, but not limited to: (i) assisting with compliance with regulations related to and reconciliation of capitated agreements with risk bearing organizations; (ii) analysis of health plan contracts and financial results; (iii) ensuring compliance with transition services agreements; (iv) supporting the finance function at Seton Medical Center and Seton Coastside; and (v) assisting on any and all issues related to the wind down of VMF and related clinics, including records retention. In connection with the foregoing, BRG worked intimately with the Debtors and all of its professionals, as well as participating in meetings, calls, and correspondence with various third parties, including the regulators and advisors to the Official Committee of Unsecured Creditors, on a daily basis.

76.    BRG expended 1,119.1 hours on this category for a fee of $669,864.00.

*Vendor Management – Task Code 37*

77.    Time charged to this task code includes (i) maintaining logs to track vendor communications, critical vendors, vendor complaints; (ii) analysis of critical vendor activity; (iii) analysis of individual vendor matters; and (iv) participation in meetings and calls with Debtors Management regarding postpetition vendor management.

78.    BRG expended 261.9 hours on this category for a fee of $148,396.00.

- 13 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Business Transaction Investigation – Task Code 40*

79.    Time charged to this task code primarily relates to providing litigation support to counsel in regards to certain claims data.

80.    BRG expended 433.7 hours on this category for a fee of $158,162.00.

## PROFESSIONAL FEES AND DISBURSEMENTS

81.    Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to the Retention Application) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional.  **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

82.    The disbursements and expenses were incurred in accordance with BRG's normal practice of charging clients for expenses clearly related to and required by particular matters.  BRG submits that such expenses were reasonable and were necessary to discharge its services and were in conformity with the Local Guidelines. BRG has endeavored to minimize these expenses to the fullest extent possible.

83.    BRG's billing rates do not include charges for photocopying, telephone and facsimile charges, computerized research, travel expenses, "working meals," secretarial overtime, postage and certain other office services, because BRG charges each of its clients only for the costs actually incurred related to performing services for such client.  BRG has endeavored to minimize these expenses to the fullest extent possible and does not consider such charges to constitute "overhead".

84.    In providing a reimbursable service such as copying or telephone, BRG does not make a profit on that service.  In charging for a particular service, BRG does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay.  In seeking reimbursement for a service, which BRG justifiably

110067436\V-1

purchased or contracted for from a third party, BRG requests reimbursement only for the amount billed to BRG by such third party vendor and paid by BRG to that vendor.

85.     The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

## CERTIFICATION

86.     As required by the Local Rules, a declaration that the facts set forth in this Application are true and correct, and that this Application complies substantially with the Local Rules, is attached hereto and made part of this Application.

## NOTICE AND NO PRIOR APPLICATION

87.     A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in this chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about March 10, 2020.

88.     This is BRG's fourth interim fee application pursuant to § 330 for the allowance of fees and reimbursement of expenses in this case.  Except as otherwise set forth herein, BRG has made no prior or other application to this or any other Court for the relief requested herein.

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 15 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

## CONCLUSION

**WHEREFORE**, BRG respectfully requests that the Court enter an order (a) granting on an interim basis, allowance of (i) fees in the amount of $3,923,201.50 for professional services rendered to and on behalf of the Debtors during the Fee Period and (ii) reimbursement of $299,932.72 for reasonable, actual and necessary expenses incurred during the Fee Period, (b) authorizing and directing the Debtors to immediately pay to BRG the amount of $784,640.30 which is equal to the sum of the 20% percent holdback of BRG's fees incurred during the Fee Period that remain unpaid, and (c) granting such other and further relief as the Court may deem just and proper pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: March 10, 2020

DENTONS US LLP

By /s/ *Tania M. Moyron*
TANIA M. MOYRON

*Attorneys for the Chapter 11 Debtors and Debtors In Possession*

**<u>DECLARATION OF PETER C. CHADWICK</u>**

I, Peter C. Chadwick, hereby declare as follows:

1.    I am a Managing Director of Berkeley Research Group, LLC ("<u>BRG</u>") and am duly authorized to make this declaration (the "<u>Chadwick Declaration</u>") on behalf of BRG.  Except as otherwise noted, the facts set forth in this Chadwick Declaration are personally known to me and, if called as a witness, I could and would testify thereto.[1]

2.    BRG has been employed as the financial advisor in the chapter 11 cases of Verity Health System of California, Inc. and each of its related debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors" and "Cases" respectively) and beginning effective August 15, 2019, I have been serving as Chief Financial Officer to the Debtors. I have personally performed the professional services rendered as CFO to the Debtors and performed or supervised many of the professional services rendered by BRG as financial advisor to the Debtors and am familiar with the work performed on behalf of the Debtors by the professionals and other persons in the firm.

3.    This Chadwick Declaration is submitted in support of the Application[2] which I have reviewed and further which has been prepared in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, 1996 U.S. Trustee Guidelines, and the Interim Compensation Order (together the "Guidelines"). This Chadwick Declaration is also submitted as the statement required pursuant to §§ 330, Bankruptcy Rule 2016(a), and Local Rule 2016-1.

4.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Rules and the US Trustee Guidelines.

5.    The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by BRG and generally accepted by BRG's clients including in

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

---

[1] Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at BRG and are based on information provided by them.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

110067436\V-1

cases other than cases under Title 11.  The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.

6.    In providing a reimbursable service, BRG does not make a profit on that service, whether the service is performed by BRG in-house or through a third party.

7.    BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

8.    I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Dated: _____

_____

Peter Chadwick
Managing Director
Berkeley Research Group, LLC
1800 M Street NW, Second Floor
Washington, DC 20036
(202) 909-2800

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 18 -

110067436\V-1

# EXHIBIT A

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 9/1/2019 through 12/31/2019

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Dianderas | Senior Associate | $315.00 | 1.3 | $409.50 |
| A. Marigliano | Managing Consultant | $375.00 | 63.9 | $23,962.50 |
| A. Mittiga | Consultant | $395.00 | 639.9 | $252,760.50 |
| C. Giancaspro | Senior Associate | $350.00 | 3.3 | $1,155.00 |
| C. Kearns | Managing Director | $750.00 | 129.9 | $97,425.00 |
| C. MacLaverty | Senior Associate | $315.00 | 630.7 | $198,670.50 |
| D. Galfus | Managing Director | $750.00 | 745.1 | $558,825.00 |
| H. Lee | Senior Associate | $350.00 | 3.8 | $1,330.00 |
| H. Mendez | Case Assistant | $150.00 | 60.8 | $9,120.00 |
| J. Cangialosi | Senior Associate | $275.00 | 60.0 | $16,500.00 |
| J. Dunn | Director | $750.00 | 1.8 | $1,350.00 |
| J. Eidelberg | Managing Consultant | $350.00 | 64.3 | $22,505.00 |
| J. Emerson | Director | $590.00 | 764.8 | $451,232.00 |
| J. Fisher | Associate | $225.00 | 183.4 | $41,265.00 |
| J. Huebner | Director | $550.00 | 134.6 | $74,030.00 |
| J. Kiley | Director | $595.00 | 587.5 | $349,562.50 |
| J. Schlant | Managing Consultant | $430.00 | 822.5 | $353,675.00 |
| J. Taber | Associate Director | $450.00 | 59.7 | $26,865.00 |
| J. Vizzini | Managing Director | $750.00 | 197.8 | $148,350.00 |
| M. Abernathy | Managing Director | $750.00 | 7.4 | $5,550.00 |
| M. Frost | Associate | $235.00 | 88.0 | $20,680.00 |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| M. Galfus | Associate | $275.00 | 1.0 | $275.00 |
| M. Haverkamp | Case Manager | $250.00 | 58.7 | $14,675.00 |
| M. Moschel | Senior Managing Consultant | $430.00 | 5.5 | $2,365.00 |
| N. Haslun | Managing Director | $750.00 | 675.1 | $506,325.00 |
| N. Lee | Case Assistant | $125.00 | 0.4 | $50.00 |
| N. Lee | Associate | $250.00 | 7.5 | $1,875.00 |
| P. Chadwick | Managing Director | $750.00 | 891.4 | $668,550.00 |
| P. Pozzi | Consultant | $340.00 | 102.8 | $34,952.00 |
| S. Myrtil | Senior Associate | $275.00 | 104.5 | $28,737.50 |
| S. Santos | Associate | $285.00 | 35.7 | $10,174.50 |
| **Total** | | | **7,133.1** | **$3,923,201.50** |
| **Blended Rate** | | | | **$550.00** |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

# EXHIBIT B

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit B: Fees By Task Code**



For the Period 9/1/2019 through 12/31/2019

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 852.0 | $516,314.50 |
| 02. Case Administration | 227.4 | $84,837.00 |
| 04. DIP Financing | 13.3 | $8,663.00 |
| 05. Professional Retention/Fee Application Preparation | 138.7 | $38,195.00 |
| 06. Attend Hearings/Related Activities | 27.6 | $20,220.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 328.0 | $213,987.50 |
| 08. Interaction/Meetings with Creditors | 133.4 | $85,864.50 |
| 09. Employee Issues/KEIP | 76.6 | $53,395.00 |
| 10. Recovery/SubCon/Lien Analysis | 604.4 | $318,133.00 |
| 11. Claim Analysis/Accounting | 751.1 | $323,428.00 |
| 13. Intercompany Transactions/Balances | 7.8 | $3,153.00 |
| 14. Executory Contracts/Leases | 563.4 | $328,629.00 |
| 17. Analysis of Historical Results | 5.2 | $3,900.00 |
| 18. Operating and Other Reports | 190.3 | $91,731.50 |
| 19. Cash Flow/Cash Management Liquidity | 640.9 | $342,748.00 |
| 21. Reclamation/503(b)(9) | 65.3 | $28,195.00 |
| 23. CFO Services | 289.9 | $217,425.00 |
| 26. Tax Issues | 57.6 | $36,197.00 |
| 27. Plan of Reorganization/Disclosure Statement | 274.0 | $187,637.00 |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Task Code | Hours | Fees |
|---|---|---|
| 28. Valuation Analysis | 0.4 | $300.00 |
| 31. Planning | 51.2 | $37,122.00 |
| 32. Document Review | 19.9 | $6,704.50 |
| 36. Operation Management | 1,119.1 | $669,864.00 |
| 37. Vendor Management | 261.9 | $148,396.00 |
| 40. Business Transaction Investigation | 433.7 | $158,162.00 |
| **Total** | **7,133.1** | **$3,923,201.50** |
| **Blended Rate** | | **$550.00** |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit C: Time Detail**

For the Period 9/1/2019 through 12/31/2019

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/1/2019 | J. Kiley | 2.9 | Posted various IT invoices to TSA register on 8/26/19. |
| 9/1/2019 | J. Kiley | 2.8 | Prepared schedules summarizing TSA activity for March and April through June true-up time periods on 8/7/19. |
| 9/1/2019 | J. Kiley | 2.8 | Updated TSA register for various telecommunication, IT and RCM invoices on 8/21/19. |
| 9/1/2019 | J. Kiley | 2.4 | Reconciled Verity's general ledger activity to the TSA register for the 3 week period ended August 5, 2019 on 8/13/19. |
| 9/1/2019 | J. Kiley | 2.2 | Reviewed Lynx ED and PICIS invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if invoices should be included in the TSA on 8/20/19. |
| 9/1/2019 | J. Kiley | 2.1 | Reconciled Verity's general ledger listing of invoices posted to TSA account number 9620 to the TSA register during August of 2019 on 8/29/19. |
| 9/1/2019 | J. Kiley | 2.1 | Updated the June of 2019 true-up invoice for additional invoices posted to the TSA register on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.9 | Updated the June true-up invoice for percentage complete on unapproved change orders with SCC on 8/9/19. |
| 9/1/2019 | J. Kiley | 1.9 | Updated TSA register for various telecommunication invoices on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.8 | Posted various IT invoices to TSA register on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.8 | Processed various telecommunication invoices on the TSA register on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.8 | Reviewed Teamviewer invoices and contracts to determine if invoices are part of the TSA or if a change order was required on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.8 | Reviewed TSA register with L. Seargeant, Verity Executive Director, Health Information Management Services in order to determine is register is complete and accurate on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.7 | Prepared an interim summary of Verity's TSA labor costs for the first two weeks of August 2019 compared to TSA budget for the same period on 8/26/19. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/1/2019 | J. Kiley | 1.6 | Reviewed SCC APA and Sale Order to determine if State of CA grant check received by OCH was property of SCC or Verity on 8/7/19. |
| 9/1/2019 | J. Kiley | 1.6 | Reviewed TSA register with C. Esquivel, Verity Business Analyst in order to determine is register is complete and accurate on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.5 | Discussed with P. Erani, Verity Executive Director, Application Services, creating a TSA change order for the Mmodal server upgrade at OCH on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed Optum 360 and PulseCheck invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if services should be included in the TSA on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed TSA register with A. Schlick, Verity System Manager Telecommunications in order to determine is register is complete and accurate on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.1 | Processed Mmodal invoices on the TSA register on 8/16/19. |
| 9/1/2019 | J. Kiley | 0.9 | Discussed with P. Da Silva, Verity Sr. Accountant, the approval process for TSA invoices on 8/9/19. |
| 9/1/2019 | J. Kiley | 0.8 | Updated TSA register for 3M and Change Healthcare change order invoices on 8/26/19. |
| 9/3/2019 | P. Chadwick | 0.7 | Reviewed proposed changes to assignment of contract to SVMD. |
| 9/4/2019 | P. Chadwick | 1.8 | Participated in meeting with Santa Clara (T. Fuentes) regarding TSA disputes. |
| 9/4/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding status of contract assignments critical to sales. |
| 9/5/2019 | P. Chadwick | 2.9 | Prepared revised Schedule B for KPC Sale Transition Services Agreement. |
| 9/5/2019 | A. Mittiga | 1.4 | Reviewed the SVMD capitation net receivable due in the Managed Care Provider Services Agreement. |
| 9/5/2019 | P. Chadwick | 1.2 | Reviewed current draft of Transition Services Agreement. |
| 9/5/2019 | P. Chadwick | 1.1 | Reviewed current draft of Interim Management Agreement. |
| 9/5/2019 | D. Galfus | 1.0 | Participated in a call with E. Paul (GC), M. Garms (Dentons), and (H. Levy-Biehl) Nelson Hardiman re: post close estate matters. |
| 9/5/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (M. Garms) regarding Interim Management Agreement and Transition Services Agreement. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 9/5/2019 | D. Galfus | 0.3 | Participated in a call with the buyer, Management (E. Paul) and Dentons (T. Moyron) re: status of close. |
| 9/5/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer advisors. |
| 9/6/2019 | A. Mittiga | 1.6 | Put together a schedule of SourceHOV boxes missing from exhibit G in the VMF/SVMD agreement. |
| 9/6/2019 | A. Mittiga | 1.5 | Reviewed the exhibits in the VMF/SVMD agreement in furtherance of the APA. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed settlement status of SVMD disputes. |
| 9/9/2019 | A. Mittiga | 1.2 | Updated the Managed Care VMF claims paid by SVMD schedule. |
| 9/9/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (E. Leader) regarding applications necessary for TSA. |
| 9/9/2019 | P. Chadwick | 0.8 | Reviewed current draft of applications necessary for TSA. |
| 9/10/2019 | P. Chadwick | 2.1 | Prepared draft proposal to resolve TSA dispute with Santa Clara. |
| 9/10/2019 | P. Chadwick | 1.3 | Reviewed proposal from Harris to bifurcate quadramed contracts. |
| 9/11/2019 | J. Schlant | 2.6 | Provided analysis of QAF receivables and payables to aid in settlement discussions with DHMC. |
| 9/11/2019 | P. Chadwick | 2.2 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding SGM sale. |
| 9/11/2019 | P. Chadwick | 0.7 | Participated in meeting with Melnik Law (P. Melnik) and Verity (R. Adcock) regarding VMG physicians. |
| 9/11/2019 | P. Chadwick | 0.7 | Participated in meeting with Nelson Hardiman (H. Levy-Biehl), Dentons (T. Moyron) and Verity (R. Adcock) regarding Disclosure Statement. |
| 9/11/2019 | P. Chadwick | 0.6 | Participated in meeting with Santa Clara (T. Fuentes), Harris (G. Martin), Dentons (P. Maxcy) regarding transfer of Harris. |
| 9/12/2019 | P. Chadwick | 1.5 | Reviewed current draft of schedules supporting draft TSA. |
| 9/12/2019 | D. Galfus | 1.4 | Analyzed the status of the AG review and related sale closing. |
| 9/12/2019 | P. Chadwick | 1.3 | Participated in meeting with Verity (B. Buchas) regarding TSA schedules. |
| 9/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and KPC (K. Chadry) regarding sale closing checklist. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/13/2019 | J. Schlant | 0.5 | Reviewed UCC advisor's QAF schedule re: settlement discussions with DHMC. |
| 9/16/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity executives (R. Adcock, T. Armada) regarding sale transition issues. |
| 9/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance regarding sale transition issues. |
| 9/16/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (K. Chadry) regarding sale transition issues. |
| 9/17/2019 | P. Chadwick | 1.3 | Reviewed Santa Clara true-up TSA reconciliation. |
| 9/17/2019 | P. Chadwick | 1.2 | Reviewed accounting of all information technology systems and applications versus KPC required systems post sale. |
| 9/17/2019 | J. Emerson | 0.9 | Revised potential cure analysis related to SGM sale. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (B. Buchas) regarding proposed TSA schedules. |
| 9/17/2019 | P. Chadwick | 0.6 | Reviewed Santa Clara invoices for June, August, and September. |
| 9/18/2019 | J. Schlant | 2.2 | Prepared net proceeds hurdle schedule for use in DHCS settlement discussions. |
| 9/18/2019 | P. Chadwick | 1.9 | Prepared revised TSA schedules. |
| 9/18/2019 | P. Chadwick | 1.3 | Prepared presentation for Verity executives and Dentons on TSA. |
| 9/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity finance (A. Fierro-Peretti) and supply chain (J. Phillips) regarding TSA. |
| 9/18/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) Dentons (T. Moyron) regarding TSA. |
| 9/19/2019 | J. Schlant | 1.6 | Processed comments related to net proceeds hurdle schedule for use in DHCS settlement discussions. |
| 9/19/2019 | P. Chadwick | 1.1 | Prepared edited schedules to TSA with KPC. |
| 9/19/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (M. Garms) and Nelson Hardiman (H. Biehl) regarding the TSA with KPC. |
| 9/19/2019 | P. Chadwick | 0.7 | Prepared suggested edits to TSA with KPC. |
| 9/19/2019 | D. Galfus | 0.3 | Participated in a sale update call with Management (E. Paul) and the buyer. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/19/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with (E. Paul) Debtors and buyers (B. Thomas). |
| 9/19/2019 | J. Vizzini | 0.2 | Reviewed sale closing checklist in advance of call with SGM. |
| 9/20/2019 | J. Schlant | 2.9 | Prepared QAF disbursement schedule for use in DHCS settlement discussions. |
| 9/20/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (P. Baronoff) and Dentons (T. Moyron) regarding Attorney General conditions. |
| 9/20/2019 | P. Chadwick | 0.9 | Reviewed Attorney General preliminary finding on conditions. |
| 9/20/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Attorney General conditions. |
| 9/22/2019 | P. Chadwick | 1.3 | Reviewed declaration in support of response to DHCS objection. |
| 9/22/2019 | P. Chadwick | 0.6 | Reviewed objection from health plan against schedules of assignment. |
| 9/23/2019 | J. Schlant | 2.5 | Analyzed 2015 AG condition documents in the context of SGM APA section 8.6. |
| 9/23/2019 | A. Mittiga | 2.0 | Reviewed the VMF general ledger for activity related to the VMF and SVMD amended transition services agreement. |
| 9/23/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, A. Chou) regarding status of sale. |
| 9/23/2019 | P. Chadwick | 1.0 | Participated in meeting with CA Attorney General's office (S. Chan), Dentons (T. Moyron), and Levene Neale (G. Klausner) regarding sale. |
| 9/23/2019 | P. Chadwick | 0.9 | Participated in meeting with Harris (G. Martin) Santa Clara (T. Fuentes) and Verity (E. Paul) regarding data transition. |
| 9/23/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (K. Chadry) regarding status of sale work streams. |
| 9/23/2019 | P. Chadwick | 0.9 | Reviewed proposals from Harris to resolve Santa Clara data transition. |
| 9/23/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron, Dentons, Management (R. Adcock, E. Paul) and KPC re: sale closing issues. |
| 9/23/2019 | P. Chadwick | 0.4 | Prepared agenda for meeting with KPC regarding sale. |
| 9/23/2019 | P. Chadwick | 0.3 | Prepared follow up tasks for work stream team leaders at KPC and Verity. |
| 9/24/2019 | J. Schlant | 2.6 | Updated estimate of SGM QAF purchase price adjustment. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/24/2019 | J. Schlant | 1.0 | Analyzed 2015 AG condition documents in the context of SGM APA section 8.6. |
| 9/24/2019 | P. Chadwick | 1.0 | Reviewed revised draft Interim Management Agreement prepared by KPC. |
| 9/24/2019 | J. Schlant | 0.7 | Prepared updated QAF schedule for data room. |
| 9/24/2019 | D. Galfus | 0.7 | Reviewed comments from buyer related to the Interim Management Arrangement. |
| 9/24/2019 | A. Mittiga | 0.7 | Reviewed the VMF and SVMD capitation net receivable amount due. |
| 9/24/2019 | D. Galfus | 0.5 | Reviewed AG issues in advance of their filing. |
| 9/24/2019 | D. Galfus | 0.4 | Analyzed certain sale plan issues. |
| 9/24/2019 | P. Chadwick | 0.3 | Prepared communication to KPC to resolve seismic questions. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed Smith Group revised PSA and requested commitments from KPC. |
| 9/25/2019 | J. Schlant | 1.9 | Prepared comparison document of new AG conditions to 2015 AG conditions. |
| 9/25/2019 | P. Chadwick | 1.7 | Reviewed latest draft net proceeds analysis based on litigation with Attorney General. |
| 9/25/2019 | P. Chadwick | 0.6 | Participated in call with KPC (K. Chardy) regarding transition services agreement. |
| 9/25/2019 | J. Schlant | 0.5 | Updated estimate of SGM QAF purchase price adjustment. |
| 9/25/2019 | D. Galfus | 0.4 | Analyzed the provisions in the AG report. |
| 9/25/2019 | D. Galfus | 0.3 | Participated in a call with R. Adcock, E. Paul, T. Moyron and S. Maizel re: the AG condition report. |
| 9/26/2019 | A. Mittiga | 2.7 | Continued to prepare a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/26/2019 | J. Schlant | 2.0 | Prepared schedules to support declaration re: new AG conditions. |
| 9/26/2019 | D. Galfus | 1.7 | Prepared analysis of information to be included the AG response. |
| 9/26/2019 | P. Chadwick | 1.3 | Prepared outline of potential declaration in support of motion to enforce sale order. |
| 9/26/2019 | J. Schlant | 1.2 | Organized documents for declaration re: new AG conditions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 9/26/2019 | A. Mittiga | 1.0 | Continued to prepare a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/26/2019 | P. Chadwick | 0.9 | Prepared economic impact of Attorney General conditions on St. Vincent. |
| 9/26/2019 | P. Chadwick | 0.8 | Reviewed Attorney General submitted conditions to sale. |
| 9/26/2019 | P. Chadwick | 0.7 | Participated in meeting with KPC (P. Baranoff) and Dentons (T. Moyron) regarding the Attorney General conditions to sale. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding response to Attorney General conditions. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in sale closing checklist meeting with KPC (P. Baranoff) and Dentons (T. Moyron). |
| 9/26/2019 | P. Chadwick | 0.6 | Prepared comparison of St. Francis schedule 8.6 to Attorney General conditions. |
| 9/26/2019 | P. Chadwick | 0.6 | Prepared economic impact of Attorney General conditions on St. Francis. |
| 9/26/2019 | C. Kearns | 0.6 | Reviewed summary of AG decision re: conditions imposed that differ from section 8.6 of the APA. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a call with buyer, Management (E. Paul; R. Adcock) and Counsel (T. Moyron) re: AG report. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a meeting with Management (R. Paul) and Counsel ( T. Moyron) re: AG report response. |
| 9/26/2019 | D. Galfus | 0.3 | Participated in the status call with KPC (B. Thomas) and Management (E. Paul) to discuss closing matters. |
| 9/26/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: AG conditions. |
| 9/27/2019 | J. Schlant | 2.9 | Prepared schedules to support declaration re: new AG conditions. |
| 9/27/2019 | D. Galfus | 2.7 | Prepared revised analysis of information to be included the AG response. |
| 9/27/2019 | J. Schlant | 2.5 | Reviewed declaration re: new AG conditions. |
| 9/27/2019 | P. Chadwick | 1.4 | Reviewed draft of motion to enforce sale order. |
| 9/27/2019 | D. Galfus | 0.9 | Continued to prepare revised analysis of information to be included in the AG response. |
| 9/27/2019 | J. Schlant | 0.8 | Organized documents for declaration re: new AG conditions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/27/2019 | C. Kearns | 0.5 | Reviewed status of response to AG conditions including comparing conditions to 8.6 of the APA. |
| 9/27/2019 | D. Galfus | 0.4 | Held call with Nelson Hardiman (K. Edgerton) re: AG report. |
| 9/28/2019 | D. Galfus | 2.0 | Reviewed the draft AG motion from Counsel. |
| 9/28/2019 | P. Chadwick | 0.9 | Reviewed draft declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared suggested edits to declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared supporting financial statements for declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Prepared supporting schedule for declaration in support of motion to enforce sale order. |
| 9/28/2019 | P. Chadwick | 0.8 | Reviewed draft of motion to enforce sale order. |
| 9/28/2019 | D. Galfus | 0.5 | Reviewed P. Chadwick's draft declaration for the AG motion. |
| 9/28/2019 | D. Galfus | 0.4 | Held call with A. Chou, CFO re: AG financial analysis to be included in submission. |
| 9/28/2019 | C. Kearns | 0.3 | Reviewed draft declaration supporting emergency motion re: AG conditions. |
| 9/29/2019 | P. Chadwick | 0.8 | Prepared supporting schedule for declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.8 | Reviewed draft of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.4 | Prepared suggested edits to declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.4 | Prepared supporting financial statements for declaration in support of motion to enforce sale order. |
| 9/29/2019 | P. Chadwick | 0.3 | Reviewed revised draft declaration in support of motion to enforce sale order. |
| 9/30/2019 | P. Chadwick | 2.9 | Participated in meeting with KPC (P. Baronoff) regarding status of sale transition planning. |
| 9/30/2019 | A. Mittiga | 2.9 | Prepared the amended SVMD TSA true-up report. |
| 9/30/2019 | J. Schlant | 2.8 | Prepared schedules to support declaration re: new AG conditions. |
| 9/30/2019 | D. Galfus | 2.5 | Reviewed the latest updated draft of the AG motion. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 9/30/2019 | J. Emerson | 2.2 | Revised potential cure analysis related to SGM sale. |
| 9/30/2019 | P. Chadwick | 1.7 | Reviewed draft of motion to enforce sale order. |
| 9/30/2019 | J. Schlant | 1.4 | Reviewed declaration re: new AG conditions. |
| 9/30/2019 | C. Kearns | 1.4 | Reviewed draft emergency motion re: AG conditions. |
| 9/30/2019 | P. Chadwick | 1.1 | Participated in meeting with KPC (P. Baronoff) regarding Attorney General objection process. |
| 9/30/2019 | A. Mittiga | 1.1 | Reviewed schedule A to the third amendment of the SVMD and VMF TSA. |
| 9/30/2019 | P. Chadwick | 1.0 | Reviewed revised draft declaration in support of motion to enforce sale order. |
| 9/30/2019 | A. Mittiga | 1.0 | Reviewed the IBM Merge true-up schedule with Verity's M. Patel. |
| 9/30/2019 | D. Galfus | 0.9 | Reviewed additional changes to the AG motion. |
| 9/30/2019 | A. Mittiga | 0.9 | Reviewed the amended TSA vendor schedule with Verity's M. Patel. |
| 9/30/2019 | D. Galfus | 0.6 | Reviewed supporting schedules to the AG motion. |
| 9/30/2019 | D. Galfus | 0.2 | Reviewed media reporting related to the AG motion. |
| 10/1/2019 | J. Kiley | 2.9 | Posted various IT invoices to TSA register received from C. Esquivel, Verity Business Analyst on 9/23/2019. |
| 10/1/2019 | J. Kiley | 2.9 | Prepared electronic binder of TSA invoices supporting the June of 2019 true up on 9/10/2019. |
| 10/1/2019 | A. Mittiga | 2.9 | Reviewed the amended TSA with SVMD paid invoices from July through August 2019. |
| 10/1/2019 | J. Kiley | 2.9 | Updated TSA register for various IT change orders and related invoices on 9/23/2019. |
| 10/1/2019 | J. Kiley | 2.2 | Continued to prepare electronic binder of TSA invoices supporting the June of 2019 true up on 9/10/2019. |
| 10/1/2019 | J. Emerson | 2.1 | Prepared analysis of GE leased equipment at O'Connor Hospital. |
| 10/1/2019 | J. Kiley | 2.1 | Recorded various IT vendor invoices received from C. Esquivel, Verity Business Analyst. |
| 10/1/2019 | J. Kiley | 2.1 | Updated TSA register for IT invoices provided by C. Esquivel, Verity Business Analyst on 9/11/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/1/2019 | P. Chadwick | 1.9 | Prepared preliminary timeline impact based on Court moving hearing. |
| 10/1/2019 | J. Kiley | 1.8 | Recorded telecommunication invoices on TSA register approved by A. Schlick, Verity System Manager Telecommunications on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.8 | Reviewed Verity's TSA time records recorded for the months of July, August and September of 2019 on 9/9/2019. |
| 10/1/2019 | J. Kiley | 1.7 | Reviewed KPC APA document on 9/17/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Finalized TSA register for June of 2019 true up on 9/10/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Posted various TSA telecommunication invoices to the TSA register on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Prepared TSA register for June of 2019 true up to share with SCC on 9/12/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed list of 52 credits due to Verity from Frontier, a TSA vendor, in order to determine if these credits belonged to Verity or SCC. |
| 10/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, E. Paul) Dentons (T. Moyron) regarding revised timeline due to Court order. |
| 10/1/2019 | J. Kiley | 1.1 | Uploaded TSA invoices images for June 2019 true up to data site on 9/12/2019. |
| 10/1/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding revised Plan to meet effective date timeline. |
| 10/1/2019 | P. Chadwick | 0.9 | Reviewed proposed TSA services for accounting. |
| 10/1/2019 | J. Kiley | 0.9 | Revised June of 2019 TSA true up invoice on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Revised June of 2019 TSA true up invoice on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed OCH and SLRH fixed asset data with S. Clements, SCC Director of IT on 9/18/2019. |
| 10/1/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity accounting (A. Fierro-Peretti) regarding accounting issues in transaction. |
| 10/1/2019 | J. Kiley | 0.8 | Posted SourceHOV Healthcare invoices to the TSA register on 9/9/2019. |
| 10/1/2019 | P. Chadwick | 0.8 | Reviewed draft press release regarding Attorney General conditions. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed status of TSA invoices with I. Ho, SCC Accountant on 9/20/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/1/2019 | J. Kiley | 0.6 | Prepared TSA invoice for September of 2019 on 9/10/2019. |
| 10/1/2019 | P. Chadwick | 0.6 | Reviewed draft internal communication to employees regarding hiring portal. |
| 10/1/2019 | J. Emerson | 0.6 | Reviewed memo re: Attorney General conditions. |
| 10/2/2019 | P. Chadwick | 2.1 | Reviewed revised cash flow forecast based on estimated sale closing dates. |
| 10/2/2019 | J. Kiley | 1.8 | Posted various telecommunication invoices to TSA register. |
| 10/2/2019 | A. Mittiga | 1.0 | Reviewed the IBM/Merge true-up schedule to be provided to SVMD. |
| 10/2/2019 | J. Emerson | 0.8 | Reviewed SCM Transition Work plan in preparation for the call. |
| 10/2/2019 | P. Chadwick | 0.6 | Reviewed final proposed press release. |
| 10/2/2019 | J. Emerson | 0.6 | Reviewed revised closing checklist in preparation for the call. |
| 10/3/2019 | A. Mittiga | 2.9 | Continued to review SVMD invoices paid by VMF for the second TSA agreement. |
| 10/3/2019 | A. Mittiga | 2.9 | Continued to review SVMD invoices paid by VMF for the second TSA agreement. |
| 10/3/2019 | A. Mittiga | 2.9 | Reviewed SVMD invoices paid by VMF for the second TSA |
| 10/3/2019 | P. Chadwick | 1.4 | Reviewed multi facility contracts that may require settlement if designated by KPC. |
| 10/3/2019 | P. Chadwick | 1.3 | Reviewed revised net sale proceeds analysis based upon latest data and timeline. |
| 10/3/2019 | P. Chadwick | 1.3 | Reviewed revised proposed sale and Plan timeline prepared by Dentons. |
| 10/3/2019 | J. Kiley | 1.2 | Reviewed KPC closing checklist for VHS internal use prepared by N. Nguyen, Verity Finance. |
| 10/3/2019 | J. Kiley | 1.1 | Reviewed MagView invoices and change order in order to update TSA change order schedule. |
| 10/3/2019 | P. Chadwick | 0.8 | Compared SCC requested TSA services for October versus TSA schedules and relative costs. |
| 10/3/2019 | P. Chadwick | 0.8 | Participated in weekly sale closing checklist meeting with KPC (K. Thomas) Dentons (T. Moyron) and Verity (E. Paul). |
| 10/3/2019 | P. Chadwick | 0.6 | Participated in call with Verity (E. Paul and E. Leader) regarding extension of SCC TSA. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/3/2019 | D. Galfus | 0.4 | Participated in the weekly sale process closing call with Counsel (T. Moyron), the Debtors (E. Paul) and the buyer (B. Thomas) to review key open issues. |
| 10/3/2019 | J. Vizzini | 0.4 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/4/2019 | J. Schlant | 2.9 | Prepared operating contingency plan. |
| 10/4/2019 | J. Schlant | 2.6 | Prepared operating contingency plan. |
| 10/4/2019 | J. Kiley | 2.1 | Recorded IT invoices received from C. Esquivel, Verity Business Analyst. |
| 10/4/2019 | A. Mittiga | 2.0 | Reviewed SVMD amended TSA invoices for the amended TSA true-up report. |
| 10/4/2019 | A. Mittiga | 1.5 | Reviewed schedule A for the third amendment to the SVMD TSA agreement with Verity's M. Patel. |
| 10/4/2019 | A. Mittiga | 1.5 | Updated schedule A for the third amendment to the SVMD TSA agreement. |
| 10/4/2019 | J. Kiley | 1.1 | Reviewed TSA weekly labor report as October 2, 2019 received from T. Cordero, Verity Financial Reporting Director. |
| 10/4/2019 | C. Kearns | 0.4 | Reviewed KPC financing term sheet and conditions. |
| 10/5/2019 | D. Galfus | 0.6 | Developed action plan for upcoming diligence process re: sale process. |
| 10/7/2019 | J. Schlant | 2.6 | Prepared operating contingency plan. |
| 10/7/2019 | J. Schlant | 1.5 | Analyzed QAF VI schedules in connection with SGM sale closing. |
| 10/7/2019 | P. Chadwick | 1.5 | Participated in meeting with Verity finance (A. Chou) regarding status of sale process work streams. |
| 10/7/2019 | D. Galfus | 1.2 | Reviewed issues related to the sale closing for Management including financing matters. |
| 10/7/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Armada, T. del Junco) regarding KPC sale transition status. |
| 10/7/2019 | A. Mittiga | 0.9 | Reviewed the IBM/Merge true-up schedule with Verity's M. Patel. |
| 10/7/2019 | P. Chadwick | 0.8 | Participated in meeting with SCC regarding TSA status. |
| 10/7/2019 | P. Chadwick | 0.7 | Participated in meeting with KPC (P. Baronoff) regarding sale transition status. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/7/2019 | D. Galfus | 0.6 | Participated in the call with Management (E. Paul), Dentons (T. Moyron) and the buyer (B. Thomas) to discuss sale closing matters. |
| 10/7/2019 | C. Kearns | 0.4 | Reviewed buyer's financing term sheet re: potential issues to close. |
| 10/7/2019 | J. Kiley | 0.4 | Reviewed TSA Agreement in order to determine termination date of TSA. |
| 10/8/2019 | A. Mittiga | 2.0 | Reviewed the Revised Post-Sale Agreement Source HOV exhibits. |
| 10/8/2019 | P. Chadwick | 1.7 | Prepared reconciliation of information technology contracts designated for assignment by KPC versus latest list of essential applications by KPC. |
| 10/8/2019 | J. Schlant | 1.2 | Prepared operating contingency plan. |
| 10/8/2019 | D. Galfus | 0.6 | Performed lender diligence in sale process. |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in call with Mintz (D. Bleck) Houlihan Lokey (A. Turnbull) regarding status of sale. |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity Seton (J. Jackson) regarding sale process. |
| 10/8/2019 | C. Kearns | 0.5 | Reviewed status of KPC related issues to get to closing. |
| 10/8/2019 | N. Haslun | 0.4 | Participated in meeting with Management (J. Jackson) to review status of KPC Sale. |
| 10/9/2019 | A. Mittiga | 2.9 | Prepared a reconciliation schedule between the Source HOV Exhibits on the Post-Sale SVMD Agreement and the Excel files of records provided by Source HOV. |
| 10/9/2019 | J. Schlant | 2.5 | Prepared schedules to address AG opposition statements. |
| 10/9/2019 | J. Schlant | 2.2 | Composed responses to SEIU-UHW opposition statements. |
| 10/9/2019 | J. Schlant | 1.6 | Prepared operating contingency plan. |
| 10/9/2019 | P. Chadwick | 1.2 | Participated in meeting with Cain (J. Moloney) Dentons (T. Moyron) Verity (R. Adcock) regarding status of sale process. |
| 10/9/2019 | D. Galfus | 1.1 | Analyzed various matters related to AG matters and upcoming hearing related to the sale. |
| 10/9/2019 | A. Mittiga | 0.9 | Participated in a meeting with Verity's C. Mullin and M. Kwok to discuss the Source HOV exhibits in the SVMD Post-Sale Agreement. |
| 10/9/2019 | J. Kiley | 0.9 | Posted various TSA invoices approved by L. Seargeant, Verity Executive Director, Health Information Management Services. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/9/2019 | D. Galfus | 0.9 | Reviewed certain financial data in advance of meeting at Counsel's office related to sale process. |
| 10/9/2019 | D. Galfus | 0.8 | Analyzed the Debtors' financial matters for sale process. |
| 10/9/2019 | J. Kiley | 0.8 | Discussed extension of certain TSA vendors beyond September of 2019 with A. Fierro-Peretti, Verity Corporate Controller. |
| 10/9/2019 | D. Galfus | 0.5 | Held call with J. Moloney, Cain, re: upcoming meeting and next steps. |
| 10/10/2019 | A. Mittiga | 2.9 | Prepared a bridge from original estimated TSA cost paid by SVMD to the actual TSA cost paid by VMF for the period July 1, 2019 through August 30, 2019. |
| 10/10/2019 | A. Mittiga | 2.9 | Prepared an amended SVMD TSA True-Up statement. |
| 10/10/2019 | A. Mittiga | 2.5 | Reviewed all SVMD related costs for the period July 1, 2019 through August 30, 2019. |
| 10/10/2019 | J. Schlant | 2.0 | Prepared schedules to address AG opposition statements. |
| 10/10/2019 | P. Chadwick | 1.8 | Prepared analysis of net proceeds as preparation for meeting with KPC. |
| 10/10/2019 | D. Galfus | 1.7 | Prepared financial information in advance of meeting with buyer. |
| 10/10/2019 | D. Galfus | 1.2 | Reviewed objections to the AG motion. |
| 10/10/2019 | J. Kiley | 1.1 | Reviewed final TSA invoices from Verizon in order to determine if termination fees were chargeable to SCC under the TSA. |
| 10/10/2019 | J. Kiley | 1.0 | Discussed KPC closing responsibilities with N. Nguyen, Verity Finance. |
| 10/10/2019 | D. Galfus | 0.7 | Analyzed the Debtors' financial information related to the receivable collections. |
| 10/10/2019 | A. Mittiga | 0.7 | Reviewed SVMD TSA invoices with Verity's M. Patel. |
| 10/10/2019 | J. Kiley | 0.6 | Reconciled SCC TSA payment received by Verity to outstanding invoices. |
| 10/10/2019 | J. Kiley | 0.4 | Reviewed KPC closing tasks. |
| 10/10/2019 | D. Galfus | 0.3 | Participated in a call with KPC (B. Thomas) and Management (R. Adcock) re: the sale closing. |
| 10/10/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/11/2019 | A. Mittiga | 2.9 | Prepared the final SVMD Managed Care Provider Service Agreement true-up schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/11/2019 | J. Schlant | 2.9 | Processed comments related to updated value hurdle schedule. |
| 10/11/2019 | P. Chadwick | 2.8 | Participated in meeting with KPC (K. Chaudhuri) regarding status of sale process. |
| 10/11/2019 | J. Schlant | 2.8 | Prepared updated value hurdle schedules for circulation to SGM. |
| 10/11/2019 | D. Galfus | 2.5 | Participated (telephonically) in a meeting with the buyer (B. Thomas, P. Baronoff), Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Schlant | 2.0 | Prepared schedules related to latest sale closing developments. |
| 10/11/2019 | A. Mittiga | 1.5 | Reviewed VMF claims paid by SVMD with Verity's M. Fuentes. |
| 10/11/2019 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) reviewing liquidity and waterfall as preparation for meeting with KPC. |
| 10/11/2019 | D. Galfus | 1.3 | Reviewed the reply to the DHCS objection. |
| 10/11/2019 | D. Galfus | 0.9 | Analyzed financial data related to the sale process. |
| 10/11/2019 | J. Emerson | 0.6 | Reviewed the reply re: DHCS objection. |
| 10/11/2019 | D. Galfus | 0.5 | Developed financial analysis for Debtors' Management related to the sale process. |
| 10/11/2019 | C. Kearns | 0.5 | Reviewed draft papers re: AG motion. |
| 10/12/2019 | D. Galfus | 1.6 | Reviewed the AG reply brief prepared by Counsel in advance of filing. |
| 10/13/2019 | J. Emerson | 2.1 | Prepared exhibit cure timeline. |
| 10/13/2019 | J. Emerson | 1.4 | Continued to prepare cure timeline exhibit for call with Dentons. |
| 10/14/2019 | A. Mittiga | 2.9 | Updated the Second Amended TSA true-up statement to SVMD. |
| 10/14/2019 | A. Mittiga | 1.5 | Updated the second Amended TSA to SVMD bridge. |
| 10/14/2019 | J. Kiley | 1.0 | Discussed coordinating KPC closing tasks for the SMC facility with T. Ahn, Verity Project Manager. |
| 10/14/2019 | D. Galfus | 0.8 | Reviewed final AG reply from Counsel. |
| 10/14/2019 | A. Mittiga | 0.7 | Updated the Managed Care Provider Service Agreement with SVMD reconciliation report. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/14/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel) and Verity (R. Adcock) regarding status of sale process. |
| 10/14/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC regarding status of transition planning. |
| 10/14/2019 | D. Galfus | 0.6 | Reviewed the AG motion in advance of the hearing. |
| 10/14/2019 | P. Chadwick | 0.5 | Prepared agenda for meeting with KPC. |
| 10/14/2019 | C. Kearns | 0.4 | Reviewed response to AG motion. |
| 10/14/2019 | D. Galfus | 0.2 | Met with R. Adcock, CEO re: sale transaction. |
| 10/15/2019 | A. Mittiga | 2.2 | Updated the second amendment to the TSA true-up to SVMD. |
| 10/15/2019 | J. Kiley | 1.9 | Recorded various IT invoices on TSA register received from C. Esquivel, Verity Business Analyst. |
| 10/15/2019 | A. Mittiga | 1.5 | Reviewed VMF claims paid by SVMD with Verity's M. Fuentes. |
| 10/15/2019 | P. Chadwick | 0.5 | Met with buyers (B. Thomas, G. Klausner) re: hearing and next steps in the sale process. |
| 10/15/2019 | D. Galfus | 0.5 | Met with buyers (B. Thomas, G. Klausner) re: hearing and next steps in the sale process. |
| 10/16/2019 | A. Mittiga | 2.0 | Updated the Second Amendment to the TSA True-Up to SVMD. |
| 10/16/2019 | J. Emerson | 1.6 | Updated exhibit re: cure timeline. |
| 10/16/2019 | J. Emerson | 1.4 | Continued to update exhibit to reflect new information re: cure timeline. |
| 10/16/2019 | P. Chadwick | 1.3 | Reviewed support for initial estimate of QAF settlement in KPC APA. |
| 10/16/2019 | P. Chadwick | 1.2 | Participated in meeting with Dentons (T. Moyron) regarding review of APA. |
| 10/16/2019 | P. Chadwick | 1.2 | Reviewed APA for conditions and covenants. |
| 10/16/2019 | A. Mittiga | 1.0 | Reviewed the revised SVMD post-sale agreement. |
| 10/16/2019 | P. Chadwick | 0.9 | Reviewed status of contracts not selected for cure. |
| 10/16/2019 | P. Chadwick | 0.9 | Reviewed status of fee for service contracts cures and disputes. |
| 10/16/2019 | P. Chadwick | 0.6 | Participated in meeting with Milbank (M. Shinderman) regarding sale process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 10/16/2019 | D. Galfus | 0.3 | Reviewed certain sale contract matters. |
| 10/17/2019 | J. Schlant | 2.9 | Prepared QAF accrual period schedule related to SGM purchase price adjustment. |
| 10/17/2019 | J. Schlant | 2.0 | Processed comments on QAF accrual period schedule. |
| 10/17/2019 | J. Schlant | 1.4 | Prepared responses to SGM lender due diligence requests. |
| 10/17/2019 | J. Kiley | 1.1 | Recorded various Revenue Cycle management invoices from L. Seargeant, Verity Executive Director, Health Information Management Services, on the TSA register. |
| 10/17/2019 | A. Mittiga | 1.1 | Reviewed the third amendment to the extension of services to SVMD. |
| 10/17/2019 | J. Emerson | 0.8 | Reviewed APA specifically assumed obligations language. |
| 10/17/2019 | J. Kiley | 0.8 | Reviewed inclusion of O'Connor labs invoices on final TSA true up. |
| 10/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance staff to plan roles and responsibilities. |
| 10/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance staff to discuss office move. |
| 10/17/2019 | J. Vizzini | 0.6 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/17/2019 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron), buyers (B. Thomas) and Management (E. Paul) i/c/w the weekly agenda of closing matters. |
| 10/18/2019 | J. Schlant | 2.9 | Analyzed past correspondence related to QAF for SGM sale closing process. |
| 10/18/2019 | A. Mittiga | 2.5 | Reviewed the updated Third Amendment to Extension of Services with SVMD. |
| 10/18/2019 | J. Schlant | 1.8 | Analyzed past correspondence related to value hurdle analyses for SGM sale closing process. |
| 10/18/2019 | J. Schlant | 1.5 | Prepared QAF accrual period schedule related to SGM purchase price adjustment. |
| 10/18/2019 | D. Galfus | 1.2 | Analyzed certain provisions of the APA for Counsel. |
| 10/18/2019 | J. Kiley | 1.1 | Reviewed underground storage tanks and permits that transfer to KPC at closing. |
| 10/18/2019 | A. Mittiga | 1.0 | Reviewed the SourceHOV Records exhibit in the updated Third Amendment to Extension of Services with SVMD. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/18/2019 | A. Mittiga | 1.0 | Updated the list of VMF assets to be abandoned. |
| 10/18/2019 | J. Schlant | 0.9 | Participated in call to discuss SGM sale closing process with T. Moyron, R. Adcock. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated meeting with Ropes and Gray regarding benefits wind down plan. |
| 10/18/2019 | P. Chadwick | 0.9 | Reviewed benefits wind down plan prepared by Ropes and Gray. |
| 10/18/2019 | J. Schlant | 0.8 | Analyzed past correspondence related to cure costs for SGM sale closing process. |
| 10/18/2019 | J. Kiley | 0.8 | Discussed transfer of utility accounts to KPC with T. MacEwen, Verity Facility Manger. |
| 10/18/2019 | D. Galfus | 0.7 | Participated in a call with Management (E. Paul) and Counsel (T. Moyron; S. Martin) re: APA provisions. |
| 10/18/2019 | D. Galfus | 0.4 | Evaluated timeline for sale closing process and other case matters. |
| 10/19/2019 | D. Galfus | 0.6 | Prepared updated financial analyses related to the sale process for Management and Counsel. |
| 10/21/2019 | P. Chadwick | 2.3 | Prepared draft presentation to stakeholders regarding sale process and proceeds. |
| 10/21/2019 | J. Kiley | 2.1 | Recorded October 14 IT invoice worksheet received from C. Esquivel, Verity Business Analyst, on the TSA register. |
| 10/21/2019 | J. Emerson | 1.6 | Drafted cure methodology write up in preparation of sale closing. |
| 10/21/2019 | J. Kiley | 1.3 | Posted various telecommunication invoices received from A. Schlick, Verity System Manager Telecommunications, to the TSA register. |
| 10/21/2019 | P. Chadwick | 0.9 | Reviewed latest detailed timeline to resolve Attorney General litigation and impact on sale. |
| 10/21/2019 | P. Chadwick | 0.8 | Prepared agenda for KPC executives meeting. |
| 10/21/2019 | D. Galfus | 0.7 | Reviewed draft sale documents related to certain of the Debtors miscellaneous assets. |
| 10/21/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC executives regarding status of sale transition planning. |
| 10/21/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) regarding sale process. |
| 10/22/2019 | J. Schlant | 2.6 | Prepared alternative operating analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/22/2019 | P. Chadwick | 0.8 | Reviewed cure tracker for major open issues before extending deadlines. |
| 10/22/2019 | P. Chadwick | 0.6 | Reviewed draft cure stipulation. |
| 10/22/2019 | C. Kearns | 0.3 | Reviewed KPC status. |
| 10/23/2019 | J. Schlant | 2.2 | Processed comments on Debtors operating strategy memo. |
| 10/23/2019 | A. Mittiga | 2.2 | Reviewed potential TSA invoices to determine if the invoices should be included in the 2nd amendment to the TSA true-up report to SVMD. |
| 10/23/2019 | D. Galfus | 0.9 | Analyzed the status of the certain APA provisions for upcoming meeting with buyer. |
| 10/23/2019 | J. Kiley | 0.9 | Reviewed invoices from Pulsecheck, a TSA vendor, for services after September of 2019. |
| 10/23/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (P. Prochnow) regarding managed care transition. |
| 10/23/2019 | J. Kiley | 0.4 | Updated TSA register for Quadramed data extraction change order invoice. |
| 10/24/2019 | P. Chadwick | 1.9 | Revised draft waterfall analysis for alternative planning based on Counsel edits. |
| 10/24/2019 | J. Schlant | 1.5 | Processed comments on alternative operating analysis. |
| 10/24/2019 | P. Chadwick | 1.4 | Prepared presentation to secured lenders and UCC. |
| 10/24/2019 | P. Chadwick | 1.3 | Reviewed open issues provided by KPC regarding sale. |
| 10/24/2019 | J. Kiley | 1.3 | Updated TSA register for various invoices received from L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 10/24/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Mintz Levin (D. Bleck) Milbank (M. Shinderman) FTI (N. Ganti) and Houlihan (A. Turnbull) regarding status of sale process. |
| 10/24/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding draft material to present to secured creditors and UCC. |
| 10/24/2019 | P. Chadwick | 0.8 | Participated in meeting with Edelman regarding communications strategy. |
| 10/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and KPC (B. Thomas) regarding sale closing checklist status. |
| 10/24/2019 | D. Galfus | 0.3 | Participated in a call with G. Klausner, Counsel to buyer, and T. Moyron, Dentons, re: the sale order. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/24/2019 | D. Galfus | 0.3 | Participated in the weekly check in call with Management (E. Paul) and the buyer (B. Thomas). |
| 10/24/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors, Counsel (T. Moyron of Dentons) and buyer representatives. |
| 10/25/2019 | J. Schlant | 2.2 | Processed comments on alternative operating analysis. |
| 10/25/2019 | A. Mittiga | 2.2 | Updated the second amendment to the TSA true-up report to SVMD. |
| 10/25/2019 | J. Schlant | 0.9 | Prepared statements related to SGM purchase price talking points. |
| 10/25/2019 | D. Galfus | 0.9 | Reviewed financial information in advance of upcoming meeting with the Buyer. |
| 10/25/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel) Verity (R. Adcock) and Cain (J. Moloney) regarding status of sale process. |
| 10/25/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding follow up steps after UCC Meeting. |
| 10/25/2019 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: catch up on the AG ruling and upcoming meeting with the buyer. |
| 10/25/2019 | P. Chadwick | 0.4 | Participated in call with Dentons (T. Moyron) regarding preparation for meeting with UCC. |
| 10/27/2019 | P. Chadwick | 1.3 | Prepared responses to KPC issues with calculation of QAF in advance of meeting. |
| 10/27/2019 | P. Chadwick | 1.2 | Prepared potential responses to KPC with potential operating issues at St. Vincent. |
| 10/27/2019 | P. Chadwick | 1.2 | Prepared responses to KPC issues with potential operating performance across hospitals. |
| 10/28/2019 | J. Schlant | 2.8 | Processed comments on alternative operating analysis. |
| 10/28/2019 | P. Chadwick | 2.2 | Prepared analysis on QAF accruals versus cash impact for dispute with buyer. |
| 10/28/2019 | J. Kiley | 1.9 | Prepared a TSA schedule of TSA vendors with charges incurred after September of 2019 in order to estimate TSA revenue for this period. |
| 10/28/2019 | J. Kiley | 1.9 | Prepared schedule of telecommunication invoices missing from TSA register. |
| 10/28/2019 | C. Kearns | 1.5 | Participated by phone re: meeting with SGM parties related to potential open issues to closing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 10/28/2019 | J. Schlant | 1.5 | Prepared St. Francis run rate EBIDA analysis for meeting with SGM. |
| 10/28/2019 | A. Mittiga | 1.5 | Reviewed invoices paid by VMF related to the 2nd amended transition services agreement with SVMD. |
| 10/28/2019 | P. Chadwick | 1.2 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) and the buyer (B. Thomas; G. Klausner) re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.2 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) and the buyer (B. Thomas; G. Klausner) re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.0 | Participated in a meeting with Verity (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) after meeting with the buyer re: the sale closing. |
| 10/28/2019 | P. Chadwick | 1.0 | Participated in a meeting with Verity (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) after meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 0.9 | Analyzed the sale contract provisions in order to update financial model. |
| 10/28/2019 | C. Kearns | 0.6 | Reviewed materials for parties in interest on a PEO basis re: asset sales and recovery scenarios. |
| 10/28/2019 | J. Schlant | 0.5 | Analyzed employee costs to be incurred at sale closing. |
| 10/28/2019 | J. Kiley | 0.5 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, Mmodal invoices that need to be recorded on the TSA register. |
| 10/28/2019 | P. Chadwick | 0.5 | Reviewed financial analysis from J. Moloney, Cain re: sale process. |
| 10/28/2019 | D. Galfus | 0.5 | Reviewed financial analysis from J. Moloney, Cain re: sale process. |
| 10/28/2019 | J. Schlant | 0.3 | Prepared explanation of QAF concepts for meeting with SGM. |
| 10/29/2019 | J. Schlant | 2.5 | Prepared QAF V accrual and cash schedule to illustrate SGM sale concepts. |
| 10/29/2019 | J. Kiley | 2.1 | Updated real estate tax proration schedule as required for KPC closing. |
| 10/29/2019 | J. Kiley | 1.2 | Discussed preparing a TSA change order for Premier Software Associates invoices with P. Erani, Verity Executive Director, Application Services and C. Esquivel, Verity Business Analyst. |
| 10/29/2019 | D. Galfus | 0.3 | Reviewed buyer draft mark up of the sale order. |
| 10/29/2019 | D. Galfus | 0.2 | Reviewed Counsel's draft AG order. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 10/30/2019 | P. Chadwick | 1.1 | Participated in meeting with KPC (B. Thomas) regarding transition services agreement. |
| 10/30/2019 | P. Chadwick | 0.8 | Reviewed revised draft TSA for sale with VMF. |
| 10/30/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) Verity (E. Paul) regarding MediCal reimbursement issues. |
| 10/31/2019 | J. Kiley | 0.9 | Updated real estate tax proration schedule as required for KPC closing. |
| 10/31/2019 | P. Chadwick | 0.8 | Discussed TSA revisions with Verity (B. Buchas). |
| 10/31/2019 | P. Chadwick | 0.8 | Reviewed draft proposed order from KPC regarding enforcing sale order. |
| 10/31/2019 | D. Galfus | 0.6 | Prepared updated action plan related to sale closing matters. |
| 10/31/2019 | J. Kiley | 0.4 | Discussed with S. Sharma, SCC Finance Manager, the status of TSA charges to SCC after September 30, 2019. |
| 10/31/2019 | D. Galfus | 0.3 | Participated in a call with Management (E. Paul) and Dentons (M. Garms) and KPC (B. Thomas, K. Thomas) re: sale closing matters. |
| 11/1/2019 | P. Chadwick | 0.7 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding status of sale process. |
| 11/1/2019 | D. Galfus | 0.6 | Developed updated work plan related to sale close. |
| 11/4/2019 | J. Schlant | 2.9 | Analyzed historical financial performance trends in response to SGM inquiries. |
| 11/4/2019 | A. Mittiga | 2.3 | Prepared a true-up schedule for the extension of TSA services agreement with SVMD. |
| 11/4/2019 | A. Mittiga | 2.2 | Reviewed SVMD invoices paid by VMF related to the extension of TSA services agreement. |
| 11/4/2019 | J. Schlant | 1.8 | Analyzed ability to pay various potential settlement amounts related to SGM sale. |
| 11/4/2019 | A. Mittiga | 1.4 | Prepared an invoice for the extension of TSA services agreement to be sent to SVMD. |
| 11/4/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (P. Baronoff) regarding status of sale closing. |
| 11/4/2019 | D. Galfus | 0.8 | Developed list of issues to be addressed by the Debtors prior to closing the sale transaction. |
| 11/4/2019 | P. Chadwick | 0.4 | Prepared agenda for KPC sale status meeting. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/5/2019 | A. Mittiga | 1.9 | Reviewed VMF invoices related to the extension of TSA services with SVMD. |
| 11/5/2019 | A. Mittiga | 1.5 | Updated the Extension of TSA services with SVMD invoice. |
| 11/5/2019 | A. Mittiga | 1.0 | Reviewed the SVMD post-sale agreement exhibits to determine how the vendor IDX would be paid after the extension of TSA services ends. |
| 11/5/2019 | P. Chadwick | 0.8 | Reviewed notice to KPC regarding Attorney General final order. |
| 11/5/2019 | D. Galfus | 0.3 | Reviewed certain draft orders related to the sale. |
| 11/6/2019 | A. Mittiga | 1.6 | Reviewed VMF claims paid by SVMD. |
| 11/6/2019 | P. Chadwick | 1.3 | Prepared summary of outstanding risk pool sharing issues for KPC. |
| 11/6/2019 | J. Schlant | 1.0 | Analyzed ability to pay various potential settlement amounts related to SGM sale. |
| 11/6/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (P. Baronoff) regarding risk pool IPA agreements. |
| 11/6/2019 | P. Chadwick | 0.9 | Reviewed revised Attorney General settlement language proposed by KPC. |
| 11/6/2019 | P. Chadwick | 0.7 | Prepared contingency plan for identifying 835 notices from payers. |
| 11/6/2019 | D. Galfus | 0.7 | Reviewed the status of sale issues including settlement of AG conditions. |
| 11/6/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors and buyer representatives (B. Thomas). |
| 11/7/2019 | D. Galfus | 1.1 | Developed plan to address certain open sale issues. |
| 11/7/2019 | P. Chadwick | 0.7 | Reviewed communication from Counsel to KPC regarding new list of diligence requests. |
| 11/7/2019 | D. Galfus | 0.4 | Reviewed draft order with the AG re: the sale. |
| 11/7/2019 | P. Chadwick | 0.4 | Reviewed timeline for resolving board of pharmacy questions against sale closing. |
| 11/8/2019 | P. Chadwick | 0.9 | Prepared draft responses to open questions posed by KPC regarding risk sharing agreements. |
| 11/8/2019 | D. Galfus | 0.4 | Reviewed the status of the AG order filing. |
| 11/11/2019 | A. Mittiga | 1.7 | Reviewed the VMF claims paid by SVMD schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 11/11/2019 | P. Chadwick | 1.2 | Prepared work plan to address open items on closing sale checklist. |
| 11/11/2019 | P. Chadwick | 0.5 | Participated in meeting with KPC (P. Baronoff) regarding transition. |
| 11/11/2019 | P. Chadwick | 0.3 | Prepared agenda for meeting with KPC regarding closing. |
| 11/12/2019 | A. Mittiga | 1.3 | Updated the third extension of TSA services true-up to SVMD schedule. |
| 11/12/2019 | P. Chadwick | 0.9 | Reviewed tentative findings from Court regarding AG settlement order. |
| 11/13/2019 | A. Mittiga | 1.9 | Reviewed the SourceHOV exhibits in the Agreement in Furtherance of the APA with SVMD. |
| 11/13/2019 | P. Chadwick | 1.6 | Reviewed proposed red line from KPC of TSA agreement and exhibit. |
| 11/13/2019 | P. Chadwick | 1.2 | Prepared proposed response to DHCS counter proposal to resolve outstanding cost reports. |
| 11/13/2019 | P. Chadwick | 0.9 | Reviewed status of sale closing checklist Seller items. |
| 11/13/2019 | P. Chadwick | 0.7 | Reviewed draft TSA proposed modifications. |
| 11/13/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) regarding KPC timeline to close. |
| 11/13/2019 | P. Chadwick | 0.6 | Reviewed status of KPC negotiations with health plans. |
| 11/14/2019 | J. Kiley | 1.3 | Meet with A. Fierro-Peretti, Verity Corporate Controller and Y. Wu, Verity Accounting Manager to update on the process established to transfer utilities to KPC at closing. |
| 11/14/2019 | A. Mittiga | 1.0 | Updated the schedule of IDX invoices to be paid and reimbursed by SVMD. |
| 11/14/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (E. Paul) regarding revised TSA comments. |
| 11/14/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding KPC financing diligence. |
| 11/14/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) Dentons (T. Moyron) and KPC (B. Thomas) regarding closing checklist. |
| 11/14/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors and buyer representatives. |
| 11/15/2019 | J. Kiley | 1.3 | Reviewed tenant reports in QuickBooks prepared by S. Chan, Verity Accountant, to determined the reports needed in order to updated BRG's KPC closing schedule tracking tenant rent payments. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/15/2019 | J. Schlant | 1.0 | Prepared real property detail in response to SGM lender request. |
| 11/15/2019 | J. Kiley | 0.6 | Discussed inventory schedule required for KPC closing with Y. Wu, Verity Accounting Manager. |
| 11/15/2019 | P. Chadwick | 0.6 | Prepared responses to HPS due diligence questions. |
| 11/15/2019 | C. Kearns | 0.5 | Reviewed summary of asset appraisals/ tax assessments. |
| 11/18/2019 | J. Schlant | 2.5 | Prepared administrative claims schedule for use in negotiations. |
| 11/18/2019 | P. Chadwick | 1.7 | Prepared draft response to KPC regarding PFS processes. |
| 11/18/2019 | P. Chadwick | 1.6 | Participated in meeting with HPS regarding financial due diligence in advance of financing KPC transaction. |
| 11/18/2019 | J. Kiley | 1.3 | Reconciled Verity's real estate rental payments in October to rental obligations in APA Disclosure to determine if APA is complete. |
| 11/18/2019 | J. Kiley | 1.2 | Discussed, with F. Lenahan, Verity Accountant, real estate owned by Verity and not being purchased by KPC to determine if these properties are currently for sale or should be purchased by KPC. |
| 11/18/2019 | J. Schlant | 1.1 | Prepared real property detail in response to SGM lender request. |
| 11/18/2019 | D. Galfus | 0.9 | Analyzed the status of various sale matters and related next steps. |
| 11/18/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC regarding sale closing priorities. |
| 11/18/2019 | P. Chadwick | 0.6 | Prepared responses to HPS due diligence questions. |
| 11/18/2019 | P. Chadwick | 0.4 | Prepared agenda for meeting with KPC. |
| 11/19/2019 | A. Mittiga | 2.6 | Reviewed the SourceHOV exhibits in the Agreement in Furtherance of the APA between SVMD and VMF. |
| 11/19/2019 | P. Chadwick | 1.8 | Prepared analysis of costs to support TSA services in Exhibit A. |
| 11/19/2019 | J. Schlant | 1.4 | Analyzed the status of the sales transaction. |
| 11/19/2019 | A. Mittiga | 1.4 | Reviewed the SourceHOV invoices to destroy certain SVMD boxes as per the Agreement in Furtherance of the APA. |
| 11/19/2019 | P. Chadwick | 1.3 | Prepared revised TSA comments for Counsel. |
| 11/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) regarding communications with KPC. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/19/2019 | A. Mittiga | 1.0 | Prepared a consolidated version of the executed agreement in furtherance of the APA between SVMD and VMF. |
| 11/19/2019 | P. Chadwick | 0.9 | Prepared revised draft letter to KPC regarding PFS processes. |
| 11/19/2019 | P. Chadwick | 0.6 | Prepared revised TSA Exhibit A for Counsel. |
| 11/19/2019 | D. Galfus | 0.4 | Participated in a call with R. Adcock, Cain (C. Beith) and Dentons (T. Moyron) re: the sale process. |
| 11/19/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: sale process. |
| 11/20/2019 | J. Kiley | 1.1 | Reviewed schedule of receivables purchased by KPC for closing, prepared by T. Schroeder, Verity Director of Reimbursement. |
| 11/20/2019 | D. Galfus | 1.0 | Reviewed correspondence between Counsel and SGM's Counsel. |
| 11/20/2019 | J. Vizzini | 0.9 | Responded to email from Counsel (T. Moyron of Dentons) regarding status of sale closing checklist items. |
| 11/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) regarding TSA. |
| 11/20/2019 | P. Chadwick | 0.8 | Prepared revised response to KPC regarding PFS processes. |
| 11/20/2019 | P. Chadwick | 0.8 | Reviewed revised TSA red line before sharing with KPC. |
| 11/20/2019 | J. Kiley | 0.8 | Reviewed schedule of other current receivables prepared by Y. Wu, Verity Accounting Manager to determine if should be included as part of closing schedule. |
| 11/20/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (E. Paul) regarding communications from KPC. |
| 11/20/2019 | P. Chadwick | 0.6 | Prepared proposed revised changes to TSA for consideration. |
| 11/20/2019 | P. Chadwick | 0.4 | Prepared analysis of costs to support TSA in advance of call with buyer. |
| 11/20/2019 | D. Galfus | 0.3 | Reviewed further correspondence between Counsel and SGM's Counsel. |
| 11/20/2019 | C. Kearns | 0.2 | Reviewed draft letter to buyer re: closing matters. |
| 11/21/2019 | D. Galfus | 2.6 | Analyzed various sale issues and related closing schedule. |
| 11/21/2019 | J. Schlant | 2.5 | Prepared draft of SGM sale closing funds flow schedule. |
| 11/21/2019 | J. Kiley | 2.3 | Prepared schedule of inventory held at Seton, St. Francis, St. Vincent as of 10/31/19 to be included as a KPC closing document. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 11/21/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) regarding sale closing checklist. |
| 11/21/2019 | P. Chadwick | 1.0 | Participated in meeting with KPC (B. Thomas) regarding revised TSA. |
| 11/21/2019 | J. Kiley | 0.9 | Reviewed various invoices from C. Cancio, Verity Accounts Payable Specialist, to determine if invoices pertain to the TSA. |
| 11/21/2019 | A. Mittiga | 0.8 | Reviewed SVMD related invoices paid by VMF. |
| 11/21/2019 | J. Vizzini | 0.3 | Participated in weekly closing checklist call with Debtors and buyer representatives. |
| 11/21/2019 | C. Kearns | 0.2 | Reviewed response to SGM on sale related matters. |
| 11/22/2019 | P. Chadwick | 1.2 | Reviewed KPC asset purchase agreement for conditions to close. |
| 11/22/2019 | J. Kiley | 1.1 | Discussed omission from KPC APA Disclosure schedule of property located at 3628 East Imperial Highway, Lynwood, CA. with F. Lenahan, Verity Accountant. |
| 11/22/2019 | P. Chadwick | 1.1 | Prepared outline of proposed Court required status report. |
| 11/22/2019 | J. Kiley | 0.8 | Corresponded with P. Chadwick regarding omission from KPC APA Disclosure schedule of property located at 3628 East Imperial Highway, Lynwood, CA. |
| 11/22/2019 | D. Galfus | 0.8 | Reviewed letter from buyer Counsel re: the sale process. |
| 11/22/2019 | P. Chadwick | 0.6 | Reviewed draft letters to KPC in response to APA. |
| 11/22/2019 | P. Chadwick | 0.5 | Reviewed draft letter to KPC in response to Court status conference. |
| 11/23/2019 | J. Schlant | 2.9 | Prepared responses for counsel related to the sale closing. |
| 11/23/2019 | P. Chadwick | 1.9 | Prepared proposed responses for counsel to SGM letter. |
| 11/23/2019 | D. Galfus | 1.4 | Prepared responses to the letter from the buyer in advance of status conference with the Judge. |
| 11/23/2019 | C. Kearns | 0.5 | Reviewed letter from buyer re: potential closing issues. |
| 11/24/2019 | J. Schlant | 2.6 | Reviewed responses included in letter to SGM. |
| 11/24/2019 | P. Chadwick | 1.3 | Prepared revised proposed edits to draft letter to SGM. |
| 11/24/2019 | D. Galfus | 1.1 | Reviewed the draft letters in responses to the buyer's letter and the Court's request for a status update. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 11/24/2019 | P. Chadwick | 0.8 | Reviewed draft status report to Court. |
| 11/24/2019 | P. Chadwick | 0.8 | Reviewed final draft status report. |
| 11/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) regarding proposed response to SGM. |
| 11/24/2019 | P. Chadwick | 0.6 | Reviewed draft letter response to SGM. |
| 11/24/2019 | C. Kearns | 0.4 | Reviewed and commented on draft response letter from Dentons to buyer's counsel. |
| 11/25/2019 | D. Galfus | 1.8 | Reviewed updated draft letters for the buyer and the Court. |
| 11/25/2019 | P. Chadwick | 0.8 | Prepared update to KPC on status of sale transition. |
| 11/25/2019 | C. Kearns | 0.8 | Reviewed and commented on Counsel's draft response to SGM re: closing related. |
| 11/25/2019 | D. Galfus | 0.7 | Prepared comments on the draft letters for the buyer and the Court filings. |
| 11/25/2019 | P. Chadwick | 0.6 | Participated in meeting with KPC (P. Baronoff) regarding status of sale transition. |
| 11/25/2019 | J. Vizzini | 0.4 | Reviewed letter from buyer regarding notice of breach of APA. |
| 11/26/2019 | A. Mittiga | 1.3 | Prepared an IDX invoice to send to SVMD for payment. |
| 11/26/2019 | A. Mittiga | 0.9 | Continued to prepare an IDX invoice to send to SVMD for payment. |
| 11/26/2019 | D. Galfus | 0.9 | Developed action steps for sale closing and related timing. |
| 11/26/2019 | A. Mittiga | 0.9 | Reviewed all IDX related invoices paid after the third amendment to agreement to extend certain services upon expiration of the TSA agreement. |
| 11/26/2019 | P. Chadwick | 0.7 | Reviewed Debtors' letters to Buyer. |
| 11/26/2019 | D. Galfus | 0.5 | Reviewed the latest correspondence from the buyer. |
| 11/26/2019 | J. Vizzini | 0.4 | Participated in weekly closing checklist call with Debtors and buyer representatives. |
| 11/26/2019 | D. Galfus | 0.4 | Reviewed the Debtors' final responses to the buyer. |
| 11/27/2019 | P. Chadwick | 1.5 | Researched all correspondence to KPC regarding Nant resolution. |
| 11/27/2019 | D. Galfus | 1.3 | Prepared work program for the sale closing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/27/2019 | P. Chadwick | 0.9 | Provided KPC again the Nant reconciliation. |
| 11/27/2019 | A. Mittiga | 0.8 | Updated the Third Amendment to Extend Certain Services Upon Expiration of the TSA true-up schedule. |
| 11/27/2019 | P. Chadwick | 0.6 | Prepared response to request from KPC regarding health plan contract. |
| 11/27/2019 | D. Galfus | 0.6 | Reviewed draft correspondence to SGM re: the sale process. |
| 11/27/2019 | D. Galfus | 0.2 | Held call with S. Martin, Dentons re: draft letter to buyers. |
| 11/27/2019 | C. Kearns | 0.2 | Reviewed draft letter to SGM regarding the closing. |
| 11/27/2019 | C. Kearns | 0.2 | Reviewed draft letter to SGM the litigation oath. |
| 11/29/2019 | D. Galfus | 0.9 | Reviewed draft correspondence to SGM from Counsel. |
| 11/29/2019 | P. Chadwick | 0.8 | Reviewed proposed response to KPC letter. |
| 11/29/2019 | D. Galfus | 0.7 | Developed action steps for sale closing and related timing. |
| 11/29/2019 | D. Galfus | 0.6 | Prepared edits to the draft correspondence to SGM. |
| 11/29/2019 | P. Chadwick | 0.5 | Reviewed Court order regarding sale closing. |
| 11/29/2019 | D. Galfus | 0.3 | Reviewed SGM's appeal of the AG order. |
| 11/30/2019 | D. Galfus | 0.7 | Developed action steps for sale process. |
| 11/30/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: next steps in the sale process. |
| 12/1/2019 | P. Chadwick | 0.7 | Reviewed communications from KPC regarding sale process. |
| 12/1/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding response to KPC. |
| 12/1/2019 | D. Galfus | 0.4 | Reviewed the status of various sale related issues. |
| 12/2/2019 | J. Kiley | 2.8 | Prepared schedule summarizing the financial impact of TSA change order that retroactively changed TSA vendor termination dates. |
| 12/2/2019 | J. Emerson | 2.6 | Prepared cure schedule for inclusion in closing payment detail. |
| 12/2/2019 | J. Emerson | 2.4 | Continued to prepare cure schedule for inclusion in closing payment detail. |
| 12/2/2019 | J. Schlant | 2.4 | Updated draft of SGM sale closing funds flow schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/2/2019 | A. Mittiga | 2.3 | Reviewed SVMD related invoices paid by VMF for the months of September and October. |
| 12/2/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock, E. Paul) regarding KPC appeals. |
| 12/2/2019 | P. Chadwick | 0.9 | Reviewed draft closing statement for sale date of Dec 5. |
| 12/2/2019 | P. Chadwick | 0.9 | Reviewed draft TSA proposed modifications in advance of KPC call. |
| 12/2/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity executives (R. Adcock) regarding status of sale closing. |
| 12/2/2019 | J. Kiley | 0.7 | Discussed providing documentation to substantiate Verity's ownership of real property not listed on KPC APA with M. Fuentes, Verity Accounting Manager and N. Clay, Verity Accountant. |
| 12/2/2019 | P. Chadwick | 0.7 | Reviewed appeal filed by KPC regarding sale closing. |
| 12/2/2019 | P. Chadwick | 0.7 | Reviewed appeal filed by KPC regarding sale enforcement. |
| 12/2/2019 | D. Galfus | 0.6 | Analyzed a draft closing statement schedule. |
| 12/2/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons regarding KPC appeals filed. |
| 12/2/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity hospitals executives regarding status of sale closing. |
| 12/2/2019 | C. Kearns | 0.5 | Reviewed and commented on email traffic between counsel to SGM and Dentons re: sale process. |
| 12/2/2019 | D. Galfus | 0.4 | Reviewed the latest sales closing checklist. |
| 12/2/2019 | J. Vizzini | 0.3 | Reviewed Memorandum of Decision Finding that SGM is Obligated to Close sale by no later than December 5, 2019. |
| 12/2/2019 | D. Galfus | 0.2 | Reviewed certain miscellaneous asset sale transactions. |
| 12/2/2019 | J. Vizzini | 0.1 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/3/2019 | A. Mittiga | 2.4 | Prepared the third amendment to extend certain services upon expiration of the TSA true-up report. |
| 12/3/2019 | J. Emerson | 2.1 | Processed comments re: cure analysis for inclusion in closing statement. |
| 12/3/2019 | J. Kiley | 2.1 | Updated KPC closing schedule of prorated equipment rental for Seton Medical Center equipment vendors paid invoices pulled by C. Ruiz, Verity Accounts Payable Clerk. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/3/2019 | J. Kiley | 2.0 | Updated BRG's KPC closing schedule of prorated equipment rental for SFMC and SVMC equipment vendors paid invoices pulled by C. Ruiz, Verity Accounts Payable Clerk. |
| 12/3/2019 | P. Chadwick | 1.9 | Prepared analysis of potential impact of Plan B. |
| 12/3/2019 | J. Schlant | 1.9 | Processed comments on SGM sale closing funds flow schedule. |
| 12/3/2019 | A. Mittiga | 1.3 | Updated the schedule of VMF claims paid by SVMD. |
| 12/3/2019 | A. Mittiga | 0.9 | Prepared an invoice to be sent to SVMD containing IDX services paid by VMF. |
| 12/3/2019 | D. Galfus | 0.8 | Analyzed a draft funds flow schedule for the SGM sale. |
| 12/3/2019 | D. Galfus | 0.7 | Reviewed other closing related matters impacting the Debtors' operations. |
| 12/3/2019 | D. Galfus | 0.7 | Reviewed sales correspondence between Counsel and Management related to the state of play. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with Mintz (D. Bleck) regarding sale process. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with Nelson Hardiman (H. Levy) regarding Seton Board of Pharmacy. |
| 12/3/2019 | C. Kearns | 0.5 | Reviewed asset appraisals in the data room. |
| 12/3/2019 | P. Chadwick | 0.4 | Reviewed draft letter to KPC. |
| 12/4/2019 | J. Kiley | 2.3 | Prepared KPC closing schedule of prepaid assets from general ledger activity provided by Y. Wu, Verity Accounting Manager. |
| 12/4/2019 | J. Kiley | 1.6 | Updated BRG's KPC closing warranty schedule for data provided by M. Fuentes, Verity Accounting Manager. |
| 12/4/2019 | P. Chadwick | 1.1 | Reviewed over 800 vendors with multiple contracts that are designated for assignment in sale KPC for cure status. |
| 12/4/2019 | P. Chadwick | 0.9 | Reviewed draft analysis for presentation to UCC. |
| 12/4/2019 | P. Chadwick | 0.9 | Reviewed revised Nant settlement. |
| 12/4/2019 | D. Galfus | 0.8 | Edited the draft funds flow schedule for the SGM sale. |
| 12/4/2019 | P. Chadwick | 0.8 | Reviewed revised DHCS settlement language. |
| 12/4/2019 | P. Chadwick | 0.7 | Participate in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding correspondence from KPC. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/4/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock ) regarding sale closing. |
| 12/4/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock, E. Paul) and Dentons (T. Moyron) regarding DHCS settlement. |
| 12/4/2019 | D. Galfus | 0.6 | Reviewed the status of the SGM sale process and related next steps. |
| 12/4/2019 | D. Galfus | 0.5 | Analyzed the cash requirement at closing for the sale. |
| 12/4/2019 | P. Chadwick | 0.4 | Reviewed draft proposed correspondence to KPC. |
| 12/4/2019 | P. Chadwick | 0.3 | Participated in meeting with Verity IT (B. Buchas) regarding transition issues. |
| 12/4/2019 | P. Chadwick | 0.3 | Reviewed correspondence from KPC. |
| 12/4/2019 | J. Vizzini | 0.2 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/5/2019 | J. Schlant | 2.9 | Prepared funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/5/2019 | J. Schlant | 2.7 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/5/2019 | A. Mittiga | 2.0 | Continued to prepare the third amendment to extend certain services upon expiration of the TSA true-up report. |
| 12/5/2019 | A. Mittiga | 1.5 | Reviewed all SVMD TSA related invoices paid during the last three months. |
| 12/5/2019 | J. Kiley | 1.1 | Updated BRG's KPC closing schedule of patient receivable for Other Receivables provided by Y. Wu, Verity Accounting Manager. |
| 12/5/2019 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Management (R. Adcock) re: the sale process. |
| 12/5/2019 | P. Chadwick | 0.9 | Prepared revised cure schedule to share with KPC. |
| 12/5/2019 | P. Chadwick | 0.9 | Reviewed draft motion to show cause. |
| 12/5/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron, S. Martin) regarding recent KPC appeals. |
| 12/5/2019 | P. Chadwick | 0.8 | Reviewed draft correspondence with KPC. |
| 12/5/2019 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/5/2019 | D. Galfus | 0.7 | Reviewed appeal reply draft re: to the sale closing from Counsel. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/5/2019 | P. Chadwick | 0.7 | Reviewed draft objection to KPC appeal. |
| 12/5/2019 | P. Chadwick | 0.7 | Reviewed KPC proposed confidentiality agreement. |
| 12/5/2019 | P. Chadwick | 0.6 | Participated in meeting with secured creditors and UCC regarding sale closing. |
| 12/5/2019 | P. Chadwick | 0.6 | Reviewed draft letter to KPC. |
| 12/5/2019 | J. Kiley | 0.6 | Updated BRG's KPC closing schedule of real estate rental payments. |
| 12/5/2019 | D. Galfus | 0.5 | Reviewed motion to enforce the sale. |
| 12/5/2019 | J. Kiley | 0.5 | Updated BRG's KPC closing schedule of warranties. |
| 12/5/2019 | P. Chadwick | 0.4 | Reviewed draft communication to KPC regarding sale confidentiality. |
| 12/5/2019 | J. Kiley | 0.4 | Reviewed Verity's draft of KPC escrow instructions letter. |
| 12/5/2019 | C. Kearns | 0.3 | Reviewed SGM proposal to "settle" open issues re: the asset sale. |
| 12/5/2019 | J. Vizzini | 0.2 | Participated in weekly closing checklist call with Debtors and buyer. |
| 12/6/2019 | J. Schlant | 2.9 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/6/2019 | J. Kiley | 2.5 | Prepared proration and utility schedule for KPC closing scheduled for 12/05/19. |
| 12/6/2019 | D. Galfus | 2.4 | Prepared certain analyses related to the sale transaction for Management and Counsel. |
| 12/6/2019 | P. Chadwick | 2.3 | Reviewed financial impact of KPC proposal. |
| 12/6/2019 | A. Mittiga | 1.8 | Prepared the Agreement in Furtherance of APA invoice to be sent to SVMD. |
| 12/6/2019 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) and Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding KPC failure to close sale. |
| 12/6/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding motion to show cause. |
| 12/6/2019 | D. Galfus | 0.5 | Reviewed correspondence from the buyer related to the sale process. |
| 12/6/2019 | C. Kearns | 0.4 | Reviewed timing and next steps to implement Plan B if necessary. |
| 12/6/2019 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons, re: certain financial analyses required. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 12/6/2019 | D. Galfus | 0.3 | Participated in a call with certain creditors (B. Bennett) and Dentons (T. Moyron) re: the sale process. |
| 12/6/2019 | C. Kearns | 0.3 | Reviewed draft response to SGM proposal. |
| 12/6/2019 | C. Kearns | 0.2 | Emailed with Counsel re: request for SGM order to show cause. |
| 12/6/2019 | D. Galfus | 0.2 | Participated in a call with Management (R. Adcock) re: the sale process. |
| 12/6/2019 | P. Chadwick | 0.2 | Participated in KPC transition call (B. Thomas). |
| 12/6/2019 | J. Vizzini | 0.2 | Responded to emails regarding status of sale closing. |
| 12/6/2019 | D. Galfus | 0.1 | Held call with E. Paul, Verity, re: the sale process. |
| 12/7/2019 | J. Schlant | 2.8 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/7/2019 | P. Chadwick | 1.1 | Reviewed revised financial analysis of KPC proposal. |
| 12/7/2019 | D. Galfus | 0.8 | Prepared various financial analyses for Management and Counsel related to the sale process. |
| 12/7/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding sale process. |
| 12/7/2019 | P. Chadwick | 0.6 | Reviewed responses prepared by Houlihan in regards to KPC proposal. |
| 12/7/2019 | D. Galfus | 0.5 | Reviewed comments from parties in interest related to the sale process. |
| 12/7/2019 | D. Galfus | 0.5 | Reviewed correspondence from Counsel and Management related to the sale process. |
| 12/8/2019 | P. Chadwick | 0.9 | Reviewed draft reply to KPC response to motion to show cause. |
| 12/8/2019 | P. Chadwick | 0.9 | Reviewed objection filed by KPC. |
| 12/8/2019 | C. Kearns | 0.2 | Emailed with Counsel and Cain re: possible response to SGM based on current state of play. |
| 12/9/2019 | J. Schlant | 2.5 | Updated draft of SGM sale closing funds flow schedule. |
| 12/9/2019 | J. Schlant | 2.2 | Processed comments on funds flow scenario schedules to illustrate impact of buyer proposal. |
| 12/9/2019 | P. Chadwick | 1.8 | Reviewed SGM revised offer and financial impact. |
| 12/9/2019 | P. Chadwick | 1.7 | Reviewed funds flow estimate of SGM offer. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/9/2019 | D. Galfus | 1.6 | Prepared funds flow model for sale process. |
| 12/9/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding SGM sale. |
| 12/9/2019 | P. Chadwick | 1.1 | Prepared response to SGM revised offer. |
| 12/9/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding SGM sale. |
| 12/9/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding SGM communications. |
| 12/9/2019 | J. Schlant | 0.8 | Provided comments on response to SGM proposal. |
| 12/9/2019 | J. Vizzini | 0.6 | Reviewed emergency motion for issuance of an order to show cause why SGM failed to close the sale transaction. |
| 12/9/2019 | J. Vizzini | 0.5 | Held discussion regarding status of sale closure. |
| 12/9/2019 | C. Kearns | 0.5 | Reviewed draft response to SGM re: latest developments. |
| 12/9/2019 | D. Galfus | 0.4 | Assembled the costs associated with the AG process. |
| 12/9/2019 | D. Galfus | 0.3 | Participated in a call with E. Paul; R. Adcock; T. Moyron (Dentons) re: next steps in the sale process. |
| 12/9/2019 | D. Galfus | 0.3 | Reviewed draft correspondence from SGM re: the sale process. |
| 12/10/2019 | J. Schlant | 2.5 | Coordinated data requests related to update of confidential information memorandums. |
| 12/10/2019 | D. Galfus | 1.2 | Analyzed the status of the sales process and related next steps. |
| 12/10/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/10/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Board (A. Staples) regarding status of sale process. |
| 12/10/2019 | P. Chadwick | 0.7 | Prepared response to Modern Healthcare. |
| 12/10/2019 | J. Emerson | 0.6 | Reviewed CIM Addendum. |
| 12/10/2019 | P. Chadwick | 0.6 | Reviewed proposed correspondence with KPC. |
| 12/10/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock, E. Paul) regarding communication with KPC. |
| 12/10/2019 | C. Kearns | 0.3 | Evaluated the status of the sales process and related next steps. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/10/2019 | P. Chadwick | 0.3 | Reviewed Modern Healthcare request for information. |
| 12/10/2019 | D. Galfus | 0.2 | Reviewed correspondence from the buyer. |
| 12/10/2019 | C. Kearns | 0.2 | Reviewed employee matters related to the sales process and related next steps. |
| 12/11/2019 | J. Schlant | 2.4 | Coordinated data requests related to update of confidential information memorandums. |
| 12/11/2019 | P. Chadwick | 1.1 | Participated in meeting with S. Mueller regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/11/2019 | P. Chadwick | 0.9 | Participated meeting with Verity RCM team (R. Hernandez) regarding sale process. |
| 12/12/2019 | J. Schlant | 1.4 | Coordinated data requests related to update of confidential information memorandums. |
| 12/12/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity Finance (Andrew Peretti) regarding sale process. |
| 12/13/2019 | J. Schlant | 2.0 | Coordinated data requests related to update of confidential information memorandums. |
| 12/13/2019 | C. Kearns | 0.5 | Reviewed latest SGM related developments including correspondence between Milbank and SGM's counsel. |
| 12/16/2019 | J. Schlant | 2.6 | Coordinated data requests related to update of confidential information memorandums. |
| 12/16/2019 | J. Kiley | 1.8 | Posted various IT vendor invoices received from C. Esquivel, Verity Business Analyst, to the TSA register. |
| 12/16/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding sale process. |
| 12/16/2019 | D. Galfus | 0.5 | Reviewed the status of the sale process. |
| 12/17/2019 | J. Schlant | 2.0 | Updated restructuring fee forecast for inclusion in Plan B cash flow model. |
| 12/17/2019 | J. Schlant | 1.8 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/17/2019 | D. Galfus | 1.8 | Reviewed the Debtors reply to appeals filed by SGM. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/17/2019 | J. Emerson | 1.6 | Responded to request re: confidential information memorandum. |
| 12/17/2019 | J. Schlant | 1.5 | Coordinated data requests related to update of confidential information memorandums. |
| 12/17/2019 | P. Chadwick | 1.5 | Participated in meting with Mintz (P. Ricotta) Houlihan (A. Turnbull) and Dentons (T. Moyron) regarding sale process. |
| 12/17/2019 | N. Haslun | 1.2 | Analyzed SVMD APA in regards to books and records clause. |
| 12/17/2019 | J. Kiley | 1.1 | Reviewed 51 refund checks from Frontier with A. Schlick, Verity System Manager Telecommunications, in order to determine if refunds should be posted a credits on the TSA register. |
| 12/17/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 12/17/2019 | P. Chadwick | 0.8 | Prepared agenda for professionals meeting. |
| 12/17/2019 | P. Chadwick | 0.7 | Reviewed motions to dismiss appeals by KPC. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding sale process. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) Cain (J. Moloney) regarding sale process. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Edelman regarding communication plan. |
| 12/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding sale process. |
| 12/17/2019 | C. Kearns | 0.5 | Participated in follow up call with the Management team, Dentons and Cain after Cain's call with SGM. |
| 12/17/2019 | D. Galfus | 0.5 | Reviewed the status of the sale process and related next steps. |
| 12/17/2019 | C. Kearns | 0.4 | Participated in call with the Management team, Dentons and Cain re: notice to SGM re: sale. |
| 12/17/2019 | P. Chadwick | 0.4 | Reviewed communication to KPC regarding sale process. |
| 12/17/2019 | D. Galfus | 0.3 | Participated in call with R. Adcock, CEO and Dentons (T. Moyron) and Cain (J. Moloney) re: the status of the sale process. |
| 12/17/2019 | C. Kearns | 0.3 | Reviewed proposed timeline / milestones given SGM failure to close. |
| 12/18/2019 | J. Schlant | 1.5 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/18/2019 | P. Chadwick | 1.3 | Prepared timeline for Plan B actions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 12/18/2019 | J. Kiley | 1.1 | Allocated various IT invoices to TSA register. |
| 12/18/2019 | A. Mittiga | 1.0 | Prepare an agreement in furtherance of APA invoice to be sent to SVMD. |
| 12/18/2019 | J. Kiley | 1.0 | Updated KPC closing schedule of tenant rental payments received by Verity for the week ended 12/18/19. |
| 12/18/2019 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 12/18/2019 | D. Galfus | 0.8 | Reviewed the SGM reply to the Appeals court. |
| 12/18/2019 | D. Galfus | 0.6 | Reviewed Debtors' motion to consolidate appeals. |
| 12/18/2019 | J. Kiley | 0.6 | Reviewed the draft of Verity's Motion to Dismiss appeal filed by SGM and the St. Vincent closing order. |
| 12/18/2019 | D. Galfus | 0.5 | Analyzed the status of the Debtors' sales process. |
| 12/18/2019 | P. Chadwick | 0.4 | Reviewed Plan B motion. |
| 12/18/2019 | C. Kearns | 0.4 | Reviewed SGM sales issues. |
| 12/18/2019 | D. Galfus | 0.3 | Reviewed the latest correspondence from SGM re: the sale. |
| 12/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) and Counsel (T. Moyron). |
| 12/19/2019 | J. Kiley | 1.1 | Updated KPC closing schedule of tenant rental payments received by Verity for the week ended 12/18/19. |
| 12/19/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) Cain (J. Moloney) regarding sale process. |
| 12/19/2019 | D. Galfus | 0.5 | Participated in a call with buyer and Counsel (S. Maizel; T. Moyron) re: sale process. |
| 12/19/2019 | D. Galfus | 0.4 | Reviewed sale related issues for Counsel. |
| 12/20/2019 | J. Schlant | 2.0 | Prepared QAF detail related to update of confidential information memorandums. |
| 12/20/2019 | J. Schlant | 1.5 | Updated Plan B recovery hurdle model. |
| 12/20/2019 | D. Galfus | 0.4 | Reviewed the status of the sales process. |
| 12/20/2019 | C. Kearns | 0.3 | Reviewed latest status with KPC. |
| 12/21/2019 | D. Galfus | 1.8 | Reviewed the sales material prepared by the Debtors. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 12/21/2019 | P. Chadwick | 1.1 | Participated call with Milbank (M. Shinderman) and FTI (N. Ganti) regarding sale process. |
| 12/21/2019 | P. Chadwick | 1.1 | Reviewed district court order regarding KPC sale. |
| 12/21/2019 | P. Chadwick | 0.9 | Reviewed draft materials related to a sale. |
| 12/21/2019 | P. Chadwick | 0.5 | Participated in precall with Dentons regarding sale process. |
| 12/23/2019 | J. Schlant | 2.6 | Redacted physician and patient information from data related to hospital shutdown. |
| 12/23/2019 | P. Chadwick | 1.9 | Reviewed draft materials related to a sale. |
| 12/23/2019 | J. Emerson | 1.8 | Provided comments re: updated confidential information memorandum. |
| 12/23/2019 | D. Galfus | 1.5 | Reviewed the updated sales information prepared by the Debtors and Cain. |
| 12/23/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity executives (T. Armada, E. Paul, T. del Junco) regarding status of sale process. |
| 12/23/2019 | C. Kearns | 0.8 | Reviewed draft CIM comments re: Plan B asset sales. |
| 12/23/2019 | D. Galfus | 0.7 | Evaluated the status of the sales process and related next steps. |
| 12/23/2019 | C. Kearns | 0.2 | Reviewed latest communication to Debtors re: asset sale. |
| 12/26/2019 | D. Galfus | 1.4 | Reviewed the draft complaint from Counsel related to contract dispute issues. |
| 12/26/2019 | A. Mittiga | 0.9 | Reviewed the schedule of missing SVMD related AT&T invoices with Verity's M. Fuentes. |
| 12/27/2019 | J. Schlant | 2.5 | Updated recovery hurdle model. |
| 12/27/2019 | A. Mittiga | 2.2 | Reviewed SVMD related AT&T invoices provided by Verity's G. Calayag. |
| 12/27/2019 | D. Galfus | 0.5 | Evaluated issues associated with the sale process for Management. |
| 12/30/2019 | J. Schlant | 2.8 | Updated recovery hurdle model. |
| 12/30/2019 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 12/30/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding |
| 12/30/2019 | D. Galfus | 0.8 | Analyzed the status of the Debtors' sales process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/30/2019 | C. Kearns | 0.4 | Reviewed draft complaint for contract breach re: asset sale. |
| 12/31/2019 | A. Mittiga | 2.9 | Prepared the Third Amendment to Agreement to Extend Certain Services upon Expiration of TSA true up to SVMD. |
| 12/31/2019 | D. Galfus | 0.9 | Analyzed various sale process issues impacting the Debtors. |
| 12/31/2019 | A. Mittiga | 0.6 | Continued to prepare the Third Amendment to Agreement to Extend Certain Services upon Expiration of TSA true up to SVMD. |
| 12/31/2019 | C. Kearns | 0.3 | Reviewed draft complaint. |
| **Task Code Total Hours** | | **852.0** | |

### 02. Case Administration

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/6/2019 | J. Taber | 0.5 | Participated in call with Dentons (S. Martin) to discuss investigation scope. |
| 12/11/2019 | J. Taber | 2.9 | Continued to research and analyze public records in support of investigation. |
| 12/11/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/11/2019 | J. Eidelberg | 1.0 | Performed litigation database searches for counsel. |
| 12/11/2019 | J. Taber | 0.5 | Participated in a call with Counsel (S. Martin) re: public records research. |
| 12/12/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/12/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/12/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/12/2019 | J. Eidelberg | 2.9 | Performed litigation database searches for counsel. |
| 12/12/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/12/2019 | J. Eidelberg | 2.2 | Continued to perform data base searches for counsel. |
| 12/12/2019 | J. Taber | 1.9 | Continued research and analysis of public records in support of investigation. |
| 12/12/2019 | A. Marigliano | 1.8 | Researched certain records in support of investigation. |
| 12/12/2019 | H. Lee | 1.0 | Continued to research various records for counsel. |
| 12/12/2019 | H. Lee | 0.7 | Researched various documents for counsel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/12/2019 | H. Lee | 0.4 | Continued to research various records for counsel. |
| 12/12/2019 | H. Lee | 0.3 | Continued to research various records for counsel. |
| 12/12/2019 | S. Santos | 0.2 | Continued to analyze public records in support of investigation. |
| 12/13/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/13/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/13/2019 | A. Marigliano | 2.9 | Researched certain records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/13/2019 | J. Taber | 2.6 | Continued research and analysis of public records in support of investigation. |
| 12/13/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/13/2019 | A. Marigliano | 2.0 | Continued to research certain records in support of investigation. |
| 12/13/2019 | A. Marigliano | 1.6 | Continued to research certain records in support of investigation. |
| 12/13/2019 | S. Santos | 0.8 | Continued to analyze public records in support of investigation. |
| 12/15/2019 | J. Eidelberg | 2.0 | Continued to perform data base searches for counsel. |
| 12/16/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/16/2019 | A. Marigliano | 2.9 | Researched and analyzed certain records in support of investigation. |
| 12/16/2019 | J. Taber | 2.8 | Conducted public records research and analysis in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.6 | Continued to perform data base searches for counsel. |
| 12/16/2019 | S. Santos | 2.0 | Continued to analyze public records in support of investigation. |
| 12/16/2019 | J. Eidelberg | 2.0 | Continued to perform data base searches for counsel. |
| 12/16/2019 | H. Lee | 1.4 | Researched various documents for counsel. |
| 12/16/2019 | A. Marigliano | 1.1 | Continued to research certain records in support of investigation. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/17/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/17/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/17/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/17/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 2.7 | Continued to research and analyze certain records in support of investigation. |
| 12/17/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/17/2019 | A. Marigliano | 1.5 | Continued to research and analyze public records in support of investigation. |
| 12/17/2019 | J. Taber | 0.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/17/2019 | S. Santos | 0.3 | Continued to analyze public records in support of investigation. |
| 12/18/2019 | J. Taber | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/18/2019 | A. Marigliano | 2.6 | Researched and analyzed public records in support of investigation. |
| 12/18/2019 | S. Santos | 2.5 | Analyzed public records in support of investigation. |
| 12/18/2019 | A. Marigliano | 1.4 | Continued to research and analyze public records in support of investigation. |
| 12/18/2019 | J. Taber | 1.3 | Continued research and analysis of public records in support of investigation. |
| 12/18/2019 | J. Taber | 0.5 | Participated in call with Dentons (S. Martin) re: preliminary findings. |
| 12/18/2019 | J. Taber | 0.2 | Held follow-up call with Dentons (S. Martin) re: additional research assignment. |
| 12/19/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/19/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/19/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/19/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/19/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/19/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/19/2019 | J. Eidelberg | 2.6 | Continued to perform data base searches for counsel. |
| 12/19/2019 | J. Eidelberg | 2.5 | Continued to perform data base searches for counsel. |
| 12/19/2019 | A. Marigliano | 2.4 | Continued to research and analyze public records in support of investigation. |
| 12/19/2019 | A. Marigliano | 1.9 | Continued to research and analyze public records in support of investigation. |
| 12/19/2019 | J. Taber | 1.0 | Continued conducting public records research and analysis in support of investigation. |
| 12/19/2019 | S. Santos | 0.9 | Continued to analyze public records in support of investigation. |
| 12/20/2019 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 12/20/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/20/2019 | S. Santos | 2.9 | Continued to analyze public records in support of investigation. |
| 12/20/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/20/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/20/2019 | J. Taber | 2.7 | Continued conducting public records research and analysis in support of investigation. |
| 12/20/2019 | J. Eidelberg | 2.7 | Continued to perform data base searches for counsel. |
| 12/20/2019 | J. Eidelberg | 2.4 | Continued to perform data base searches for counsel. |
| 12/20/2019 | A. Marigliano | 1.6 | Continued to research and analyze public records in support of investigation. |
| 12/23/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **02. Case Administration** | | | |
| 12/23/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.8 | Continued to perform data base searches for counsel. |
| 12/23/2019 | A. Marigliano | 2.5 | Continued to research and analyze public records in support of investigation. |
| 12/23/2019 | J. Eidelberg | 2.3 | Continued to perform data base searches for counsel. |
| 12/23/2019 | J. Taber | 2.2 | Continued conducting public records research and analysis in support of investigation. |
| 12/23/2019 | A. Marigliano | 1.1 | Continued to research and analyze public records in support of investigation. |
| 12/24/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/24/2019 | J. Eidelberg | 2.9 | Continued to perform data base searches for counsel. |
| 12/24/2019 | J. Taber | 0.4 | Conducted public records research and analysis in support of investigation. |
| 12/26/2019 | A. Marigliano | 2.9 | Continued to research and analyze public records in support of investigation. |
| 12/26/2019 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 12/26/2019 | J. Taber | 2.4 | Conducted public records research and analysis in support of investigation. |
| 12/27/2019 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 12/27/2019 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 12/27/2019 | A. Marigliano | 2.8 | Researched and analyzed public records in support of investigation. |
| 12/27/2019 | A. Marigliano | 2.2 | Continued to research and analyze public records in support of investigation. |
| 12/27/2019 | J. Taber | 0.6 | Conducted conference call with Dentons (S. Martin) to discuss investigation. |
| 12/30/2019 | A. Marigliano | 2.7 | Researched and analyzed public records in support of investigation. |
| 12/30/2019 | A. Marigliano | 2.3 | Continued to research and analyze public records in support of investigation. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **02. Case Administration** | | | |
| 12/30/2019 | A. Marigliano | 1.5 | Continued to research and analyze public records in support of investigation. |
| 12/30/2019 | J. Taber | 1.2 | Conducted public records research and analysis in support of investigation. |
| 12/31/2019 | A. Marigliano | 2.7 | Researched and analyzed public records in support of investigation. |
| 12/31/2019 | A. Marigliano | 2.3 | Continued to research and analyze public records in support of investigation. |
| 12/31/2019 | J. Taber | 0.3 | Conducted public records research and analysis in support of investigation. |
| *Task Code Total Hours* | | *227.4* | |
| **04. DIP Financing** | | | |
| 9/4/2019 | J. Schlant | 2.9 | Drafted DIP Budget variance report for week ended 08/24/19. |
| 9/4/2019 | J. Schlant | 1.2 | Analyzed historical carry forward usage within the DIP Budget variance reports. |
| 12/16/2019 | P. Chadwick | 1.1 | Prepared proposed cash collateral covenants for Counsel. |
| 12/19/2019 | P. Chadwick | 0.9 | Reviewed draft cash collateral budget. |
| 12/20/2019 | P. Chadwick | 2.3 | Prepared draft milestone covenants for cash collateral stipulation. |
| 12/20/2019 | P. Chadwick | 1.1 | Review draft cash collateral stipulation. |
| 12/20/2019 | P. Chadwick | 1.0 | Reviewed draft milestones with Houlihan (A. Turnbull). |
| 12/21/2019 | P. Chadwick | 1.9 | Review draft cash collateral budget. |
| 12/23/2019 | P. Chadwick | 0.9 | Reviewed final form of cash collateral budget. |
| *Task Code Total Hours* | | *13.3* | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 9/4/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/4/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/4/2019 | M. Haverkamp | 0.1 | Reivewed July fee application. |
| 9/5/2019 | M. Haverkamp | 2.4 | Reviewed July fee application. |
| 9/5/2019 | H. Mendez | 1.3 | Prepared August fee application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 9/5/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/5/2019 | M. Haverkamp | 0.7 | Continued to review July fee application. |
| 9/6/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/6/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/6/2019 | M. Haverkamp | 0.5 | Reviewed July fee application. |
| 9/6/2019 | D. Galfus | 0.3 | Reviewed BRG's fee data. |
| 9/7/2019 | D. Galfus | 0.7 | Reviewed BRG's July fee application. |
| 9/9/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/9/2019 | D. Galfus | 0.3 | Reviewed BRG's final July application in advance of filing. |
| 9/9/2019 | M. Haverkamp | 0.1 | Finalized July fee application for filing. |
| 9/10/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/10/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/10/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/10/2019 | H. Mendez | 0.8 | Continued preparing August fee application. |
| 9/10/2019 | M. Haverkamp | 0.5 | Prepared August fee application. |
| 9/11/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/11/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/11/2019 | H. Mendez | 0.8 | Continued preparing August fee application. |
| 9/11/2019 | M. Haverkamp | 0.5 | Prepared August fee application. |
| 9/12/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/12/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/12/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/13/2019 | H. Mendez | 1.3 | Continued preparing August fee application. |
| 9/13/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 9/13/2019 | H. Mendez | 1.1 | Prepared August fee application. |
| 9/13/2019 | H. Mendez | 0.9 | Continued preparing August fee application. |
| 9/16/2019 | H. Mendez | 2.1 | Prepared August fee application. |
| 9/16/2019 | H. Mendez | 1.5 | Continued preparing August fee application. |
| 9/17/2019 | H. Mendez | 1.5 | Prepared August fee application. |
| 9/17/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/18/2019 | M. Haverkamp | 1.9 | Drafted BRG supplemental retention application. |
| 9/20/2019 | H. Mendez | 1.3 | Prepared August fee application. |
| 9/20/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/23/2019 | D. Galfus | 0.3 | Prepared BRG's revised retention documents. |
| 9/23/2019 | D. Galfus | 0.3 | Reviewed BRG's fee information for August 2019. |
| 9/25/2019 | D. Galfus | 2.5 | Reviewed BRG's August fee application. |
| 9/26/2019 | M. Haverkamp | 0.4 | Reviewed August fee application. |
| 9/27/2019 | H. Mendez | 1.2 | Prepared August fee application. |
| 9/27/2019 | H. Mendez | 1.1 | Continued preparing August fee application. |
| 9/27/2019 | D. Galfus | 0.9 | Reviewed BRG's finalized fee application. |
| 9/27/2019 | M. Haverkamp | 0.6 | Reviewed August fee application. |
| 10/3/2019 | P. Chadwick | 0.9 | Prepared proposed revised changes to BRG engagement letter as result of new positions. |
| 10/8/2019 | H. Mendez | 2.7 | Prepared September fee application. |
| 10/8/2019 | H. Mendez | 1.7 | Continued to prepare September fee application. |
| 10/9/2019 | H. Mendez | 2.4 | Prepared September fee application. |
| 10/9/2019 | H. Mendez | 2.3 | Continued to prepare September fee application. |
| 10/9/2019 | M. Haverkamp | 0.8 | Prepared September Fee Application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/10/2019 | M. Haverkamp | 2.9 | Drafted Supplemental Retention Application. |
| 10/10/2019 | M. Haverkamp | 2.6 | Continued to draft Supplemental Retention Application. |
| 10/11/2019 | H. Mendez | 2.8 | Prepared September fee application. |
| 10/11/2019 | H. Mendez | 0.7 | Continued preparing September fee application. |
| 10/14/2019 | H. Mendez | 2.4 | Prepared September fee application. |
| 10/14/2019 | H. Mendez | 2.0 | Continued preparing September fee application. |
| 10/14/2019 | M. Haverkamp | 1.3 | Edited September Fee Application. |
| 10/14/2019 | H. Mendez | 1.1 | Continued preparing September fee application. |
| 10/15/2019 | H. Mendez | 1.5 | Prepared September fee application. |
| 10/15/2019 | H. Mendez | 1.3 | Continued preparing September fee application. |
| 10/15/2019 | H. Mendez | 1.1 | Prepared third interim fee application. |
| 10/15/2019 | H. Mendez | 0.5 | Continued preparing third interim fee application. |
| 10/16/2019 | M. Haverkamp | 2.7 | Edited September Fee Application. |
| 10/17/2019 | M. Haverkamp | 0.8 | Edited Supplemental Retention Application. |
| 10/18/2019 | H. Mendez | 1.1 | Prepared third interim fee application. |
| 10/23/2019 | H. Mendez | 1.3 | Prepared fee application. |
| 10/23/2019 | H. Mendez | 1.1 | Continued preparing fee application. |
| 10/23/2019 | M. Haverkamp | 0.1 | Reviewed Third Interim Fee Application. |
| 10/29/2019 | M. Haverkamp | 2.4 | Edited Third Interim Fee Application. |
| 10/29/2019 | N. Haslun | 2.1 | Edited BRG's third interim fee application. |
| 10/30/2019 | M. Haverkamp | 1.9 | Edited Third Interim Fee Application. |
| 10/30/2019 | D. Galfus | 1.8 | Reviewed BRG's 3rd Interim Fee Application. |
| 10/30/2019 | D. Galfus | 0.7 | Prepared BRG's revised retention papers. |
| 10/31/2019 | M. Haverkamp | 0.5 | Edited Supplemental Retention Application for filing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **05. Professional Retention/Fee Application Preparation** |
| 10/31/2019 | D. Galfus | 0.3 | Prepared BRG's revised retention papers. |
| 11/1/2019 | M. Haverkamp | 2.3 | Prepared September fee application. |
| 11/1/2019 | D. Galfus | 0.4 | Reviewed BRG's September fee application. |
| 11/4/2019 | M. Haverkamp | 1.9 | Prepared September fee application. |
| 11/4/2019 | M. Haverkamp | 1.1 | Continued to prepare September fee application. |
| 11/5/2019 | M. Haverkamp | 2.1 | Prepared September fee application. |
| 11/5/2019 | D. Galfus | 1.9 | Reviewed BRG's September fee application. |
| 11/6/2019 | D. Galfus | 0.3 | Reviewed BRG's September fee statement. |
| 11/8/2019 | M. Haverkamp | 2.6 | Reviewed September fee application. |
| 11/15/2019 | M. Haverkamp | 0.3 | Reviewed September fee application. |
| 11/18/2019 | M. Haverkamp | 2.4 | Edited September fee application. |
| 11/19/2019 | M. Haverkamp | 0.7 | Edited September fee application. |
| 11/19/2019 | D. Galfus | 0.3 | Reviewed BRG's updated September fee statement. |
| 11/21/2019 | M. Haverkamp | 0.4 | Edited September fee application. |
| 11/21/2019 | D. Galfus | 0.1 | Held call with N. Koffroth, Dentons, re: BRG fee application. |
| 11/27/2019 | D. Galfus | 0.4 | Prepared BRG's updated fee application for filing. |
| 11/27/2019 | M. Haverkamp | 0.2 | Edited September fee application. |
| 12/4/2019 | D. Galfus | 0.2 | Reviewed the status of BRG's fee applications. |
| 12/8/2019 | M. Haverkamp | 2.1 | Prepared October fee application. |
| 12/9/2019 | M. Haverkamp | 0.3 | Prepared October fee application. |
| 12/10/2019 | M. Haverkamp | 2.2 | Prepared October fee application. |
| 12/10/2019 | D. Galfus | 0.2 | Analyzed the status of BRG's billing. |
| 12/12/2019 | M. Haverkamp | 1.5 | Prepared October fee application. |
| 12/13/2019 | M. Haverkamp | 2.8 | Prepared October fee application. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/13/2019 | M. Haverkamp | 2.0 | Continued to prepare October fee application. |
| 12/13/2019 | D. Galfus | 1.5 | Reviewed BRG's October fee application. |
| 12/16/2019 | M. Haverkamp | 0.6 | Edited October fee application. |
| 12/16/2019 | D. Galfus | 0.3 | Reviewed the status of BRG's fees. |
| 12/17/2019 | M. Haverkamp | 2.9 | Prepared October fee application. |
| 12/17/2019 | M. Haverkamp | 2.1 | Continued to prepare October fee application. |
| 12/17/2019 | M. Haverkamp | 1.8 | Continued to prepare October fee application. |
| 12/18/2019 | M. Haverkamp | 1.8 | Edited October fee application. |
| 12/18/2019 | D. Galfus | 1.6 | Reviewed the BRG fee application for October 2019. |
| 12/19/2019 | M. Haverkamp | 0.9 | Edited October fee application for expert edits. |
| 12/19/2019 | D. Galfus | 0.6 | Edited BRG fee application for October 2019. |
| 12/20/2019 | D. Galfus | 0.3 | Reviewed BRG's October fee application. |
| **Task Code Total Hours** | | **138.7** | |

### 06. Attend Hearings/Related Activities

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/5/2019 | D. Galfus | 0.3 | Reviewed the courts tentative ruling re: cash collateral. |
| 9/6/2019 | D. Galfus | 1.2 | Attended the pre-meeting with Management (R. Adcock) and Dentons (C. Montgomery; T. Moyron) in preparation for the hearing. |
| 9/6/2019 | D. Galfus | 0.5 | Attended the hearing for cash collateral. |
| 9/7/2019 | C. Kearns | 0.4 | Reviewed analyses by Houlihan and BRG re: upcoming mediation. |
| 9/24/2019 | D. Galfus | 0.4 | Reviewed the tentative ruling re: to health plan. |
| 9/25/2019 | D. Galfus | 0.3 | Read the court ruling related to the Debtors' payor arrangements. |
| 10/3/2019 | D. Galfus | 0.3 | Reviewed the DHCS appeal. |
| 10/14/2019 | J. Emerson | 1.5 | Attended (telephonically) court hearing re: AG Conditions. |
| 10/15/2019 | C. Kearns | 2.4 | Attended, telephonically, the hearing on emergency motion re: AG conditions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **06. Attend Hearings/Related Activities** | | | |
| 10/15/2019 | D. Galfus | 2.0 | Attended hearing related to the AG motion. |
| 10/15/2019 | P. Chadwick | 2.0 | Attended hearing related to the AG motion. |
| 10/15/2019 | D. Galfus | 0.7 | Reviewed the Court's tentative ruling related to AG conditions. |
| 10/15/2019 | P. Chadwick | 0.7 | Reviewed the Court's tentative ruling related to AG conditions. |
| 10/15/2019 | J. Emerson | 0.5 | Reviewed the Court's ruling re: AG conditions. |
| 10/15/2019 | C. Kearns | 0.3 | Followed up post hearing re: next steps with the lenders. |
| 10/21/2019 | D. Galfus | 0.4 | Prepared BRG's engagement letter modification. |
| 10/21/2019 | D. Galfus | 0.4 | Reviewed the Court's tentative ruling re: DHCS appeal. |
| 10/21/2019 | D. Galfus | 0.2 | Reviewed motion to continue hearing on contracts. |
| 10/23/2019 | D. Galfus | 0.8 | Reviewed the Judge's ruling (order) on the AG conditions. |
| 10/23/2019 | C. Kearns | 0.5 | Reviewed Court opinion on AG emergency motion. |
| 10/23/2019 | J. Emerson | 0.5 | Reviewed the Judge's ruling re: AG conditions. |
| 10/28/2019 | P. Chadwick | 0.4 | Reviewed draft order for AG ruling. |
| 10/28/2019 | D. Galfus | 0.4 | Reviewed draft order for AG ruling. |
| 11/5/2019 | D. Galfus | 0.5 | Reviewed the Judge's tentative ruling for various case matters including KEIP amendments. |
| 11/12/2019 | D. Galfus | 0.4 | Analyzed the latest Judge's order on the AG ruling on the sale enforcement motion. |
| 11/13/2019 | P. Chadwick | 1.6 | Attended Court hearing regarding AG order. |
| 11/13/2019 | D. Galfus | 1.5 | Attended (telephonically) a portion of the hearing on the supplemental sale order. |
| 11/14/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (S. Maizel, T. Moyron, C. Montgomery) to discuss the draft Kearns Declaration and related next steps. |
| 11/19/2019 | D. Galfus | 0.4 | Reviewed the Judge's continuance motion. |
| 11/22/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) and Cain (J. Moloney) regarding filings in advance status conference preparation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **06. Attend Hearings/Related Activities** | | | |
| 11/26/2019 | D. Galfus | 0.7 | Attended status conference court hearing re Sale. |
| 11/26/2019 | P. Chadwick | 0.7 | Attended status conference in front of Judge Robles re SGM sale. |
| 11/26/2019 | J. Emerson | 0.5 | Attended, by Court Call, status conference. |
| 11/26/2019 | C. Kearns | 0.5 | Attended, telephonically, status conference. |
| 12/9/2019 | D. Galfus | 0.3 | Reviewed the Judge's ruling re: the emergency hearing. |
| 12/17/2019 | C. Kearns | 0.5 | Reviewed and commented on draft motion from counsel related to sale process. |
| 12/20/2019 | C. Kearns | 0.5 | Reviewed latest round of appeal motions. |
| 12/20/2019 | D. Galfus | 0.4 | Reviewed the latest ruling related to the Attorney General order. |
| 12/23/2019 | D. Galfus | 0.2 | Reviewed the motion to extend exclusivity for the Debtors. |
| ***Task Code Total Hours*** | | **27.6** | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/3/2019 | A. Mittiga | 1.8 | Created meeting materials for the weekly VMF leadership meeting. |
| 9/4/2019 | A. Mittiga | 1.3 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and A. Fierro-Peretti. |
| 9/4/2019 | A. Mittiga | 1.3 | Put together meeting materials for the weekly VMF leadership meeting. |
| 9/4/2019 | D. Galfus | 0.2 | Held call with T. Moyron, re: upcoming case issues. |
| 9/4/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO, re: insurance programs. |
| 9/5/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: upcoming hearing re: cash collateral. |
| 9/5/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: cash collateral issues. |
| 9/5/2019 | C. Kearns | 0.1 | Emailed with Counsel re: PBGC status. |
| 9/6/2019 | D. Galfus | 0.3 | Met with Management and Counsel after hearing to discuss upcoming mediation. |
| 9/8/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding status of union negotiations. |
| 9/8/2019 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding QAF receivables and payables. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/8/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance (A. Chou) regarding QAF receivables and payables. |
| 9/8/2019 | D. Galfus | 0.5 | Participated in a call with Management (A. Chou) re: preparation for mediation. |
| 9/10/2019 | A. Mittiga | 1.8 | Put together meeting materials for the weekly VMF leadership meeting. |
| 9/10/2019 | D. Galfus | 0.8 | Held call with T. Moyron, Dentons, to discuss the latest draft settlement term sheet with a certain union. |
| 9/10/2019 | D. Galfus | 0.8 | Met with financial management (A. Chou, M. Schweitzer) to discuss recent mediation session and other finance matters. |
| 9/10/2019 | D. Galfus | 0.7 | Participated in a call with T. Moyron; S. Maizel (Dentons) to discuss upcoming meeting with Management re: next steps in the Plan process after the mediation process. |
| 9/10/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance (A. Chou) regarding status of Plan settlements. |
| 9/10/2019 | D. Galfus | 0.5 | Held call with T. Moyron, Dentons, to discuss draft outline for upcoming meeting with Debtors' executive management. |
| 9/10/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' professionals to discuss various case matters including the status of the liquidation. |
| 9/10/2019 | D. Galfus | 0.2 | Held call with T. Moyron and S. Alberts, Dentons re: labor settlement term sheet matters. |
| 9/11/2019 | C. Kearns | 2.9 | Participated in a group call with (R. Adcock; E. Paul) Management and the (T. Moyron) Dentons team to discuss key issues re: sale closing, AG process, Plan and Disclosure Statement, and path to resolve certain significant claims. |
| 9/11/2019 | D. Galfus | 2.8 | Met with Counsel (T. Moyron) and (R. Adcock; E. Paul) to discuss case matters including SGM sale and Disclosure Statement issues. |
| 9/11/2019 | D. Galfus | 2.4 | Met with (T. Moyron and N. Koffroth) re: Disclosure Statement and Plan issues and related matters. |
| 9/11/2019 | P. Chadwick | 2.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding union negotiations. |
| 9/11/2019 | D. Galfus | 1.8 | Continued to meet with Counsel (T. Moyron) and (R. Adcock; E. Paul) to discuss case matters including SGM sale and Disclosure Statement issues. |
| 9/11/2019 | P. Chadwick | 1.2 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding claims settlements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/11/2019 | A. Mittiga | 1.1 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and A. Fierro-Peretti. |
| 9/11/2019 | C. Kearns | 0.7 | Continued to participate in a group call with (R. Adcock; E. Paul) Management and the (T. Moyron) Dentons team to discuss key issues re: sale closing, AG process, Plan and Disclosure Statement, and path to resolve certain significant claims. |
| 9/11/2019 | D. Galfus | 0.5 | Met with executive management (R. Adcock; E. Paul) in advance of meeting with Counsel to discuss various issues including amending the Disclosure Statement. |
| 9/11/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: upcoming meeting with the Debtors. |
| 9/12/2019 | C. MacLaverty | 0.9 | Participated in check-in conference call along with the Debtors' professionals to discuss the status of the claims reconciliation. |
| 9/12/2019 | D. Galfus | 0.5 | Participated in a call with the Debtors (T. Conner) re: the insurance coverage. |
| 9/12/2019 | D. Galfus | 0.4 | Held call with S. Alberts, Dentons, re: various pension plan claim issues and next steps. |
| 9/12/2019 | D. Galfus | 0.3 | Held call with M. Zeefe, Dentons, re: pension plan claims and next steps. |
| 9/12/2019 | C. Kearns | 0.2 | Emailed with R. Adcock re: process and next steps. |
| 9/12/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: payor claims. |
| 9/13/2019 | D. Galfus | 1.4 | Participated in a call with (P. Opp) Lockton and (T. Connor) Management re: the status of the Debtors' insurance programs. |
| 9/13/2019 | D. Galfus | 0.8 | Held call with S. Alberts, Dentons, re: pension claims. |
| 9/13/2019 | D. Galfus | 0.5 | Held call with S. Alberts, Dentons, and (D. Kirchner) Ropes & Gray re: pension claims. |
| 9/13/2019 | D. Galfus | 0.5 | Participated in a call with T. Moyron, Dentons re: status of the lender and UCC dispute. |
| 9/13/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller re: wind down questions. |
| 9/13/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO re: case matters and next steps. |
| 9/13/2019 | D. Galfus | 0.2 | Participated in the weekly Verity call with Management. |
| 9/16/2019 | J. Schlant | 0.8 | Participated in check-in meeting with A. Chou, S. Sharma to discuss case finance matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/16/2019 | D. Galfus | 0.5 | Held call with S. Alberts in advance of call with the PBGC. |
| 9/16/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron; S. Alberts) pension claims. |
| 9/16/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting at the Debtors' offices along with the Debtors' professionals to discuss various case matters including the status of the liquidation. |
| 9/17/2019 | A. Mittiga | 1.7 | Prepared the weekly VMF Leadership meeting materials. |
| 9/17/2019 | J. Emerson | 1.0 | Participated in call with J. Phillip re: Verity reconciliation work after KPC transition. |
| 9/17/2019 | C. MacLaverty | 1.0 | Participated in check-in conference call along with the Debtors' professionals to discuss work streams after transaction closes. |
| 9/17/2019 | N. Haslun | 1.0 | Participated in VMF Executive Team meeting with Management (J. Jackson, T. Ahn) to review agenda for this week's Seton Leadership meeting. |
| 9/18/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron and J. Adolf, Dentons re: insurance matters. |
| 9/18/2019 | D. Galfus | 0.4 | Held call with S. Alberts, Dentons re: certain pension claims. |
| 9/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: various matters including insurance and taxes. |
| 9/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron, re: certain claim settlements. |
| 9/19/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullen, and A. Fierro-Peretti. |
| 9/19/2019 | C. Kearns | 1.0 | Participated in status call with (T. Moyron) Dentons and (R. Adcock; E. Paul) Management re: Disclosure Statement response to UCC objections and critical path to a Plan. |
| 9/19/2019 | C. MacLaverty | 0.5 | Participated in check-in conference call along with the Debtors' Counsel and Debtors' professionals to discuss the claims adjudication process. |
| 9/19/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO and T. Moyron, re: case matter and next steps. |
| 9/20/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (E. Paul; R. Adcock) re: Plan objections and potential responses. |
| 9/20/2019 | D. Galfus | 0.8 | Held call with certain lender advisors (C. Whitmore, Maslon; N. Coco, McDermott) re: timing and Plan matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 9/20/2019 | D. Galfus | 0.3 | Held call with S. Alberts, Dentons, re: various pension matters. |
| 9/20/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, re: insurance issues and timing of meeting. |
| 9/20/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, following up on lender call. |
| 9/20/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO re: insurance and other case matters. |
| 9/23/2019 | J. Schlant | 2.6 | Prepared visuals to support presentation to Board. |
| 9/23/2019 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts, T. Moyron) re: various claim matters. |
| 9/23/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO re: various insurance matters. |
| 9/23/2019 | D. Galfus | 0.1 | Held a follow up call with S. Alberts, Dentons re: certain pension claims. |
| 9/24/2019 | J. Schlant | 2.9 | Prepared visuals to support presentation to Board. |
| 9/24/2019 | A. Mittiga | 1.8 | Prepared the meeting materials for the weekly VMF leadership meeting. |
| 9/24/2019 | J. Emerson | 1.3 | Participated in call with J. Phillip re: Verity reconciliation work after KPC transition. |
| 9/24/2019 | A. Mittiga | 1.0 | Updated the VMF employees, temps and physicians schedule. |
| 9/24/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, CEO re: various matters including insurance. |
| 9/24/2019 | D. Galfus | 0.4 | Participated in a call with T. Moyron and S. Maizel, Dentons, re: upcoming hearing. |
| 9/24/2019 | D. Galfus | 0.4 | Reviewed the status of the board book for upcoming meeting. |
| 9/24/2019 | D. Galfus | 0.3 | Participated in a meeting with A. Chou and S. Sharma, re: various financial schedules. |
| 9/24/2019 | A. Mittiga | 0.3 | Participated in a weekly VMG work stream meeting with Verity's N. Nguyen, T. del Junco, M. Kwok, and J. Davis. |
| 9/24/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: pension matters. |
| 9/25/2019 | J. Schlant | 2.2 | Prepared visuals to support presentation to Board. |
| 9/25/2019 | A. Mittiga | 1.3 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, R. Hernandez, M. Fuentes, M. Patel, and C. Mullen. |
| 9/25/2019 | A. Mittiga | 1.0 | Prepared meeting materials for the weekly VMF leadership meeting. |

**07. Interaction/Meetings with Debtors/Counsel**

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 9/25/2019 | C. Kearns | 0.4 | Reviewed latest cash collateral update. |
| 9/26/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock, CEO, re: sale process and various other matters. |
| 9/26/2019 | D. Galfus | 0.5 | Held meeting with T. Conner, Verity, re: status of insurance coverage and renewals thereof. |
| 9/26/2019 | D. Galfus | 0.3 | Held meeting with R. Adcock, CEO, and A. Chou, CFO, re: the AG conditions. |
| 9/27/2019 | D. Galfus | 0.7 | Participated in a call with A. Fierro-Peretti, Controller, S. Alberts, Dentons, re: various matters related to the Debtors pension plans. |
| 9/27/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons to discuss the status of the AG reply. |
| 9/27/2019 | D. Galfus | 0.2 | Held call with A. Chou, CFO re: AG financial analysis. |
| 9/28/2019 | C. Kearns | 0.2 | Emailed with (T. Moyron) Counsel and (R. Adcock) Management re: Committee's views on the emergency motion. |
| 9/28/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons to discuss the status of the AG reply. |
| 9/30/2019 | A. Mittiga | 0.9 | Participated in a weekly check in meeting with Verity's A. Chou, S. Sharma, N. Nguyen, T. Conner, and A. Fierro-Peretti. |
| 9/30/2019 | C. MacLaverty | 0.8 | Participated in check-in meeting with A. Chou to discuss various case matters including the status of the business transition to acquisition. |
| 9/30/2019 | J. Emerson | 0.5 | Participated in call with M. Schweitzer re: UnitedHealth Care Contracts. |
| 9/30/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, re: AG motion and other case matters. |
| 9/30/2019 | D. Galfus | 0.2 | Held call with T. Conner, VHS, re: insurance matters. |
| 9/30/2019 | D. Galfus | 0.2 | Participated in a call with Dentons (S. Maizel; T. Moyron) and E. Paul, GC re: AG matters. |
| 10/1/2019 | A. Mittiga | 1.6 | Prepared the meeting materials for the weekly VMF Leadership meeting. |
| 10/1/2019 | J. Emerson | 1.0 | Participated in weekly post transition planning call with J. Phillips. |
| 10/1/2019 | D. Galfus | 0.5 | Held meeting with R. Adcock, CEO re: sale closing and other case matters. |
| 10/1/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, re: call with the lenders and other case matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/1/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: upcoming meeting with the Debtors. |
| 10/2/2019 | D. Galfus | 2.8 | Participated in a meeting with Dentons (N. Koffroth; S. Maizel; T. Moyron and C. Montgomery) and Management (E. Paul; R. Adcock) in order to develop a plan to address issues related to AG and Disclosure Statement. |
| 10/2/2019 | A. Mittiga | 1.5 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullen, R. Hernandez, and M. Fuentes. |
| 10/2/2019 | C. Kearns | 1.4 | Participated in call with Dentons (T. Moyron and S. Maizel), R. Adcock and General Counsel re: liquidity analysis, AG litigation timeline, cash collateral and critical path to going effective. |
| 10/2/2019 | D. Galfus | 1.2 | Continued to participate in a meeting with Dentons (N. Koffroth; S. Maizel; C. Montgomery; T. Moyron) and Management (E. Paul; R. Adcock) in order to develop a plan to address issues related to AG and Disclosure Statement. |
| 10/2/2019 | J. Emerson | 1.2 | Participated in SCM Transition call with J. Chong. |
| 10/2/2019 | A. Mittiga | 1.0 | Updated the VMF leadership meeting materials. |
| 10/2/2019 | J. Emerson | 0.6 | Participated in call with L. Buchbinder re: Ability Networks Contract. |
| 10/2/2019 | D. Galfus | 0.2 | Read emails from Counsel (T. Moyron) re: upcoming meetings. |
| 10/3/2019 | J. Schlant | 1.9 | Prepared discussion points related to internal finance tasks. |
| 10/3/2019 | D. Galfus | 0.6 | Held call with R. Adcock re: key issues impacting the Debtors. |
| 10/3/2019 | D. Galfus | 0.6 | Participated in an insurance call with Management (R. Adcock) and Dentons (T. Moyron). |
| 10/3/2019 | J. Emerson | 0.4 | Participated in weekly closing checklist call with Debtors (T. Moyron). |
| 10/3/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: status of certain claim matters with creditors. |
| 10/4/2019 | D. Galfus | 0.5 | Attended (telephonically) the weekly all hands call of professionals and Management to discuss case issues and status. |
| 10/4/2019 | C. MacLaverty | 0.5 | Continued to participate in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/4/2019 | C. Kearns | 0.5 | Participated in all hands status call with Management, Dentons and Cain re: liquidity issues, timing of Plan process and path to resolve SC escrow. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/4/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/4/2019 | J. Emerson | 0.5 | Participated in claims call with Debtors (T. Moyron of Dentons). |
| 10/4/2019 | J. Emerson | 0.5 | Participated in weekly claims call with Debtors (B. Richards of Dentons). |
| 10/4/2019 | D. Galfus | 0.3 | Held call with J. Moloney, Cain, in advance of all hands Management call to discuss sale process. |
| 10/5/2019 | D. Galfus | 0.6 | Held call with T. Moyron, Dentons, re: claims and other matters. |
| 10/7/2019 | J. Emerson | 0.9 | Participated in call with L. Buchbinder re: Blackbaud Contract. |
| 10/7/2019 | J. Schlant | 0.9 | Participated in check-in meeting with A. Chou. |
| 10/7/2019 | J. Emerson | 0.7 | Participated in call with V. Bednarski (Verity) Re: Smith and Nephew reconciliation. |
| 10/7/2019 | D. Galfus | 0.5 | Met with R. Adcock and E. Paul, Verity, related to sale closing matters. |
| 10/7/2019 | D. Galfus | 0.5 | Participated in a call with Management re: financing matters. |
| 10/7/2019 | D. Galfus | 0.5 | Participated in a meeting with the finance team (S. Sharma) re: open finance matters. |
| 10/7/2019 | A. Mittiga | 0.5 | Participated in a weekly check up meeting with Verity's A. Chou, S. Sharma, N. Nguyen, T. Conner, and A. Fierro-Peretti. |
| 10/7/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with A. Chou and the BRG team to discuss various case matters including the status of the business transition to acquisition. |
| 10/7/2019 | J. Emerson | 0.5 | Participated in Monday check-in meeting with A. Chou. |
| 10/8/2019 | N. Haslun | 1.8 | Participated in Seton Board of Trustees meeting. |
| 10/8/2019 | A. Mittiga | 1.2 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/8/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron) to discuss call with lenders and next steps. |
| 10/8/2019 | D. Galfus | 0.6 | Participated in the call with Dentons (C. Montgomery; T. Moyron; S. Maizel) re: a lender call matters. |
| 10/8/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, case matters including timing issues. |
| 10/8/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: lender matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/9/2019 | D. Galfus | 2.0 | Participated in a meeting with R. Adcock; E. Paul, Verity, T. Moyron, Dentons and J. Moloney, Cain re: sales process and related next steps. |
| 10/9/2019 | D. Galfus | 1.0 | Participated in the call with Dentons (C. Montgomery; T. Moyron; S. Maizel), J. Moloney, Cain and (R. Adcock) Management re: sale process and next steps. |
| 10/9/2019 | A. Mittiga | 1.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/9/2019 | J. Kiley | 0.9 | Discussed SIS Agreement and treatment of SIS payment as post petition services with A. Fierro-Peretti, Verity Corporate Controller. |
| 10/9/2019 | D. Galfus | 0.4 | Held call with A. Fierro-Peretti, Verity re: financial statements. |
| 10/9/2019 | C. Kearns | 0.2 | Participated in call from R. Adcock to follow up re: status of discussions re: AG conditions and KPC path to closing. |
| 10/10/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock), Counsel (T. Moyron) and Cain (J. Moloney) re: the sale process. |
| 10/10/2019 | C. Kearns | 0.9 | Participated in group call with Management (R. Adcock and E. Paul), Dentons (T. Moyron and S. Maizel), and Cain to discuss path forward with KPC based on AG emergency motion and related issues. |
| 10/10/2019 | N. Haslun | 0.4 | Held call with Management (T. Cordero) to discuss productivity reporting at Seton. |
| 10/10/2019 | N. Haslun | 0.3 | Participated in call with Management (M. Patel) to discuss next steps with respect to closing the VMF Race Street location. |
| 10/10/2019 | C. MacLaverty | 0.3 | Participated in KPC weekly closing checklist call with Verity and BRG professionals. |
| 10/10/2019 | J. Emerson | 0.3 | Participated in weekly closing checklist call (T. Moyron - Dentons). |
| 10/10/2019 | N. Haslun | 0.2 | Held call with Management (L. Buchbinder) to discuss next steps with respect to space leased by VMG Transplant doctors. |
| 10/10/2019 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons, re: SEIU reply brief. |
| 10/10/2019 | C. Kearns | 0.2 | Participated in conference call with C. Montgomery (Dentons) re: legal issues to enforce APA with KPC based on possible outcomes of AG motion. |
| 10/11/2019 | D. Galfus | 1.0 | Participated (telephonically) in a pre-meeting with the Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Kiley | 0.9 | Discussed with I. Ho, SCC Accountant, the final invoice from SCC to Verity for rent of Suite 150 at 455 O'Connor. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/11/2019 | D. Galfus | 0.8 | Participated (telephonically) in a break out portion of meeting with the Management (R. Adcock, E. Paul), Dentons (S. Maizel) and Cain (J. Moloney) re: sale process. |
| 10/11/2019 | J. Kiley | 0.7 | Discussed preparation of a schedule of warranties that will transfer at closing to KPC with T. Ahn, Verity Project Manager. |
| 10/11/2019 | D. Galfus | 0.2 | Held call with N. Koffroth, Dentons, re: DHCS objection reply. |
| 10/11/2019 | D. Galfus | 0.2 | Held call with S. Maizel; T. Moyron, Dentons, re: the reply to the DHCS objection. |
| 10/12/2019 | D. Galfus | 0.2 | Participated in a call with Management (T. Conner), Lockton (L. Wall), and Dentons (T. Moyron) re: the Marillac operations. |
| 10/12/2019 | D. Galfus | 0.1 | Held call with T. Moyron re: AG reply brief. |
| 10/14/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock, E. Paul) re: state of insurance programs. |
| 10/14/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock, E. Paul) re: upcoming hearing and meetings. |
| 10/14/2019 | D. Galfus | 0.4 | Edited agenda for upcoming meeting with Management and Counsel. |
| 10/14/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: upcoming hearing. |
| 10/14/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: upcoming hearing and other matters. |
| 10/15/2019 | A. Mittiga | 2.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/15/2019 | P. Chadwick | 1.6 | Met with Management (R. Adcock, E. Paul), Dentons (S. Maizel; T. Moyron), Cain (J. Moloney) in preparation for upcoming hearing. |
| 10/15/2019 | D. Galfus | 1.6 | Met with Management (R. Adcock, E. Paul), Dentons (S. Maizel; T. Moyron), Cain (J. Moloney) in preparation for upcoming hearing. |
| 10/15/2019 | D. Galfus | 1.0 | Participated in meetings with Management (E. Paul; R. Adcock) to discuss hearing and other matters. |
| 10/15/2019 | P. Chadwick | 1.0 | Participated in meetings with Management to discuss hearing and other matters. |
| 10/15/2019 | J. Kiley | 0.9 | Discussed TSA change orders to turn of IT systems with E. Leader, Verity Chief Technology and Information Officer. |
| 10/15/2019 | N. Haslun | 0.8 | Held call with Management (Y. Devi) to review next steps in recording compensation items in the VMF next payroll. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 10/15/2019 | D. Galfus | 0.7 | Participated in a meeting with Counsel (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: meetings with buyer and lender professionals and next steps. |
| 10/15/2019 | P. Chadwick | 0.7 | Participated in a meeting with Counsel (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: meetings with buyer and lender professionals and next steps. |
| 10/15/2019 | C. MacLaverty | 0.7 | Participated in an internal call with Verity and BRG professionals regarding the post transaction process. |
| 10/15/2019 | N. Haslun | 0.3 | Drafted agenda for weekly VMF Leadership meeting. |
| 10/16/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, M. Patel, C. Mullin, M. Fuentes, and M. Kwok. |
| 10/16/2019 | D. Galfus | 0.6 | Held call with N. Koffroth, Dentons, re: various matters related to the sale process. |
| 10/16/2019 | D. Galfus | 0.6 | Participated in a portion of the call re: the sale process with Dentons (T. Moyron; M. Garms) and Management (E. Paul). |
| 10/16/2019 | D. Galfus | 0.6 | Participated in meetings with Management (E. Paul; R. Adcock) to discuss the case and next steps in the sale process. |
| 10/16/2019 | A. Mittiga | 0.5 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/16/2019 | D. Galfus | 0.4 | Held meeting with R. Adcock, CEO, re: labor matters. |
| 10/16/2019 | D. Galfus | 0.4 | Met with S. Sharma, Verity, re: revenue reporting. |
| 10/16/2019 | D. Galfus | 0.3 | Met with R. Adcock, CEO, re: meeting with advisors to the lenders. |
| 10/16/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: waterfall analysis. |
| 10/16/2019 | D. Galfus | 0.2 | Held call with S. Maizel and T. Moyron, Dentons re: call with creditors. |
| 10/17/2019 | J. Schlant | 1.9 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/17/2019 | J. Kiley | 1.0 | Participated in conference call regarding post transition planning with Verity supply chain employees. |
| 10/17/2019 | D. Galfus | 0.8 | Participated in a Board call with Management (E. Paul; R. Adcock) and Dentons (T. Moyron) re: AG hearing and sale process. |
| 10/17/2019 | N. Haslun | 0.6 | Held meeting with Management (I. So) to discuss alternatives for staffing in the Ambulatory Surgery Center. |
| 10/17/2019 | N. Haslun | 0.6 | Participated in meeting with Management (T. Amos, J. Jackson, M. Luu) to discuss next steps for managing department staffing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/17/2019 | N. Haslun | 0.5 | Participated in call with Management (S. Sharrer, A. Fierro-Peretti, I. Golemiec) to discuss handoff of duties from departing VMF HR staff to System Office. |
| 10/17/2019 | N. Haslun | 0.5 | Participated in check in meeting with Management (J. Jackson, J. Corbette, T. Ahn) in regards to the KPC Portal. |
| 10/17/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process. |
| 10/17/2019 | N. Haslun | 0.4 | Held meeting with Management (T. Amos) to discuss next steps with regards to setting up reporting process for hospital department heads. |
| 10/17/2019 | N. Haslun | 0.4 | Met with Management (K. Caliguire) to discuss reporting process for hospital department heads. |
| 10/17/2019 | C. MacLaverty | 0.4 | Participated in KPC weekly closing checklist call with Verity and BRG professionals. |
| 10/18/2019 | D. Galfus | 0.7 | Held call with T. Moyron, Dentons, re: sale process and timeline. |
| 10/18/2019 | N. Haslun | 0.3 | Held call with Management (A. Armada, J. Jackson) in regards to retention of a traveler for the Seton Physical Therapy department. |
| 10/18/2019 | N. Haslun | 0.3 | Held call with Management (C. Mullin, M. Kwok) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | N. Haslun | 0.2 | Held call with Counsel (P. Maxcy) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | N. Haslun | 0.2 | Held call with Management (M. Kwok) and Counsel (P. Maxcy) to discuss next steps with regards to the SourceHOV exhibit to the VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | D. Galfus | 0.2 | Reviewed correspondence from Counsel to constituents. |
| 10/18/2019 | D. Galfus | 0.1 | Held call with E. Paul, GC, re: calls with the buyer. |
| 10/18/2019 | D. Galfus | 0.1 | Reviewed email from CMS to Counsel. |
| 10/19/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: his comments on certain financial analyses. |
| 10/19/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: distribution of certain financial analyses to advisors. |
| 10/21/2019 | J. Schlant | 1.4 | Coordinated workstream plans to reflect departure of Verity finance staff. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| | | **07. Interaction/Meetings with Debtors/Counsel** | |
| 10/21/2019 | J. Emerson | 0.7 | Participated in call with Verity (J. Phillips) re: post close planning. |
| 10/21/2019 | D. Galfus | 0.6 | Participated in a call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/21/2019 | D. Galfus | 0.6 | Participated in a call with T. Moyron, Dentons, re: organizing a call with Management re: sale process and timeline. |
| 10/21/2019 | D. Galfus | 0.3 | Participated in a follow up call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/21/2019 | D. Galfus | 0.2 | Participated in an additional follow up call with Management (E. Paul; R. Adcock) and Counsel (T. Moyron; S. Maizel) re: planning for upcoming meetings with constituents and hearing. |
| 10/22/2019 | D. Galfus | 2.5 | Participated in a meeting with T. Moyron, N. Koffroth, S. Maizel, (Dentons), and Management (E. Paul; R. Adcock) re: hearing, upcoming call with constituents and sale process. |
| 10/22/2019 | D. Galfus | 1.5 | Continued to participate in a meeting with T. Moyron, N. Koffroth, S. Maizel, (Dentons), and Management (E. Paul; R. Adcock) re: hearing, upcoming call with constituents an sale process. |
| 10/22/2019 | A. Mittiga | 1.2 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/22/2019 | J. Kiley | 1.1 | Participated in conference call regarding post transition planning with Verity supply chain employees. |
| 10/22/2019 | J. Schlant | 1.0 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/22/2019 | D. Galfus | 0.3 | Reviewed correspondence from Counsel re: upcoming meetings with constituents. |
| 10/23/2019 | A. Mittiga | 1.1 | Compiled meeting materials for the weekly VMF leadership meeting. |
| 10/23/2019 | A. Mittiga | 1.0 | Participated in a weekly VMF leadership meeting with Verity's A. Armada, C. Mullin, A. Fierro-Peretti, M. Fuentes, and R. Hernandez. |
| 10/23/2019 | N. Haslun | 1.0 | Participated in weekly VMF Leadership call with Management (A. Armada, C. Mullin, A. Fierro-Peretti) to review VMF transition plans and status of VMF wind down. |
| 10/23/2019 | D. Galfus | 0.5 | Held call with J. Adolf, Dentons, re: various insurance matters and related next steps. |
| 10/23/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: the Judge's ruling on the AG conditions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 10/23/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, certain receivable matters and the related reporting. |
| 10/23/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: various case matters including claims. |
| 10/23/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: insurance matters. |
| 10/24/2019 | D. Galfus | 2.1 | Participated in a meeting in further meetings with Dentons (T. Moyron; N. Koffroth) re: preparation of materials for the case constituents professionals. |
| 10/24/2019 | D. Galfus | 1.8 | Continued to participate in a meeting in further meetings with Dentons (T. Moyron; N. Koffroth) re: preparation of materials for the case constituents professionals. |
| 10/24/2019 | D. Galfus | 1.2 | Participated in a call with R. Adcock; E. Paul (Verity) and Dentons (S. Martin, T. Moyron, S. Maizel) after call with case constituents. |
| 10/24/2019 | D. Galfus | 0.3 | Held call with R. Adcock and E. Paul (Verity) and Dentons (S. Martin, T. Moyron) re: upcoming call with constituents. |
| 10/24/2019 | D. Galfus | 0.2 | Held call with E. Paul, Verity GC, and Dentons (S. Martin) re: certain information related to the sale process. |
| 10/25/2019 | D. Galfus | 0.3 | Participated in a follow up call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) re: the call with the UCC. |
| 10/25/2019 | D. Galfus | 0.3 | Participated in call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) in advance of call with the UCC. |
| 10/25/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO, re: upcoming call with the UCC and their professionals. |
| 10/25/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: upcoming call with the UCC. |
| 10/28/2019 | P. Chadwick | 1.0 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 1.0 | Participated in a meeting with Management (R. Adcock; E. Paul) along with Dentons (S. Martin, S. Maizel, T. Moyron) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | P. Chadwick | 0.9 | Participated in a meeting with Management (R. Adcock; E. Paul) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | D. Galfus | 0.9 | Participated in a meeting with Management (R. Adcock; E. Paul) in advance of meeting with the buyer re: the sale closing. |
| 10/28/2019 | P. Chadwick | 0.7 | Held call with T. Moyron, Dentons re: upcoming call with the UCC. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/28/2019 | D. Galfus | 0.2 | Participated in a call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) re: the AG order. |
| 10/28/2019 | D. Galfus | 0.2 | Participated in a follow up call with R. Adcock, E. Paul and Dentons (T. Moyron; S. Maizel) and the buyer (B. Thomas; G. Klausner) re: the proposed AG order. |
| 10/29/2019 | A. Mittiga | 1.1 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/29/2019 | D. Galfus | 0.4 | Held call with C. Montgomery, Dentons, re: case matters including Plan related issues. |
| 10/29/2019 | C. Kearns | 0.3 | Participated in call with R. Adcock re: path forward in light of potential settlement with the AG. |
| 10/29/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: recovery model. |
| 10/29/2019 | D. Galfus | 0.2 | Met with E. Paul, GC re: discussion of certain APA provisions. |
| 10/29/2019 | D. Galfus | 0.1 | Held call with N. Koffroth, Dentons, re: proposed order in advance of filing. |
| 10/30/2019 | D. Galfus | 0.9 | Held call with C. Montgomery, Dentons, re: various matters including intercompany claims, recovery model and UCC claims. |
| 10/30/2019 | A. Mittiga | 0.7 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 10/30/2019 | D. Galfus | 0.2 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Maizel) re: conversations with the DHCS. |
| 10/30/2019 | C. Kearns | 0.2 | Participated in short call with Dentons and Management re: status of Medical discussions. |
| 10/31/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding status of Court proceedings. |
| 10/31/2019 | D. Galfus | 0.6 | Held call with J. Adolf, Dentons, re: the Debtors insurance needs going forward and related memo thereto. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (J. Adolf; T. Moyron) re: the Debtors go forward insurance needs. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (J. Adolf; T. Moyron) re: the status of the AG order and other sale related matters. |
| 10/31/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: case wind down matters. |
| 11/1/2019 | D. Galfus | 0.8 | Held call with T. Moyron, Dentons, re: sale process, creditor issues and other case matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 11/1/2019 | J. Kiley | 0.7 | Discussed with L. Ortiz, of VialCare America, patient trust funds held by O'Connor Hospital. |
| 11/1/2019 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron, S. Martin) and E. Paul, Verity re: AG order. |
| 11/4/2019 | J. Kiley | 1.9 | Reviewed MCG invoices to Verity facilities with P. Erani, Verity Executive Director, Application Services, in order to determine if the services and charges were valid. |
| 11/4/2019 | J. Kiley | 1.6 | Discussed MModal O'Connor invoices to be recorded on TSA register with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 11/4/2019 | J. Emerson | 0.5 | Participated on call with S. Ved re: check register update. |
| 11/5/2019 | J. Kiley | 1.2 | Discussed settlement offer from Stanford Health with R. Dino, Verity Accounts Payable Manager. |
| 11/5/2019 | J. Emerson | 1.2 | Participated in SGM Transition call with J. Chong. |
| 11/5/2019 | J. Kiley | 1.1 | Reviewed past due TSA invoices of Spectrum and Frontier with A. Schlick, Verity System Manager Telecommunications. |
| 11/5/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron; C. Montgomery; S. Maizel) re: the status of the Plan filing. |
| 11/5/2019 | A. Mittiga | 1.0 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 11/5/2019 | J. Schlant | 0.5 | Discussed weekly treasury tasks with Verity finance staff. |
| 11/5/2019 | J. Emerson | 0.5 | Participated in call with M. Kwok re: MD Ranger. |
| 11/5/2019 | N. Haslun | 0.4 | Drafted email response to Counsel regarding comments to the draft VMF lease rejection motion. |
| 11/6/2019 | J. Emerson | 0.5 | Participated in call with Verity (A. Fierro-Peretti) re: post closing items. |
| 11/6/2019 | D. Galfus | 0.4 | Met with R. Adcock, CEO re: status of the sale process and other matters. |
| 11/6/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: Plan filing and calls with lenders. |
| 11/6/2019 | D. Galfus | 0.2 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: AG issues. |
| 11/6/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: union settlements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|------|------|------|
| | | | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|------|------|------|
| 11/7/2019 | J. Kiley | 1.4 | Reviewed Iron Mountain TSA invoices not received with C. Cancio, Verity Accounts Payable Specialist and L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 11/7/2019 | J. Kiley | 1.2 | Reviewed final disposition of O'Connor patient trust account with Y. Wu, Verity Accounting Manager. |
| 11/7/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron; C. Montgomery; S. Maizel) re: the next steps related to the Plan and Disclosure Statement. |
| 11/7/2019 | D. Galfus | 0.8 | Held call with C. Montgomery, Dentons, re: Plan of Liquidation and next steps. |
| 11/7/2019 | D. Galfus | 0.4 | Participated in a call with Management (E. Paul) and Dentons (J. Moe) re: post effective date staffing issues. |
| 11/7/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: AG issues. |
| 11/7/2019 | C. MacLaverty | 0.3 | Participated in weekly closing checklist call with internal Verity professionals. |
| 11/7/2019 | D. Galfus | 0.1 | Held call with N. Koffroth, Dentons, re: AG sale order. |
| 11/8/2019 | J. Kiley | 1.2 | Corresponded with C. Venkatesh, SCC Accountant, regarding approval to pay MModal invoices under the TSA. |
| 11/8/2019 | J. Kiley | 1.1 | Discussed reconciliation of KPC cure schedule to Verity open invoice register with Y. Wu, Verity Accounting Manager and R. Dino, Verity Accounts Payable Manager. |
| 11/8/2019 | J. Kiley | 1.0 | Participated in post transition PMM/ PFM call with J. Phillips, Verity Executive Director, Supply Chain Management. |
| 11/8/2019 | J. Kiley | 0.8 | Reviewed status of operating room lights contract installation at Seton with V. Bednarski, Verity Purchasing Manager, in order to determine if KPC was assuming agreement. |
| 11/8/2019 | C. MacLaverty | 0.6 | Participated in check-in meeting with Dentons to discuss the claims reconciliation process. |
| 11/8/2019 | J. Emerson | 0.3 | Participated in call with M. Kwok re: contract extensions. |
| 11/9/2019 | D. Galfus | 0.8 | Held call with T. Moyron, Dentons, re: the Plan of Liquidation and next steps. |
| 11/11/2019 | C. Kearns | 2.5 | Drafted declaration in support of Debtors' motion to approve the Disclosure Statement. |
| 11/11/2019 | D. Galfus | 2.2 | Participated in a call with C. Montgomery; S. Alberts (Dentons) re: the Plan of Liquidation and Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/11/2019 | D. Galfus | 0.4 | Held call with T. Moyron, Dentons, re: the revised Plan filing. |
| 11/12/2019 | A. Mittiga | 0.9 | Prepared meeting materials for the weekly VMF leadership meeting. |
| 11/12/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock, CEO, and E. Paul, GC, regarding the upcoming hearing re: the AG order. |
| 11/12/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock, CEO, regarding various matters including the sale and Disclosure Statement and Plan filing. |
| 11/12/2019 | J. Emerson | 0.3 | Held call with KCC (A. Estrada) re: revised claims register. |
| 11/13/2019 | D. Galfus | 1.1 | Participated in a call with C. Montgomery (Dentons) re: the revised Disclosure Statement. |
| 11/13/2019 | J. Kiley | 1.0 | Participated in weekly Post Transition conference call with Verity supply chain management group. |
| 11/13/2019 | C. MacLaverty | 0.9 | Participated in a call with Dentons (C. Montgomery) regarding lender collateral. |
| 11/13/2019 | C. Kearns | 0.8 | Participated in call with C. Montgomery (Dentons) to discuss information needs and draft declaration re: Disclosure Statement. |
| 11/13/2019 | C. Kearns | 0.7 | Held additional call with C. Montgomery (Dentons) regarding requested scope of declaration in support of Disclosure Statement on collateral value. |
| 11/13/2019 | N. Haslun | 0.4 | Drafted agenda for VMF Leadership call. |
| 11/13/2019 | D. Galfus | 0.3 | Held call with C. Montgomery and T. Moyron (Dentons) re: revised Disclosure Statement issues. |
| 11/13/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer re: property liens. |
| 11/13/2019 | D. Galfus | 0.3 | Participated in a call with Management re: sale process. |
| 11/13/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: certain open matters. |
| 11/14/2019 | D. Galfus | 1.3 | Participated in a call with T. Moyron, S. Alberts, C. Montgomery (Dentons) re: my draft declaration and related next steps. |
| 11/14/2019 | C. Kearns | 1.2 | Participated in call with Dentons team (C. Montgomery; T. Moyron) re: current estimate of recovery waterfall and potential issues related to the Committee's objection. |
| 11/14/2019 | C. Kearns | 1.0 | Participated in call with Dentons team (T. Moyron and S. Alberts) to discuss open issues re: response including my draft declaration. |
| 11/14/2019 | C. MacLaverty | 1.0 | Participated in check-in conference call with Dentons professionals (C. Montgomery) to discuss the Kearns Declaration. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 11/14/2019 | C. MacLaverty | 1.0 | Participated in check-in conference call with Dentons professionals (C. Montgomery) to discuss the outstanding declarations. |
| 11/14/2019 | C. MacLaverty | 0.7 | Participated in check-in conference call with Dentons professionals (T. Moyron) to discuss the outstanding declarations. |
| 11/14/2019 | D. Galfus | 0.6 | Participated in a call with R. Adcock, E. Paul and T. Conner re: certain insurance termination issues. |
| 11/14/2019 | D. Galfus | 0.4 | Participated in a call with E. Paul, GC and T. Conner re: insurance matters. |
| 11/14/2019 | C. Kearns | 0.4 | Participated in follow up call on Plan related issues with Dentons team and Mintz. |
| 11/14/2019 | C. Kearns | 0.3 | Participated in follow up call with Dentons team (S. Maizel, S. Alberts and T. Moyron) after call with Milbank and FTI re: next steps to POR process related to potential settlement with lenders. |
| 11/15/2019 | C. Kearns | 0.5 | Participated in call with P. Chadwick, T. Moyron and R. Adcock re: developments on contact to R. Adcock from SGM re: possible change to purchase price and resulting next steps. |
| 11/15/2019 | D. Galfus | 0.4 | Participated in a call with T. Moyron and R. Adcock, re: case matters and Disclosure Statement filings. |
| 11/15/2019 | P. Chadwick | 0.4 | Participated in a call with T. Moyron and R. Adcock, re: case matters and Disclosure Statement filings. |
| 11/15/2019 | D. Galfus | 0.4 | Read conference motion from Counsel. |
| 11/15/2019 | D. Galfus | 0.3 | Held call with T. Moyron, re: timing of Disclosure Statement filing. |
| 11/15/2019 | C. Kearns | 0.3 | Participated in all hands call with Management and Dentons team re: SGM developments. |
| 11/15/2019 | C. Kearns | 0.3 | Participated in call with Dentons team and Mintz Levin re: next steps in light of call from SGM to R. Adcock. |
| 11/15/2019 | P. Chadwick | 0.3 | Reviewed motion for a status conference from Counsel. |
| 11/15/2019 | C. Kearns | 0.2 | Participated in call with C. Montgomery re: draft declaration supporting Disclosure Statement motion. |
| 11/15/2019 | C. Kearns | 0.2 | Participated in call with R. Adcock re: Plan related issues in light of latest from SGM on purchase price. |
| 11/18/2019 | D. Galfus | 0.5 | Held call with T. Moyron, re: upcoming hearings and other case |
| 11/18/2019 | N. Haslun | 0.4 | Communicated with Counsel (G. Miller) regarding upcoming Court hearing in regards to assumption and assignment of IDX contract. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/18/2019 | D. Galfus | 0.4 | Participated in a call with Management (P. Chadwick) re: the status of the sales process. |
| 11/18/2019 | C. Kearns | 0.4 | Reviewed letter from Buyer's counsel and Debtors' response. |
| 11/18/2019 | D. Galfus | 0.2 | Participated in a portion of a call with Management (E. Paul) and Counsel (T. Moyron) re: the Judge's tentative ruling and the status of the sales process. |
| 11/18/2019 | C. Kearns | 0.2 | Participated in status conference call with C. Montgomery (Dentons). |
| 11/19/2019 | J. Emerson | 0.8 | Participated in call with V. Bednarski re: equipment transfers. |
| 11/19/2019 | J. Kiley | 0.7 | Discussed paying past due invoices for Answer Quick under the TSA with A. Schlick, Verity System Manager Telecommunications and C. Cancio, Verity Accounts Payable Specialist. |
| 11/19/2019 | N. Haslun | 0.6 | Emailed Counsel (T. Moyron, C. Dougherty) regarding expiration of objection period in regards to VMF Race Street lease rejection motion. |
| 11/19/2019 | D. Galfus | 0.5 | Held meeting with R. Adcock, CEO, re: sale process and other case matters. |
| 11/19/2019 | C. Kearns | 0.5 | Participated in call with Management team (R. Adcock) and Dentons (T. Moyron) re: latest communique from SGM and next steps. |
| 11/19/2019 | C. Kearns | 0.3 | Participated in follow up call with Management team (R. Adcock) , Dentons (T. Moyron) and Cain (J. Moloney) re: next steps re: SGM and Plan process. |
| 11/19/2019 | D. Galfus | 0.2 | Corresponded with T. Moyron, Dentons re: extension of exclusivity and other matters. |
| 11/19/2019 | D. Galfus | 0.2 | Held call with A. Alberts, Dentons, re: revised Disclosure Statement. |
| 11/20/2019 | D. Galfus | 1.5 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Martin; S. Maizel) re: sale process and other case matters. |
| 11/20/2019 | C. Kearns | 1.4 | Participated in all hands call with Dentons (T. Moyron), Management (R. Adcock)and Cain re: SGM closing status, upcoming Court status conference and Plan related issues. |
| 11/20/2019 | D. Galfus | 1.1 | Held meeting with E. Paul, GC, re: upcoming hearings and sale process. |
| 11/20/2019 | J. Emerson | 1.0 | Participated in a call with Dentons (T. Moyron, S. Maizel) related to sale process. |
| 11/20/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: call with creditors committee and related timing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/21/2019 | D. Galfus | 1.6 | Participated in a conference call with Dentons (T. Moyron; S. Maizel) to discuss the preparation of the Debtors' Court filing re: the sale process and next steps. |
| 11/21/2019 | D. Galfus | 0.7 | Held meeting R. Adcock, CEO, re: upcoming hearings and related filings. |
| 11/21/2019 | D. Galfus | 0.6 | Participated in a meeting with R. Adcock, CEO, re: sale process and case matters. |
| 11/21/2019 | J. Emerson | 0.5 | Participated in a call with Dentons (B. Richards) related to claims reconciliation process. |
| 11/21/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting with Dentons (B. Richards) to discuss the claims reconciliation process. |
| 11/21/2019 | J. Emerson | 0.3 | Participated in closing checklist call. |
| 11/21/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, and T. Conner, Treasurer re: debt financing matters. |
| 11/21/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: certain filings required for the revised Disclosure Statement. |
| 11/21/2019 | C. Kearns | 0.2 | Participated in conference call with C. Montgomery (Dentons) re: debt remediation and related issues. |
| 11/22/2019 | D. Galfus | 1.4 | Reviewed draft motion to the Judge in advance of status hearing. |
| 11/22/2019 | C. Kearns | 1.3 | Participated in a call with Dentons (T. Moyron, S. Maizel) and Management team (R. Adcock) re: initial draft of status conference document and Plan B discussion. |
| 11/22/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) Cain (J. Moloney) and Verity (R. Adcock) regarding Court requested status report. |
| 11/22/2019 | D. Galfus | 0.8 | Participated in a call with Management (R. Adcock), Dentons (T. Moyron) and Cain (J. Moloney) re: the sale process and upcoming status conference. |
| 11/22/2019 | D. Galfus | 0.4 | Participated in an all hands (Debtor professionals and Management) call in preparation for upcoming status conference. |
| 11/22/2019 | C. Kearns | 0.3 | Participated in call with Dentons (T. Moyron) and Management team (R. Adcock) re: initial reaction to latest correspondence from SGM related to asset sale closing. |
| 11/22/2019 | C. Kearns | 0.3 | Reviewed Dentons' initial draft of status conference document. |
| 11/22/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO, re: the status of the sales process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 11/22/2019 | D. Galfus | 0.1 | Reviewed updated recovery data for the case under varying scenarios. |
| 11/24/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: the draft response letters to the buyer and Court re: the state of the sale process. |
| 11/24/2019 | J. Schlant | 0.9 | Participated in call with Counsel (T. Moyron, S. Maizel) to discuss Plan B and Court responses. |
| 11/24/2019 | C. Kearns | 0.8 | Participated in call with Dentons team, R. Adcock and E. Paul to finalize status conference submission and next steps to respond to potential issues raised by the buyer. |
| 11/24/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron and S. Martin) re: the responses to certain issues raised by the buyers in advance of status conference. |
| 11/24/2019 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: meeting with all constituents after the status conference and related agenda. |
| 11/24/2019 | D. Galfus | 0.4 | Participated in a call with Management (R. Adcock, E. Paul) and Dentons (T. Moyron and S. Martin) re: the reply to the buyer's letter in advance of status conference. |
| 11/24/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock) regarding proposed status report. |
| 11/25/2019 | D. Galfus | 1.0 | Held call with C. Montgomery, Dentons, re: revised Disclosure Statement financial analyses. |
| 11/25/2019 | C. Kearns | 0.9 | Participated in conference call with C. Montgomery (Dentons) to discuss issues re: collateral analysis and value diminution. |
| 11/25/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO, re: the upcoming status conference and related letters. |
| 11/25/2019 | D. Galfus | 0.2 | Held follow up call with R. Adcock, CEO re: reply letter to the buyer. |
| 11/25/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: the upcoming status conference and related filings. |
| 11/26/2019 | D. Galfus | 1.5 | Participated in a pre-meeting with Management (R. Adcock) and Counsel (S. Maizel, T. Moyron) in advance of the status conference. |
| 11/26/2019 | P. Chadwick | 1.5 | Participated in a pre-meeting with Management (R. Adcock) and Counsel (S. Maizel, T. Moyron) in advance of the status conference. |
| 11/26/2019 | D. Galfus | 1.3 | Attended meeting with Management (R. Adcock) and Dentons (T. Moyron, S. Martin, S. Maizel) to discuss next steps in the case and sale process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 11/26/2019 | P. Chadwick | 1.3 | Attended meeting with Management (R. Adcock) and Dentons (T. Moyron, S. Martin, S. Maizel) to discuss next steps in the case and sale process. |
| 11/26/2019 | J. Emerson | 0.4 | Participated in weekly closing checklist call. |
| 11/26/2019 | D. Galfus | 0.1 | Held call with R. Adcock, CEO re: the upcoming status conference. |
| 11/26/2019 | P. Chadwick | 0.1 | Participated in meeting with Verity (R. Adcock) on the status conference. |
| 12/1/2019 | C. Kearns | 2.0 | Participated in call with C. Montgomery, T. Moyron and S. Maizel (Dentons) to discuss SGM related issues, upcoming meeting with the Committee and collateral analysis. |
| 12/2/2019 | J. Schlant | 1.0 | Prepared financial update for Board call. |
| 12/2/2019 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron; C. Montgomery; S. Martin; S. Maizel) and Management (R. Adcock; E. Paul) re: the sale process. |
| 12/2/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron; C. Montgomery) re: the upcoming UCC meeting. |
| 12/2/2019 | C. Kearns | 0.8 | Participated in call with Dentons team (C. Montgomery, S. Maizel and T. Moyron) to discuss Plan B and related potential recovery issues. |
| 12/2/2019 | C. Kearns | 0.8 | Participated in call with Management and Dentons team re: how to respond to SGM's two appeals and latest assertions on conditions / timing to close the sale. |
| 12/2/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock; E. Paul) re: the sale closing and related matters. |
| 12/2/2019 | C. Kearns | 0.6 | Participated in status call with R. Adcock, E. Paul and Dentons team re: SGM status and next steps. |
| 12/2/2019 | D. Galfus | 0.5 | Held call with R. Adcock, CEO re: the sale process and other case matters. |
| 12/2/2019 | J. Emerson | 0.4 | Participated in call with KCC (A. Estrada) re: cure noticing addresses. |
| 12/2/2019 | J. Emerson | 0.3 | Participated in call with Verity (R. Dino) re: MCG health. |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: the sale closing process. |
| 12/2/2019 | D. Galfus | 0.2 | Reviewed emails from Management re: the closing process. |
| 12/3/2019 | D. Galfus | 1.0 | Attended (telephonically) the Board meeting with Dentons (T. Moyron) and Management (R. Adcock; E. Paul) re: state of the sale process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 12/3/2019 | J. Emerson | 0.4 | Participated in call with Verity (R. Dino) re: Abbott contracts. |
| 12/3/2019 | C. Kearns | 0.4 | Participated in conference calls with C. Montgomery (two at :12 each) on collateral related issues. |
| 12/3/2019 | C. Kearns | 0.1 | Participated in short update call with R. Adcock re: SGM process. |
| 12/4/2019 | C. Kearns | 1.0 | Reviewed materials and agenda for upcoming telephonic meeting with the Committee. |
| 12/4/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (G. Miller) re: the cure process. |
| 12/4/2019 | D. Galfus | 0.8 | Participated in a call with Management (R. Adcock; E. Paul) and Dentons re: the sale process. |
| 12/4/2019 | C. Kearns | 0.8 | Participated in status call with Management and Dentons team to prepare for UCC call and discuss next steps re: SGM dispute. |
| 12/4/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and Management (R. Adcock; E. Paul) as a follow up to the call with the UCC. |
| 12/4/2019 | C. Kearns | 0.6 | Participated in debrief call after UCC meeting with R. Adcock and Dentons team including discussion of latest correspondence from SGM's Counsel. |
| 12/4/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's M. Fuentes to discuss missing SVMD TSA invoices. |
| 12/4/2019 | J. Emerson | 0.5 | Participated in call with Dentons (T. Moyron) re: cure status call. |
| 12/4/2019 | D. Galfus | 0.4 | Attended call with Dentons (T. Moyron; C. Montgomery) re: the agenda for the upcoming call with the UCC. |
| 12/4/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) re: the filing of a stipulation in the case. |
| 12/4/2019 | D. Galfus | 0.3 | Participated in a call with T. Moyron; S. Maizel (Dentons) re: the settlement with DHCS. |
| 12/4/2019 | C. Kearns | 0.3 | Participated in call with C. Montgomery (Dentons) re: charts to be shared with the Committee on upcoming telephonic meeting. |
| 12/4/2019 | D. Galfus | 0.2 | Participated in a call with C. Montgomery, Dentons, re: the upcoming meeting with the UCC. |
| 12/5/2019 | C. Kearns | 0.7 | Participated in call with (R. Adcock) Management and (T. Moyron) Dentons team re: next steps since SGM failed to close timely. |
| 12/5/2019 | D. Galfus | 0.4 | Held call with R. Adcock, CEO and Dentons (S. Martin; T. Moyron) re: various legal matters and the sale process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 12/5/2019 | D. Galfus | 0.4 | Held call with R. Adcock, CEO re: the sale process and next steps. |
| 12/5/2019 | C. Kearns | 0.4 | Participated in portion of a call with General Counsel, Cain and Dentons to discuss SGM's latest proposal. |
| 12/5/2019 | D. Galfus | 0.3 | Held call with T. Conner, Treasurer, the various financing matters. |
| 12/5/2019 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons, re: the all constituent call. |
| 12/6/2019 | D. Galfus | 0.7 | Participated in a call with Management (E. Paul, R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/6/2019 | D. Galfus | 0.5 | Developed various legal strategies with Counsel. |
| 12/6/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons, the various legal matters impacting the Debtors. |
| 12/6/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO re: the sale process and next steps. |
| 12/6/2019 | C. Kearns | 0.2 | Participated in status conference call with R. Adcock re: SGM sale process. |
| 12/7/2019 | D. Galfus | 0.9 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: the sale process. |
| 12/7/2019 | D. Galfus | 0.3 | Reviewed further correspondence from Counsel and Management related to the sale process. |
| 12/9/2019 | D. Galfus | 1.6 | Participated in a call with T. Moyron; S. Maizel (Dentons) and R. Adcock; E. Paul (Verity) re: the SGM sale process and certain operational issues. |
| 12/9/2019 | C. Kearns | 1.3 | Participated in portion of call with Management and Dentons to discuss next steps with SGM based on Court's latest ruling on emergency motion. |
| 12/9/2019 | D. Galfus | 0.6 | Held meeting with R. Adcock (Verity), T. Moyron; S. Maizel (Dentons) re: sale process and next steps. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed emails from Counsel and Management re: the sale process. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed upcoming Board agenda. |
| 12/10/2019 | J. Schlant | 1.5 | Reviewed financial update visuals for Verity Board meeting. |
| 12/10/2019 | N. Haslun | 1.1 | Participated in Seton Board of Trustees meeting with Management (A. Armada, J. Jackson, C. Antonini ,T. Ahn). |
| 12/10/2019 | D. Galfus | 0.8 | Held meeting with R. Adcock; E. Paul (Verity) re: go forward operating plan for certain of Debtors operations. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/10/2019 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 12/10/2019 | D. Galfus | 0.4 | Held call with R. Adcock and T. Moyron (Dentons) re: the status of operations. |
| 12/10/2019 | C. Kearns | 0.4 | Participated in portion of a status call with Management and Dentons team re: next steps with respect to SGM. |
| 12/10/2019 | J. Emerson | 0.3 | Participated in call with Verity (R. Dino) re: outstanding post petition amounts. |
| 12/11/2019 | J. Schlant | 1.9 | Reviewed financial update visuals for Verity Board meeting. |
| 12/11/2019 | D. Galfus | 0.8 | Held call with Management (R. Adcock; E. Paul), Dentons and Cain (J. Moloney) re: the sale process and next steps. |
| 12/11/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons re: various litigation matters. |
| 12/11/2019 | C. Kearns | 0.5 | Reviewed plan alternatives related to the state of the sale process. |
| 12/11/2019 | D. Galfus | 0.2 | Held meeting with R. Adcock, CEO re: the sale process. |
| 12/12/2019 | J. Schlant | 1.6 | Reviewed financial update visuals for Verity Board meeting. |
| 12/12/2019 | D. Galfus | 0.5 | Held call with R. Adcock, E. Paul (Verity) and T. Moyron (Dentons) re: operating strategy. |
| 12/12/2019 | C. Kearns | 0.3 | Participated in status call with R. Adcock and Dentons (T. Moyron, S. Maizel and C. Montgomery) re: latest SGM developments. |
| 12/12/2019 | D. Galfus | 0.3 | Reviewed emails from Counsel re: case matters. |
| 12/13/2019 | D. Galfus | 1.3 | Participated in the Board call with Management (R. Adcock; E. Paul) and the Board re: the sale process and various case matters. |
| 12/13/2019 | D. Galfus | 0.6 | Held call with R. Adcock, CEO, sale process and various operating matters. |
| 12/13/2019 | D. Galfus | 0.5 | Participated in a call with C. Montgomery, T. Moyron (Dentons) and Management (R. Adcock) re: the use of cash collateral. |
| 12/13/2019 | D. Galfus | 0.5 | Participated in a call with T. Conner; R. Adcock (Verity) and T. Moyron (Dentons) re: insurance matters. |
| 12/13/2019 | D. Galfus | 0.5 | Reviewed the Board package in advance of the call. |
| 12/13/2019 | D. Galfus | 0.3 | Held a follow up call with T. Moyron (Dentons) re: insurance and other case matters. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 12/13/2019 | D. Galfus | 0.3 | Reviewed correspondence from Counsel and Management re: the case. |
| 12/16/2019 | D. Galfus | 2.6 | Participated in a meeting with E. Paul, GC; T. del Junco, CMO; and H. Levy-Biehl, Nelson Hardiman re: various operational plans for the Debtors. |
| 12/16/2019 | D. Galfus | 0.3 | Participated in a call with R. Adcock, CEO and Dentons (S. Martin; T. Moyron) re: the status of the sales process. |
| 12/16/2019 | D. Galfus | 0.2 | Held call with J. Moloney, Cain, re: the SGM sale status. |
| 12/17/2019 | N. Haslun | 1.0 | Participated in Seton Executive Leadership meeting with Management (A. Armada, J. Jackson, J. Corbett). |
| 12/17/2019 | D. Galfus | 0.5 | Participated in a follow up call with R. Adcock, CEO and Dentons (T. Moyron; S. Martin) and Cain (J. Moloney) re: the status of the sale process. |
| 12/17/2019 | D. Galfus | 0.4 | Held call with T. Moyron; S. Maizel (Dentons), re: cash collateral matters. |
| 12/17/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: case matters and sale process. |
| 12/17/2019 | D. Galfus | 0.3 | Reviewed certain correspondence from/ to Counsel related to various motions. |
| 12/18/2019 | D. Galfus | 0.5 | Held call with S. Martin, Dentons, re: various litigation matters. |
| 12/18/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron; S. Maizel) and Management (R. Adcock; E. Paul) re: the sale process. |
| 12/18/2019 | D. Galfus | 0.3 | Reviewed communications from Counsel re: the sale process. |
| 12/18/2019 | D. Galfus | 0.2 | Held call with T. Moyron (Dentons) re: case matters and next steps. |
| 12/19/2019 | J. Schlant | 2.0 | Participated in meeting to discuss hospital shutdown with Verity facility CFO Eileen Fisler. |
| 12/19/2019 | D. Galfus | 1.5 | Participated in a call with R. Adcock, E. Paul (Verity) and T. Moyron, (Dentons) re: the sale process and operating strategies. |
| 12/19/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO, re: case matters including sale process. |
| 12/19/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron; S. Martin; S. Maizel) re: the sale process and cash collateral. |
| 12/19/2019 | D. Galfus | 0.1 | Held call with S. Martin, Dentons re: sale process. |
| 12/21/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock), Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 12/23/2019 | D. Galfus | 0.6 | Held call with T. Moyron, Dentons, re: communications with the buyer. |
| 12/23/2019 | D. Galfus | 0.3 | Participated in a call with T. Moyron and N. Koffroth, Dentons, re: various court filings. |
| 12/23/2019 | D. Galfus | 0.2 | Held call with R. Adcock, CEO, re: the sales process. |
| 12/24/2019 | J. Emerson | 2.1 | Participated in call with V. Bednarski re: remaining cure matters prior to departure. |
| 12/27/2019 | D. Galfus | 0.5 | Reviewed the latest exclusivity motion from Counsel. |
| 12/27/2019 | D. Galfus | 0.4 | Held call with S. Martin, Dentons, re: various litigation strategies. |
| 12/27/2019 | D. Galfus | 0.3 | Emailed R. Adcock re: case matters. |
| 12/30/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (S. Martin; T. Moyron) and Management (R. Adcock) re: various litigation matters. |
| 12/30/2019 | C. Kearns | 0.7 | Participated in group call with R. Adcock, E. Paul and Dentons litigation team re: issues to address in the complaint. |
| 12/31/2019 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: various litigation matters. |
| **Task Code Total Hours** | | **328.0** | |
| | | | **08. Interaction/Meetings with Creditors** |
| 9/5/2019 | D. Galfus | 0.6 | Participated in a weekly call with FTI (UCC professional) re: agenda of matters including status of closing and AG matters. |
| 9/5/2019 | J. Schlant | 0.5 | Compiled restructuring fee summary at request of UCC advisors. |
| 9/5/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI, re: professional fee charges. |
| 9/7/2019 | C. Kearns | 0.7 | Participated in a call with (T. Moyron) Dentons, (D. Bleck) Mintz and (A. Turnbull) Houlihan to discuss analysis for upcoming mediation between secured lenders and the Committee. |
| 9/7/2019 | D. Galfus | 0.7 | Participated in a call with Dentons (C. Montgomery) and the lenders re: upcoming mediation. |
| 9/9/2019 | P. Chadwick | 0.9 | Participated in meeting with mediator (Judge Barash) regarding UCC litigation. |
| 9/10/2019 | J. Schlant | 0.8 | Compiled documents requested by advisors to prepetition secured lenders. |
| 9/11/2019 | J. Schlant | 1.7 | Provided analysis of value of MOB properties to UCC advisors. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 9/11/2019 | C. Kearns | 0.5 | Participated in call with Dentons (C. Montgomery) regarding list of potential issues pertaining to the Committee's lien challenge following the recent mediation between the Committee and the secured lenders. |
| 9/12/2019 | P. Chadwick | 0.4 | Participated in meeting with FTI (A. Saltzman) regarding UCC diligence. |
| 9/12/2019 | C. Kearns | 0.4 | Reviewed amended complaint by the Committee. |
| 9/13/2019 | J. Schlant | 0.7 | Participated in call to discuss case issues with R. Vanderbeek, Grant Thornton, advisors to prepetition secured lenders. |
| 9/13/2019 | D. Galfus | 0.6 | Participated in a call with (R. Vanderbeek) Grant Thornton re: diligence requests and status of closing. |
| 9/16/2019 | J. Schlant | 0.6 | Compiled documents relating to DIP payoff requested by advisors to prepetition secured lenders. |
| 9/16/2019 | D. Galfus | 0.6 | Participated in a lender call with Counsel (T. Moyron). |
| 9/16/2019 | C. Kearns | 0.3 | Participated in call with Dentons (C. Montgomery) re: Plan related issues pertaining to the secured creditors. |
| 9/17/2019 | J. Schlant | 1.1 | Provided advisors to UCC with analysis of DHCS objection. |
| 9/18/2019 | D. Galfus | 1.1 | Participated in a call with Houlihan (S. Balash) re: the Debtors' recovery waterfall. |
| 9/18/2019 | J. Schlant | 1.1 | Participated in call to discuss waterfall recovery model with Houlihan, advisors to prepetition secured lenders. |
| 9/19/2019 | D. Galfus | 0.4 | Participated in a call with the UCC advisors (N. Ganti, A. Saltzman) re: agenda of matters. |
| 9/19/2019 | P. Chadwick | 0.3 | Participated in meeting with FTI (N. Ganti) regarding UCC due diligence. |
| 9/20/2019 | P. Chadwick | 1.3 | Participated in meeting with Milbank (M. Shinderman) regarding Disclosure Statement objections. |
| 9/20/2019 | D. Galfus | 1.1 | Participated in a call with the Secured Lender advisors (D. Bleck; P. Ricotta; A. Turnbull) re: Plan issues and various objections thereto. |
| 9/20/2019 | P. Chadwick | 1.1 | Reviewed historical communications with UCC regarding document storage and preservation. |
| 9/20/2019 | C. Kearns | 1.0 | Participated in call with (P. Ricotta) Mintz, (A. Turnbull) HLHZ and (T. Moyron) Dentons to discuss UCC Disclosure Statement objection and potential path forward. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 9/20/2019 | J. Schlant | 0.9 | Participated in call to discuss UCC disclosure statement objection with Houlihan, advisors to prepetition secured lenders. |
| 9/20/2019 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock) and Dentons (T, Moyron) re: status of case and significant open matters. |
| 9/20/2019 | D. Galfus | 0.7 | Participated in a call with the UCC legal advisors (M. Shindeman) re: Plan matters and timing. |
| 9/20/2019 | C. Kearns | 0.6 | Participated in all hands status call with (T. Moyron) Dentons and (R. Adcock; E. Paul) Management re: response to Committee's objection and other issues re: Disclosure Statement. |
| 9/20/2019 | C. Kearns | 0.6 | Participated in call with Dentons (T. Moyron) to debrief the HLHZ call and discuss possible path to resolve Committee's lien challenge. |
| 9/20/2019 | D. Galfus | 0.5 | Participated in a call with Houlihan (A. Turnbull) re: UCC objection. |
| 9/20/2019 | D. Galfus | 0.3 | Held follow up call with Management (R. Adcock) and Dentons (S. Maizel; T. Moyron) re: call with UCC and lender advisors. |
| 9/25/2019 | D. Galfus | 0.5 | Held call with A. Turnbull, Houlihan, re: state of operations and deal. |
| 9/26/2019 | J. Schlant | 2.9 | Prepared schedules in response to UCC advisor questions re: QAF. |
| 9/26/2019 | P. Chadwick | 0.6 | Participated in meeting with FTI (A. Saltzman) regarding status of sale process. |
| 9/26/2019 | D. Galfus | 0.3 | Participated in the weekly UCC call with FTI (N. Ganti; A. Saltzman) re: agenda of matters including AG report. |
| 9/27/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI to discuss AG report. |
| 9/30/2019 | D. Galfus | 0.4 | Participated in a call with A. Turnbull, Houlihan, re: AG motion. |
| 10/1/2019 | J. Schlant | 0.9 | Responded to secured lender advisor inquiries related to statements and schedules. |
| 10/2/2019 | D. Galfus | 0.8 | Participated in a call with Counsel (T. Moyron; S. Maizel of Dentons) and the lenders advisors (A. Turnbull, Houlihan) re: the AG ruling and Disclosure Statement hearing. |
| 10/2/2019 | C. Kearns | 0.8 | Participated in call with Dentons (T. Moyron and S. Maizel), Mintz and Houlihan regarding timing of AG response, use of cash collateral, committee lien challenge and potential actions to reduce cash burn. |
| 10/3/2019 | D. Galfus | 0.4 | Participated in weekly call with FTI (A. Saltzman) re: sale closing and other case matters. |
| 10/8/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and lender advisors (A. Turnbull) to discuss call case issues with the lenders and next steps. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 10/9/2019 | C. Kearns | 1.4 | Participated in group call with Verity (R. Adcock, E. Paul), Dentons (T. Moyron and C. Montgomery), and Cain regarding recent meeting with Dr. Chaudheri re: path to close and potential purchase price adjustments. |
| 10/10/2019 | J. Schlant | 0.7 | Composed responses to secured lender advisor inquiries on variance report. |
| 10/10/2019 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman, N. Ganti) re: case matters. |
| 10/14/2019 | J. Schlant | 0.8 | Responded to inquiries from advisors to prepetition secured lenders related to financial results. |
| 10/14/2019 | J. Schlant | 0.5 | Responded to inquiries from advisors to UCC related to sale opposition responses. |
| 10/15/2019 | P. Chadwick | 1.5 | Participated in a meeting with lenders advisors (A. Turnbull) and Management (E. Paul, R. Adcock) and Dentons (T. Moyron, S. Maizel) re: hearing and next steps in the case. |
| 10/15/2019 | D. Galfus | 1.5 | Participated in a meeting with lenders advisors (A. Turnbull) and Management (E. Paul, R. Adcock) and Dentons (T. Moyron, S. Maizel) re: hearing and next steps in the case. |
| 10/16/2019 | J. Schlant | 1.0 | Responded to inquiries from advisors to UCC related to administrative claims. |
| 10/16/2019 | P. Chadwick | 0.9 | Participated in meeting with lenders Jones Day (B. Bennett), Maslon (J. Reed), MWE (N. Coco) and Dentons (T. Moyron) regarding sale process. |
| 10/16/2019 | D. Galfus | 0.8 | Held call with M. Shinderman, Milbank re: hearing and next steps in the sales process and case. |
| 10/16/2019 | D. Galfus | 0.6 | Participated in a call with Counsel (T. Moyron; S. Maizel) and lenders advisors from Jones Day (B. Bennett), MWE (N. Coco) re: the hearing and next steps in the case and sales process. |
| 10/16/2019 | D. Galfus | 0.5 | Held call with C. Nelson, FTI, re: the sale process. |
| 10/16/2019 | D. Galfus | 0.3 | Held call with A. Turnbull, Houlihan re: sale process. |
| 10/17/2019 | J. Schlant | 1.4 | Participated in call to discuss case issues with advisors to UCC (A. Saltzman). |
| 10/17/2019 | D. Galfus | 0.4 | Participated in a call with the UCC (A. Saltzman, C. Nelson) re: weekly agenda of matters. |
| 10/18/2019 | D. Galfus | 0.5 | Held call with A. Saltzman, FTI, re: Debtors sale process and related matters. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/21/2019 | C. Kearns | 0.5 | Considered issues raised by UCC re: critical path to sale and Plan effectiveness. |
| 10/22/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding constituents meeting planning. |
| 10/23/2019 | D. Galfus | 1.5 | Prepared presentation for upcoming telephonic meetings with constituents. |
| 10/24/2019 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron; S. Maizel; S. Martin) and case constituents re: case matters including sale process. |
| 10/24/2019 | J. Schlant | 0.8 | Participated in call to discuss Plan B scenario with case constituents. |
| 10/24/2019 | D. Galfus | 0.7 | Participated in a meeting with S. Martin, N. Koffroth, S. Maizel (Dentons) re: preparation for a call with various case constituents. |
| 10/24/2019 | D. Galfus | 0.6 | Reviewed various financial documents and records in preparation for call with the case constituents. |
| 10/24/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI, on emailed questions re: recoveries. |
| 10/24/2019 | D. Galfus | 0.3 | Prepared response to email from A. Saltzman, FTI, re: sale process. |
| 10/25/2019 | D. Galfus | 0.8 | Participated in call with R. Adcock, E. Paul (Verity) and Dentons (T. Moyron; S. Maizel) and the UCC chairs (M. Strollo; L. Butler and J. Garfinkle) and their professionals (M. Shinderman; C. Zucker) re: case matters and their outstanding issues with the |
| 10/28/2019 | C. Kearns | 1.0 | Debriefed after meeting with SGM parties with Adcock, Paul and Dentons team. |
| 10/28/2019 | J. Schlant | 0.9 | Participated in call to discuss 'Plan B' analysis with advisors to prepetition secured lenders. |
| 10/28/2019 | D. Galfus | 0.9 | Participated in call with A. Turnbull; B. Ilhardt (Houlihan) re: the sale process and related financial analyses. |
| 10/28/2019 | P. Chadwick | 0.9 | Participated in call with R. Adcock, E. Paul (Verity) and Dentons (T. Moyron; S. Maizel) and the UCC chairs (M. Strollo; L. Butler and J. Garfinkle) and their professionals (M. Shinderman; C. Zucker) re: case matters and their outstanding issues with the |
| 10/29/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI re: update on sale process. |
| 10/31/2019 | J. Schlant | 1.1 | Prepared updated debt stack schedule at request of advisor to UCC. |
| 10/31/2019 | D. Galfus | 0.4 | Participated in a call with FTI (A. Saltzman) re: weekly UCC agenda of matters including sale closing process. |
| 11/1/2019 | J. Schlant | 0.6 | Responded to questions on cash variance report from advisor to UCC. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 11/4/2019 | P. Chadwick | 0.9 | Participated in meeting with PBGC and Dentons (T. Moyron) regarding transition of plans. |
| 11/4/2019 | J. Schlant | 0.5 | Composed responses to UCC advisor questions re: MOR. |
| 11/4/2019 | J. Schlant | 0.4 | Composed responses to prepetition secured lender advisor questions re: cash reporting. |
| 11/6/2019 | P. Chadwick | 1.1 | Participated in meeting with PSZJ (H. Kevane) on preparing summary updates for KPC. |
| 11/7/2019 | D. Galfus | 0.3 | Reviewed various questions provided by the UCC on certain Debtor forecasts. |
| 11/8/2019 | P. Chadwick | 1.0 | Participated in meeting with PSZJ (H. Kevane) and KPC (P. Baronoff) regarding status of cure settlements with risk sharing partners. |
| 11/11/2019 | D. Galfus | 1.0 | Participated in a call with Houlihan (A. Turnbull) re: the Plan of Liquidation. |
| 11/12/2019 | N. Haslun | 1.6 | Drafted response to lender questions on Seton financial performance. |
| 11/12/2019 | D. Galfus | 1.2 | Participated in a call with FTI (C. Nelson; C. Zucker) re: certain waterfall models. |
| 11/12/2019 | J. Schlant | 1.1 | Participated in call to discuss operating scenarios with UCC advisors. |
| 11/12/2019 | P. Chadwick | 0.9 | Participated in meeting with Houlihan Lokey (A. Turnbull) and Mintz Levin (D. Bleck) regarding Plan of Liquidation. |
| 11/12/2019 | J. Schlant | 0.7 | Prepared responses to UCC advisor document requests. |
| 11/12/2019 | D. Galfus | 0.5 | Participated in a call with the lenders' advisors re: the upcoming hearing and Disclosure Statement filing. |
| 11/12/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI, re: a follow up to the recent call with same. |
| 11/13/2019 | N. Haslun | 2.3 | Updated response to lender questions on Seton financial performance. |
| 11/14/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (S. Maizel, S. Alberts, T. Moyron) and 2005 Lender professionals A. Turnbull- Houlihan and P. Ricotta, D. Bleck- Mintz to discuss the revised Disclosure Statement filing and related next steps. |
| 11/14/2019 | C. Kearns | 0.7 | Participated in a status call with the Dentons team (T. Moyron) and Mintz (lenders counsel) on Plan related issues including potential settlement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**08. Interaction/Meetings with Creditors**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/14/2019 | C. Kearns | 0.5 | Participated in call with Dentons team (S. Maizel, T. Moyron and S. Alberts), Milbank (M. Shinderman) and FTI to discuss the Committee's objection to the POR and Disclosure Statement and discuss status of potential settlement with the lenders. |
| 11/14/2019 | D. Galfus | 0.4 | Participated in a follow up call with Mintz (D. Bleck) and Houlihan (A. Turnbull) (2005 Lenders) re: Disclosure Statement. |
| 11/14/2019 | J. Schlant | 0.4 | Prepared responses to secured lender advisors re: cash reporting. |
| 11/14/2019 | C. Kearns | 0.3 | Participated in call with the Dentons (S. Maizel, T. Moyron and S. Alberts) team to preparation for discussion with the Committee's advisors on POR related issues impacting their objection. |
| 11/15/2019 | D. Galfus | 0.3 | Held call with FTI (A. Saltzman; N. Ganti) re: certain financial matters. |
| 11/15/2019 | D. Galfus | 0.3 | Participated in a call with Lenders (P. Ricotta) and Counsel (T. Moyron) related to the Disclosure Statement filing. |
| 11/19/2019 | D. Galfus | 0.8 | Reviewed the adversarial proceeding material between the UCC and the lenders. |
| 11/19/2019 | D. Galfus | 0.2 | Held call with A. Saltzman, FTI, re: case matters. |
| 11/20/2019 | D. Galfus | 2.6 | Reviewed the adversarial briefs related to the action between the UCC and lenders in advance of the hearing. |
| 11/21/2019 | P. Chadwick | 0.7 | Participated call with FTI regarding UCC diligence. |
| 11/21/2019 | D. Galfus | 0.5 | Participated in a call with FTI (N. Ganti; A. Saltzman) re: status of the sale process. |
| 11/22/2019 | P. Chadwick | 0.7 | Participated in meeting with Milbank (M. Shinderman) regarding status conference preparation. |
| 11/23/2019 | D. Galfus | 0.8 | Participated in a call with the all the lenders' legal and financial advisors (Houlihan, Grant Thornton, Mintz, Jones Day) re: the letter from the buyer and the Debtors' response thereto. |
| 11/23/2019 | J. Schlant | 0.8 | Participated in call with prepetition secured lenders and Counsel (T. Moyron) to discuss Plan B and Court responses. |
| 11/23/2019 | C. Kearns | 0.8 | Participated in status call with Dentons and advisors to the lenders re: status conference and closing related issues. |
| 11/23/2019 | D. Galfus | 0.3 | Held call with A. Turnbull, Houlihan as a follow up to the call with all lender professionals. |
| 11/25/2019 | N. Haslun | 1.2 | Prepared response to advisors to the Committee in regards to Seton Medical Center. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 11/25/2019 | J. Schlant | 0.4 | Responded to secured lender advisor inquiries related to Plan B analysis. |
| 11/26/2019 | D. Galfus | 1.2 | Attended post status conference hearing at Dentons with R. Adcock, CEO and Dentons (T. Moyron, S. Maizel) and all case constituents to discuss next steps. |
| 11/26/2019 | P. Chadwick | 1.2 | Attended post status conference meeting at Dentons with Verity (R. Adcock) and Dentons (T. Moyron, S. Maizel) and all case constituents to discuss next steps. |
| 11/26/2019 | P. Chadwick | 0.6 | Reviewed the UCC data request and related status. |
| 11/26/2019 | D. Galfus | 0.6 | Reviewed the UCC data request and related status. |
| 11/26/2019 | C. Kearns | 0.5 | Participated by phone in post hearing meeting with Dentons, Milbank, FTI and Jones Day re: path forward. |
| 11/29/2019 | J. Schlant | 1.5 | Composed responses to secured lender advisors inquiries re: cash collateral budget update. |
| 12/2/2019 | D. Galfus | 0.9 | Prepared information for upcoming meeting with the UCC. |
| 12/3/2019 | P. Chadwick | 0.9 | Reviewed analysis in preparation for meeting with UCC. |
| 12/3/2019 | D. Galfus | 0.8 | Participated in a call with the Lenders' professionals (A. Turnbull; D. Bleck; P. Ricotta) re: the sale process. |
| 12/3/2019 | C. Kearns | 0.8 | Participated in SGM status call with counsel to the secured lenders. |
| 12/4/2019 | D. Galfus | 1.3 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and Management (R. Adcock; E. Paul) and the UCC (M. Shinderman; L. Butler; M. Strollo; J. Garfinkle) re: various matters including the draft Disclosure Statement filing. |
| 12/4/2019 | C. Kearns | 1.2 | Participated in call with Management, Dentons team, Milbank, FTI and Committee co-chairs re: lien analysis, general SGM sale update and other issues. |
| 12/4/2019 | J. Schlant | 1.1 | Participated in call to discuss collateral value analysis with advisors to UCC. |
| 12/5/2019 | D. Galfus | 0.8 | Prepared certain financial data for the UCC advisors. |
| 12/5/2019 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel; C. Montgomery) and all constituents re: the status of the sale process. |
| 12/5/2019 | C. Kearns | 0.3 | Participated in update call for counsel lenders, MOB and Committee re sale process. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **08. Interaction/Meetings with Creditors** |
| 12/5/2019 | J. Schlant | 0.3 | Responded to questions on cash variance report from advisor to secured lender. |
| 12/6/2019 | J. Schlant | 2.6 | Prepared hurdle analysis for external circulation. |
| 12/6/2019 | J. Schlant | 0.8 | Participated in call to discuss SGM proposal with advisor to secured lenders. |
| 12/6/2019 | D. Galfus | 0.6 | Participated in a call with Houlihan (A. Turnbull) re: the sale process. |
| 12/6/2019 | D. Galfus | 0.6 | Participated in a call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) and Dentons (T. Moyron) re: the status of the sale process. |
| 12/6/2019 | D. Galfus | 0.3 | Reviewed correspondence from the creditors related to the sale process. |
| 12/9/2019 | D. Galfus | 0.7 | Participated in a call with T. Moyron; S. Maizel (Dentons) and the lenders advisors (P. Ricotta, A. Turnbull) re: the status of the sales process. |
| 12/9/2019 | C. MacLaverty | 0.5 | Participated in check-in meeting along with the Creditors' Committee members and professionals to discuss various case matters including the status of the liquidation. |
| 12/9/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and M. Shinderman (Milbank) re: the status of the sales process. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed correspondence from Houlihan re: the sale process. |
| 12/11/2019 | J. Schlant | 1.6 | Responded to UCC advisor inquiries re: the recovery hurdle model. |
| 12/11/2019 | D. Galfus | 0.4 | Held call with C. Zucker, FTI re: the status of the case and sales process. |
| 12/12/2019 | D. Galfus | 0.8 | Participated in a call with T. Moyron; S. Maizel (Dentons) and the lenders advisors (A. Turnbull; D. Bleck) re: the status of the sale process. |
| 12/12/2019 | D. Galfus | 0.8 | Participated in a call with the lenders advisors (N. Coco; C. Whitmore) re: the status of the sale process and use of cash collateral. |
| 12/12/2019 | C. Kearns | 0.5 | Participated in portion of a call between Debtors and counsel to the indenture trustees re: use of cash collateral. |
| 12/12/2019 | D. Galfus | 0.3 | Held call with A. Saltzman, FTI, re: open diligence matters. |
| 12/13/2019 | J. Schlant | 2.3 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/13/2019 | J. Schlant | 0.8 | Participated in update call with UCC advisors A. Saltzman, C. Nelson. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **08. Interaction/Meetings with Creditors** | | | |
| 12/13/2019 | D. Galfus | 0.7 | Participated in a call with FTI (A. Saltzman; C. Zucker) re: the sale process and other case matters. |
| 12/15/2019 | J. Schlant | 2.0 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/16/2019 | D. Galfus | 0.4 | Participated in a portion of the Houlihan call (A. Turnbull) re: the status of the SGM sale. |
| 12/17/2019 | D. Galfus | 1.2 | Participated in a call with Mintz and Houlihan (Turnbull; P. Ricotta) and Dentons (T. Moyron; S. Maizel) re: cash collateral issues. |
| 12/17/2019 | C. Kearns | 0.2 | Reviewed proposed issues / timeline from advisor re operating strategies. |
| 12/18/2019 | J. Emerson | 2.5 | Responded to certain lender requests. |
| 12/18/2019 | J. Schlant | 1.2 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/19/2019 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron; C. Montgomery) and Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: the sale process and cash collateral. |
| 12/20/2019 | D. Galfus | 0.7 | Participated in a call with FTI (A. Saltzman) re: weekly agenda of matters including the status of the sales process. |
| 12/21/2019 | D. Galfus | 0.8 | Participated in a call with creditor advisors re: the status of the sales process. |
| 12/21/2019 | C. Kearns | 0.8 | Participated in a group call with Debtor and Committee advisors to discuss status of sale process. |
| 12/21/2019 | J. Schlant | 0.8 | Participated in call to discuss hospital sale strategies with advisors to Committee. |
| 12/22/2019 | J. Schlant | 2.5 | Responded to secured lender inquiries related to the cash collateral budget extension. |
| 12/27/2019 | D. Galfus | 1.5 | Participated in a call with lenders financial and legal advisors (A. Turnbull) re: cash collateral. |
| 12/30/2019 | J. Schlant | 1.6 | Responded to UCC advisor inquiries related to the updated cash collateral budget. |
| **Task Code Total Hours** | | **133.4** | |
| **09. Employee Issues/KEIP** | | | |
| 9/3/2019 | D. Galfus | 1.2 | Reviewed the term sheets for the status of labor negotiations. |
| 9/4/2019 | D. Galfus | 0.9 | Analyzed the state of the labor negotiations and next steps. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 9/5/2019 | J. Schlant | 0.8 | Updated KEIP calculation at request of Verity accounting team. |
| 9/5/2019 | D. Galfus | 0.7 | Reviewed the draft term sheet from recent negotiated deal with a certain union. |
| 9/5/2019 | D. Galfus | 0.5 | Reviewed the status of labor negotiations with the various unions. |
| 9/6/2019 | D. Galfus | 0.8 | Reviewed the latest updated changes to settlement terms in the labor negotiations. |
| 9/7/2019 | D. Galfus | 0.8 | Reviewed latest turn of the labor settlement term sheet. |
| 9/10/2019 | D. Galfus | 1.8 | Evaluated the latest draft of the terms of the a certain labor union settlement. |
| 9/11/2019 | D. Galfus | 0.6 | Reviewed the latest draft of labor term sheets. |
| 9/11/2019 | D. Galfus | 0.5 | Evaluated the latest draft terms in the labor negotiations. |
| 9/12/2019 | D. Galfus | 0.5 | Reviewed the latest draft of labor term sheets. |
| 9/13/2019 | D. Galfus | 0.6 | Reviewed the latest turn of the draft term sheet with labor union. |
| 9/16/2019 | D. Galfus | 1.3 | Analyzed the latest issues associated with the labor negotiations. |
| 9/17/2019 | D. Galfus | 1.3 | Reviewed the latest round of term sheets related to labor negotiations. |
| 9/17/2019 | J. Schlant | 0.9 | Analyzed available funds remaining in KERP funding pool at request of A. Chou. |
| 9/18/2019 | D. Galfus | 0.9 | Reviewed various revised labor agreements reflecting latest terms. |
| 9/18/2019 | J. Schlant | 0.6 | Prepared schedule of KERP funds availability for use by Management. |
| 9/19/2019 | D. Galfus | 0.7 | Reviewed the status of labor union matters. |
| 9/20/2019 | C. Kearns | 0.3 | Reviewed status of resolution of issues with the unions. |
| 9/24/2019 | D. Galfus | 0.3 | Met with R. Adcock, E. Paul and S. Sharrer, Verity, to discuss certain labor and pension matters. |
| 9/25/2019 | J. Schlant | 1.5 | Analyzed KEIP documents and schedules. |
| 9/25/2019 | D. Galfus | 1.5 | Edited the revised KEIP motion draft. |
| 9/25/2019 | D. Galfus | 0.9 | Participated in a call with T. Moyron and N. Koffroth, Dentons, re: draft KEIP motion. |
| 9/26/2019 | D. Galfus | 1.6 | Provided edits for Counsel to consider to the KEIP motion draft. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 9/26/2019 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons, re: KEIP motion draft status. |
| 9/30/2019 | J. Schlant | 1.6 | Provided analysis related to amendment to KEIP. |
| 9/30/2019 | D. Galfus | 0.6 | Analyzed the terms of the KEIP program and its implication in the sale. |
| 10/2/2019 | A. Mittiga | 0.7 | Updated the VMF employees, temps and physicians schedule. |
| 10/5/2019 | D. Galfus | 0.2 | Reviewed the filed KEIP motion. |
| 10/7/2019 | J. Schlant | 1.2 | Compiled KEIP-related documents at request of FTI advisors to UCC. |
| 10/7/2019 | D. Galfus | 0.4 | Analyzed issues related to the Debtors KEIP program. |
| 10/8/2019 | D. Galfus | 0.3 | Held meeting with A. Chou, Verity, re: employment matters. |
| 10/9/2019 | D. Galfus | 1.5 | Reviewed the union objections (SEIU) re: to the AG conditions. |
| 10/9/2019 | J. Emerson | 0.8 | Reviewed union objections. |
| 10/9/2019 | D. Galfus | 0.6 | Reviewed the Union objection (CNAC) re: the AG conditions. |
| 10/10/2019 | D. Galfus | 0.6 | Reviewed Counsel's draft reply to the Union reply to the AG conditions. |
| 10/16/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: union matters. |
| 10/17/2019 | D. Galfus | 0.4 | Held call with S. Alberts re: questions related to the labor agreements. |
| 10/18/2019 | D. Galfus | 0.6 | Reviewed the latest calculation of employee benefit claims. |
| 10/18/2019 | D. Galfus | 0.3 | Participated in a portion of a benefits call re: pension plans with T. Conner. |
| 10/22/2019 | P. Chadwick | 0.7 | Reviewed memorandum prepared by Dentons regarding collective bargaining agreements. |
| 11/5/2019 | D. Galfus | 0.5 | Analyzed various employee settlements for prepetition claims. |
| 11/6/2019 | D. Galfus | 1.8 | Reviewed the draft motion for the union settlements. |
| 11/8/2019 | D. Galfus | 0.5 | Reviewed the draft motion for the 1113/ 1114 matters. |
| 11/12/2019 | N. Haslun | 0.4 | Analyzed proposal to hire temporary help to assist in employee health department. |
| 11/13/2019 | P. Chadwick | 0.4 | Reviewed status of bumping process with SEIU. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 11/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Adcock) regarding revised WARN process. |
| 12/4/2019 | D. Galfus | 0.4 | Reviewed status of employee matters and related settlements. |
| 12/6/2019 | D. Galfus | 0.5 | Evaluated certain employees related matters impacting the Debtors. |
| 12/9/2019 | D. Galfus | 0.9 | Reviewed the status of various matters impacting employees. |
| 12/11/2019 | D. Galfus | 2.8 | Revised the Debtors KEIP and KERP program. |
| 12/11/2019 | D. Galfus | 1.7 | Continued to revised the Debtors' KEIP and KERP program. |
| 12/11/2019 | P. Chadwick | 1.6 | Prepared draft revised KEIP plan. |
| 12/11/2019 | P. Chadwick | 1.4 | Prepared draft revised KERP plan. |
| 12/11/2019 | D. Galfus | 0.5 | Analyzed the Debtors' employee staffing and related needs. |
| 12/12/2019 | P. Chadwick | 1.2 | Prepared revised proposed KERP plan. |
| 12/12/2019 | P. Chadwick | 1.1 | Prepared revised proposed KEIP plan. |
| 12/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding employee communications. |
| 12/13/2019 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) regarding WARN requirements. |
| 12/13/2019 | D. Galfus | 0.5 | Reviewed the status of certain labor issues. |
| 12/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding revised KERP. |
| 12/16/2019 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron; S. Alberts) re: employee compensation programs. |
| 12/16/2019 | D. Galfus | 0.5 | Reviewed the status of the Debtors' employee program. |
| 12/16/2019 | D. Galfus | 0.4 | Evaluated the status of certain employees programs and matters. |
| 12/17/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (T. del Junco) regarding physician management in 2020. |
| 12/17/2019 | P. Chadwick | 1.1 | Prepared revised draft KEIP/KERP modifications. |
| 12/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock) regarding staffing changes. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 12/17/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity PFS regarding staffing changes. |
| 12/17/2019 | P. Chadwick | 0.5 | Participated in meeting with RCM. |
| 12/18/2019 | J. Schlant | 1.9 | Analyzed historical payments related to KEIP-KERP programs. |
| 12/18/2019 | P. Chadwick | 1.9 | Prepared revised KEIP KERP proposal for Counsel. |
| 12/19/2019 | P. Chadwick | 2.0 | Participated in meeting with SVMC (E. Fisler) regarding staffing forecast January 2020. |
| 12/19/2019 | D. Galfus | 0.3 | Reviewed employee matters and related compensation programs. |
| 12/20/2019 | P. Chadwick | 1.9 | Reviewed staffing by department at SVMC for January planning. |
| 12/23/2019 | D. Galfus | 0.6 | Reviewed the status of various employee matters. |
| 12/26/2019 | A. Mittiga | 1.6 | Updated the schedule of VMG physicians Incentive Compensation. |
| 12/26/2019 | P. Chadwick | 1.0 | Reviewed revised labor statistics by department. |
| 12/26/2019 | P. Chadwick | 1.0 | Reviewed status of revised KERP motion. |
| 12/26/2019 | P. Chadwick | 0.9 | Reviewed final compensation for VMG. |
| 12/27/2019 | A. Mittiga | 1.1 | Updated the schedule of VMG physicians incentive compensation. |
| 12/30/2019 | P. Chadwick | 2.2 | Reviewed VMG final payrolls for loan income. |
| 12/30/2019 | P. Chadwick | 1.6 | Reviewed VMG physician settlements. |
| 12/31/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding employee notices. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed the status of various employee related matters. |
| 12/31/2019 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock) re: employee related matters. |
| ***Task Code Total Hours*** | | ***76.6*** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/4/2019 | J. Schlant | 2.8 | Updated waterfall model scenario analysis. |
| 9/5/2019 | J. Schlant | 2.7 | Analyzed historical foundation entity balance sheets to facilitate Plan discussions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 9/5/2019 | J. Schlant | 1.1 | Composed narrative explanations related to historical foundation entity activities. |
| 9/5/2019 | C. Kearns | 0.4 | Considered potential issues related the Committee's lien challenge and upcoming mediation. |
| 9/6/2019 | J. Schlant | 2.6 | Reviewed schedule to support the Debtors' mediation statement re: QAF. |
| 9/6/2019 | J. Schlant | 2.5 | Updated the incremental insurance cost summary schedule. |
| 9/6/2019 | J. Schlant | 1.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/6/2019 | J. Schlant | 0.9 | Compiled QAF-related discussion materials circulated to external parties. |
| 9/7/2019 | J. Schlant | 2.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/7/2019 | J. Schlant | 1.8 | Analyzed historical QAF disbursements for presentation in mediation. |
| 9/8/2019 | J. Schlant | 2.9 | Prepared schedule to support the Debtors' mediation statement re: QAF. |
| 9/8/2019 | J. Schlant | 2.8 | Processed comments related to Debtors' mediation statement re: QAF. |
| 9/8/2019 | J. Schlant | 2.4 | Analyzed historical QAF disbursements for presentation in mediation. |
| 9/9/2019 | J. Schlant | 2.9 | Attended mediation session between UCC and prepetition secured lenders. |
| 9/9/2019 | J. Schlant | 2.9 | Participated in break-out sessions to discuss course of mediation with T. Moyron, C. Montgomery, P. Chadwick. |
| 9/9/2019 | J. Schlant | 2.5 | Provided analysis of value of MOB properties in course of mediation. |
| 9/9/2019 | J. Schlant | 1.2 | Reviewed schedule to support the Debtors' mediation statement re: QAF. |
| 9/10/2019 | J. Schlant | 2.9 | Updated net proceeds hurdle analysis for latest cash flows. |
| 9/10/2019 | J. Schlant | 2.4 | Updated net proceeds hurdle analysis for latest claims estimates. |
| 9/10/2019 | J. Schlant | 2.1 | Updated net proceeds hurdle analysis with latest understanding of case issues. |
| 9/10/2019 | C. Kearns | 0.3 | Reviewed latest estimates waterfall summary. |
| 9/11/2019 | C. Kearns | 2.0 | Reviewed waterfall scenarios considering potential issues related to the lien challenge. |
| 9/11/2019 | J. Schlant | 2.0 | Updated net proceeds hurdle analysis for latest cash flows. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/11/2019 | J. Schlant | 1.6 | Updated net proceeds hurdle analysis with latest understanding of case timeline. |
| 9/12/2019 | J. Schlant | 2.8 | Prepared bridge of net proceeds hurdle analysis versions. |
| 9/12/2019 | J. Schlant | 2.5 | Processed comments on net proceeds hurdle analysis. |
| 9/12/2019 | J. Emerson | 2.2 | Revised RPHE asserted claims analysis. |
| 9/12/2019 | J. Schlant | 1.7 | Analyzed historical trends of capitation-related payments made for use in net proceeds hurdle analysis. |
| 9/12/2019 | D. Galfus | 1.5 | Analyzed the recent cash flow forecasts impact on recovery model. |
| 9/12/2019 | J. Schlant | 1.5 | Updated net proceeds hurdle analysis for latest claims estimates. |
| 9/12/2019 | J. Schlant | 0.6 | Participated in call to discuss tail insurance policies with T. Conner, R. Adcock. |
| 9/12/2019 | C. Kearns | 0.4 | Reviewed updates estimated recovery analysis based on timing delay caused by AG. |
| 9/13/2019 | J. Schlant | 2.8 | Processed comments on net proceeds hurdle analysis. |
| 9/13/2019 | J. Schlant | 2.0 | Researched discussion of equity cushion throughout case docket filings for use in post-mediation discussions. |
| 9/13/2019 | J. Schlant | 1.4 | Participated in call to discuss tail insurance policies with T. Conner and advisors from Lockton. |
| 9/13/2019 | D. Galfus | 1.4 | Reviewed the updated recovery model for the Plan. |
| 9/16/2019 | J. Schlant | 2.8 | Prepared financial bridge of multiple net proceeds hurdle analysis versions. |
| 9/16/2019 | J. Schlant | 2.2 | Researched DHCS claims in filed objections. |
| 9/16/2019 | D. Galfus | 1.3 | Analyzed the updated recovery model for the Debtors Plan. |
| 9/16/2019 | J. Schlant | 1.2 | Analyzed value of prepetition secured lender collateral at petition date re: UCC lien challenges. |
| 9/16/2019 | J. Schlant | 0.7 | Participated in call to discuss net proceeds hurdle analysis with T. Moyron, S. Maizel. |
| 9/17/2019 | J. Schlant | 2.3 | Reviewed latest net proceeds hurdle analysis and bridge. |
| 9/17/2019 | J. Schlant | 2.0 | Analyzed value of prepetition secured lender collateral at petition date re: UCC lien challenges. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/17/2019 | J. Schlant | 1.4 | Prepared schedule of value of prepetition secured lender collateral at petition date. |
| 9/17/2019 | D. Galfus | 1.2 | Analyzed the Debtors' updated recovery model for latest information. |
| 9/18/2019 | J. Schlant | 1.9 | Prepared waterfall recovery model for circulation. |
| 9/18/2019 | J. Schlant | 1.5 | Prepared schedule of value of prepetition secured lender collateral at petition date. |
| 9/18/2019 | D. Galfus | 1.4 | Analyzed the Debtors' updated recovery model in advance of call with creditors and Counsel. |
| 9/19/2019 | J. Schlant | 2.9 | Prepared liquidation alternative analysis for use in Plan Disclosure Statement objection responses. |
| 9/19/2019 | J. Schlant | 2.3 | Examined UCC objection to Plan Disclosure Statement. |
| 9/19/2019 | J. Schlant | 1.4 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/19/2019 | J. Vizzini | 0.6 | Prepared work plan related to mechanic liens filed. |
| 9/20/2019 | J. Schlant | 1.8 | Analyzed historical government supplemental payments to refine net proceeds hurdle analysis. |
| 9/20/2019 | J. Schlant | 1.6 | Prepared liquidation alternative analysis for use in Plan Disclosure Statement objection responses. |
| 9/20/2019 | J. Emerson | 1.5 | Provided comments re: pension settlements. |
| 9/20/2019 | J. Schlant | 1.0 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/22/2019 | J. Vizzini | 0.9 | Prepared work plan related to mechanic liens filed. |
| 9/23/2019 | J. Emerson | 2.9 | Updated draft convenience class estimate at varying percentages. |
| 9/23/2019 | J. Emerson | 2.7 | Prepared analysis of mechanics liens to designated contracts. |
| 9/23/2019 | J. Schlant | 1.4 | Prepared schedule to supplement response to UCC objection to Plan Disclosure Statement. |
| 9/23/2019 | J. Vizzini | 0.6 | Continued to prepare work plan related to mechanic liens filed and required release as part of sale closing. |
| 9/23/2019 | J. Vizzini | 0.4 | Prepared email to Counsel (T. Moyron of Dentons) regarding release of mechanic liens as part of sale closing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 9/23/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (C. Richter of Dentons) regarding release of mechanic liens and documentation related to UCC filings. |
| 9/23/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (C. Richter of Dentons) regarding release of mechanic liens. |
| 9/23/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (C. Richter and M. Welch of Dentons) regarding release of mechanic liens as part of sale closing. |
| 9/24/2019 | J. Emerson | 2.7 | Corresponded with facilities personnel to determine completion of work re: mechanics liens. |
| 9/24/2019 | J. Schlant | 1.2 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 9/25/2019 | J. Schlant | 2.6 | Prepared waterfall recovery model for circulation. |
| 9/25/2019 | C. MacLaverty | 2.5 | Updated mechanics lien contract designation schedule. |
| 9/25/2019 | D. Galfus | 0.9 | Updated the Debtors' recovery model for latest information. |
| 9/25/2019 | C. MacLaverty | 0.7 | Updated mechanics lien contract designation schedule for project contact information. |
| 9/26/2019 | J. Schlant | 0.9 | Prepared waterfall recovery model for circulation. |
| 9/26/2019 | D. Galfus | 0.8 | Provided comments on the latest recovery model. |
| 9/26/2019 | C. Kearns | 0.4 | Read court decision on medical provider agreements re: impact on the recovery waterfall. |
| 9/27/2019 | C. MacLaverty | 1.0 | Updated mechanics lien contract designation schedule. |
| 9/27/2019 | J. Vizzini | 0.4 | Reviewed correspondence related to update on process to address mechanic liens filed. |
| 9/30/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 9/30/2019 | J. Schlant | 2.0 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 9/30/2019 | C. MacLaverty | 1.5 | Updated mechanics lien contract designation schedule. |
| 9/30/2019 | J. Vizzini | 0.3 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 10/1/2019 | J. Schlant | 2.9 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/1/2019 | J. Schlant | 2.8 | Prepared new patient receivables collections forecast reflected in net proceeds hurdle analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/1/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/1/2019 | J. Vizzini | 2.6 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/1/2019 | J. Schlant | 2.5 | Updated insurance premium payment forecast reflected in net proceeds analysis. |
| 10/1/2019 | J. Schlant | 2.1 | Updated QAF cash forecast reflected in net proceeds hurdle analysis. |
| 10/1/2019 | J. Emerson | 1.4 | Reviewed project competition status related to mechanics lien. |
| 10/1/2019 | J. Emerson | 1.2 | Reviewed VMG employee claims to determine recovery. |
| 10/1/2019 | D. Galfus | 1.1 | Analyzed the Debtors revised recovery model. |
| 10/2/2019 | J. Schlant | 2.8 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/2/2019 | J. Schlant | 2.5 | Prepared new patient receivables collections forecast reflected in net proceeds hurdle analysis. |
| 10/2/2019 | J. Vizzini | 2.2 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/2/2019 | J. Schlant | 1.9 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/2/2019 | J. Vizzini | 1.8 | Continued to review UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/2/2019 | D. Galfus | 1.1 | Analyzed the Debtors updated recovery model. |
| 10/2/2019 | J. Schlant | 0.8 | Updated QAF cash forecast reflected in net proceeds hurdle analysis. |
| 10/3/2019 | J. Schlant | 2.5 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/3/2019 | J. Emerson | 2.1 | Reviewed mechanics lien filings. |
| 10/3/2019 | J. Schlant | 2.0 | Updated insurance premium payment forecast reflected in net proceeds analysis. |
| 10/3/2019 | J. Vizzini | 1.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/3/2019 | J. Schlant | 1.5 | Updated cash flow projections reflected in net proceeds hurdle analysis. |
| 10/3/2019 | D. Galfus | 1.4 | Updated the recovery waterfall analysis for latest information. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/3/2019 | C. Kearns | 0.5 | Reviewed status of waterfall based on current estimates. |
| 10/4/2019 | J. Schlant | 2.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/4/2019 | J. Vizzini | 1.1 | Reviewed email from Counsel to counterparty (L. Peters of Kutak Rock) regarding change in assumption designation related to master lease agreement. |
| 10/4/2019 | D. Galfus | 0.9 | Analyzed the latest updated recovery information. |
| 10/6/2019 | J. Vizzini | 2.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/6/2019 | J. Emerson | 2.3 | Reconciled mechanics liens. |
| 10/6/2019 | J. Emerson | 2.0 | Continued to reconcile mechanics liens. |
| 10/7/2019 | J. Emerson | 2.8 | Confirmed validity of mechanics liens. |
| 10/7/2019 | J. Emerson | 2.7 | Confirmed validity of mechanics liens. |
| 10/7/2019 | J. Schlant | 1.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/7/2019 | D. Galfus | 0.9 | Reviewed updated recovery model results. |
| 10/8/2019 | J. Schlant | 2.9 | Prepared updated value hurdle schedules for circulation. |
| 10/8/2019 | J. Schlant | 2.8 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/8/2019 | J. Schlant | 1.7 | Analyzed updated insurance policy information for inclusion in value hurdle. |
| 10/9/2019 | J. Schlant | 2.9 | Processed changes to value hurdle related to latest sale closing developments. |
| 10/9/2019 | J. Schlant | 2.5 | Processed comments related to value hurdle updates. |
| 10/9/2019 | J. Emerson | 1.6 | Reconciled admin claims re: 3M. |
| 10/9/2019 | J. Vizzini | 0.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/10/2019 | J. Schlant | 2.9 | Analyzed effect of latest sale closing developments on value hurdle. |
| 10/10/2019 | J. Emerson | 2.8 | Updated mechanics lien tracker to reflect responses from facilities personnel. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/10/2019 | D. Galfus | 2.1 | Analyzed the latest draft recovery model data. |
| 10/10/2019 | J. Schlant | 1.8 | Analyzed effect of latest sale closing developments on value hurdle. |
| 10/10/2019 | J. Schlant | 1.5 | Processed comments related to updated cash flow projections for net proceeds hurdle analysis. |
| 10/10/2019 | C. Kearns | 1.5 | Reviewed analyses of potential recoveries under various alternative scenarios regarding AG conditions and KPC-related discussions. |
| 10/10/2019 | J. Vizzini | 0.6 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition and file amended UCC-3. |
| 10/11/2019 | J. Schlant | 2.9 | Participated in meeting with SGM to discuss sale closing developments. |
| 10/11/2019 | J. Vizzini | 2.3 | Prepared list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/11/2019 | J. Emerson | 1.7 | Provided comments re: health plan contracts designations and related cure amounts. |
| 10/11/2019 | J. Vizzini | 0.9 | Participated in call with Counsel (C. Richter and M. Welch of Dentons) regarding UCC amendment process. |
| 10/11/2019 | J. Vizzini | 0.6 | Updated UCC amendment filings schedule based on call with Counsel (C. Richter and M. Welch of Dentons). |
| 10/14/2019 | J. Vizzini | 2.6 | Reviewed detail provided by Debtors (J. Chong) regarding follow up on UCC-1 filings with missing contracts. |
| 10/14/2019 | J. Schlant | 2.5 | Processed comments on schedules related to latest sale closing developments. |
| 10/14/2019 | J. Schlant | 1.8 | Prepared schedules related to latest sale closing developments. |
| 10/14/2019 | D. Galfus | 1.6 | Prepared the updated waterfall model for Management and Counsel. |
| 10/14/2019 | J. Emerson | 1.6 | Reviewed draft letters prepared by Counsel re: mechanic liens. |
| 10/14/2019 | C. Kearns | 0.3 | Reviewed latest waterfall requested by Counsel. |
| 10/14/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to mechanic lien holder (J. Hayes) regarding mechanic liens filed and attachment to sale proceeds. |
| 10/15/2019 | J. Emerson | 1.9 | Revised mechanics lien tracker to reflect new information. |
| 10/15/2019 | J. Schlant | 1.5 | Processed comments on schedules related to latest sale closing developments. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/15/2019 | J. Vizzini | 0.9 | Reviewed draft template letters prepared by Counsel (C. Richter and M. Welch of Dentons) related to mechanic liens and UCC financing statements. |
| 10/15/2019 | J. Vizzini | 0.3 | Updated UCC amendment filings schedule based on additional information received from Debtors. |
| 10/16/2019 | J. Schlant | 2.6 | Analyzed filed administrative claims for inclusion in value hurdle. |
| 10/16/2019 | J. Schlant | 2.0 | Processed comments on schedules related to latest sale closing developments. |
| 10/16/2019 | D. Galfus | 1.9 | Prepared updated recovery models for Management to review. |
| 10/16/2019 | J. Vizzini | 0.9 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/16/2019 | D. Galfus | 0.9 | Reviewed updated recovery model for Management. |
| 10/16/2019 | C. Kearns | 0.5 | Reviewed waterfall using closing scenario requested by Counsel. |
| 10/16/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel (C. Richter of Dentons) regarding status of lessor letters and mechanic lien release letters related to SGM sale. |
| 10/17/2019 | J. Emerson | 2.1 | Prepared analysis of secured claims for inclusion in hurdle analysis. |
| 10/17/2019 | J. Vizzini | 2.1 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/17/2019 | J. Emerson | 1.6 | Incorporated comments re: admin claims estimate in the tracker. |
| 10/17/2019 | J. Emerson | 1.6 | Prepared analysis of Admin claims for inclusion in hurdle analysis. |
| 10/17/2019 | J. Emerson | 1.4 | Incorporated comments re: secured claims estimate in the tracker. |
| 10/17/2019 | D. Galfus | 0.9 | Analyzed the updated recovery waterfall for latest information. |
| 10/18/2019 | J. Emerson | 2.2 | Reviewed responses to follow up questions related to mechanics liens. |
| 10/19/2019 | J. Schlant | 2.9 | Processed comments on schedules related to latest sale closing developments. |
| 10/19/2019 | J. Schlant | 2.2 | Prepared hurdle analysis for external circulation. |
| 10/21/2019 | J. Schlant | 1.5 | Updated estate recovery model for latest case developments. |
| 10/21/2019 | J. Emerson | 1.1 | Reviewed ASK preference analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/21/2019 | J. Vizzini | 0.8 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/22/2019 | D. Galfus | 2.2 | Prepared updated waterfall model under various alternatives. |
| 10/22/2019 | J. Emerson | 1.6 | Prepared analysis of certain claims impact on SubCon versus non-SubCon. |
| 10/22/2019 | J. Vizzini | 1.4 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/23/2019 | D. Galfus | 1.1 | Reviewed the status of the Debtors preference analysis. |
| 10/24/2019 | J. Schlant | 2.8 | Updated estate recovery model for latest case developments. |
| 10/24/2019 | D. Galfus | 1.3 | Revised recovery model for latest information. |
| 10/24/2019 | J. Vizzini | 0.3 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/25/2019 | P. Chadwick | 2.9 | Prepared final draft alternative recoveries analysis for constituents. |
| 10/25/2019 | D. Galfus | 2.6 | Developed revised recovery modeling for Management and Counsel. |
| 10/27/2019 | J. Emerson | 0.8 | Prepared analysis of Santa Clara cures that impact SGM hospitals. |
| 10/28/2019 | J. Emerson | 2.7 | Prepared alternative claim scenarios re: recoveries. |
| 10/28/2019 | J. Emerson | 2.6 | Continued to prepare alternative claim scenarios re: recoveries. |
| 10/28/2019 | J. Schlant | 1.0 | Prepared updates to estate value hurdle analysis. |
| 10/29/2019 | J. Schlant | 2.0 | Prepared updates to estate value hurdle analysis. |
| 10/29/2019 | D. Galfus | 1.3 | Prepared updated recovery model under various hypotheticals. |
| 10/30/2019 | J. Schlant | 2.4 | Prepared updates to estate value hurdle analysis. |
| 10/30/2019 | D. Galfus | 2.1 | Modified the latest recovery model under various hypotheticals. |
| 10/31/2019 | J. Schlant | 2.7 | Prepared updates to estate value hurdle analysis. |
| 10/31/2019 | J. Schlant | 2.4 | Prepared update to incremental insurance cost summary. |
| 10/31/2019 | D. Galfus | 1.1 | Revised the recovery model using various hypothetical assumptions. |
| 10/31/2019 | J. Vizzini | 0.4 | Held discussion with Counsel (C. Richter and M. Welch of Dentons) for status update on UCC amendment process as required for sale closing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 10/31/2019 | J. Vizzini | 0.2 | Prepared follow up email to Counsel (C. Richter and M. Welch of Dentons) regarding contracts associated with UCC financing statements. |
| 11/1/2019 | J. Schlant | 2.6 | Prepared update to restructuring fee forecast for use in estate value hurdle analysis. |
| 11/1/2019 | J. Schlant | 2.2 | Prepared updates to estate value hurdle analysis. |
| 11/1/2019 | J. Schlant | 1.8 | Refined administrative claim estimate for use in estate value hurdle analysis. |
| 11/1/2019 | J. Emerson | 1.1 | Provided comments re: UCC tracker progress. |
| 11/1/2019 | J. Emerson | 0.8 | Reviewed UCC 1 tracker. |
| 11/1/2019 | D. Galfus | 0.7 | Revised the waterfall model as required for latest information. |
| 11/4/2019 | J. Schlant | 2.7 | Prepared updates to estate value hurdle model. |
| 11/4/2019 | J. Schlant | 2.5 | Processed comments on alternative recovery analysis. |
| 11/4/2019 | J. Schlant | 2.0 | Prepared update to restructuring fee forecast for use in estate value hurdle analysis. |
| 11/4/2019 | J. Vizzini | 0.8 | Reviewed draft UCC amendments prepared by Counsel (M. Welch of Dentons). |
| 11/4/2019 | D. Galfus | 0.7 | Reviewed the status of certain recovery models requested by Management and Counsel. |
| 11/5/2019 | J. Schlant | 2.9 | Prepared bridge of estate value hurdle analysis versions. |
| 11/5/2019 | J. Schlant | 2.8 | Prepared updates to estate value hurdle model. |
| 11/5/2019 | J. Schlant | 2.8 | Refined administrative claim estimate for use in estate value hurdle analysis. |
| 11/5/2019 | J. Emerson | 2.1 | Revised general unsecured claims analysis to determine recoveries. |
| 11/5/2019 | J. Schlant | 1.9 | Refined cash flow forecast incorporated into estate value hurdle model. |
| 11/5/2019 | J. Schlant | 1.6 | Processed comments on alternative recovery analysis. |
| 11/5/2019 | J. Schlant | 0.8 | Participated in call to discuss Plan issues with Counsel (T. Moyron, S. Maizel). |
| 11/5/2019 | D. Galfus | 0.8 | Reviewed changes proposed for the recovery model. |
| 11/6/2019 | J. Schlant | 2.5 | Prepared bridge of estate value hurdle analysis versions. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 11/6/2019 | J. Schlant | 2.5 | Prepared updates to estate value hurdle model. |
| 11/6/2019 | D. Galfus | 1.5 | Updated Debtors' recovery model. |
| 11/6/2019 | J. Emerson | 1.3 | Prepared estimate of secured claims for inclusion in hurdle analysis. |
| 11/6/2019 | D. Galfus | 0.2 | Held call with S. Maizel, Dentons re: recovery model. |
| 11/7/2019 | J. Schlant | 2.8 | Processed comments on estate value hurdle schedules. |
| 11/7/2019 | D. Galfus | 2.6 | Prepared a revised waterfall analysis for the Plan. |
| 11/7/2019 | J. Emerson | 2.5 | Revised 503(b)(9) estimate for inclusion in hurdle analysis. |
| 11/7/2019 | J. Schlant | 2.2 | Prepared updates to estate value hurdle model. |
| 11/7/2019 | J. Emerson | 1.6 | Prepared estimate of other priority claims for inclusion in hurdle analysis. |
| 11/7/2019 | J. Emerson | 1.5 | Revised claim estimate for hurdle analysis. |
| 11/7/2019 | P. Chadwick | 1.4 | Reviewed revised recovery model based upon latest assumptions of closing. |
| 11/7/2019 | J. Schlant | 1.3 | Refined claims reflected in estate value hurdle. |
| 11/7/2019 | J. Schlant | 0.9 | Participated in call to discuss Plan issues with Counsel (T. Moyron, C. Montgomery). |
| 11/7/2019 | C. Kearns | 0.5 | Reviewed updated waterfall based on latest forecast and potential settlements of certain issues. |
| 11/7/2019 | D. Galfus | 0.2 | Held follow up call with C. Montgomery, Dentons, recovery models. |
| 11/8/2019 | J. Schlant | 2.0 | Processed comments on estate value hurdle schedules. |
| 11/8/2019 | J. Schlant | 1.8 | Processed comments on best interest test schedules. |
| 11/8/2019 | D. Galfus | 1.6 | Revised the waterfall model for latest financial data. |
| 11/9/2019 | J. Emerson | 2.7 | Revised convenience class estimate to reflect revised assumptions. |
| 11/9/2019 | D. Galfus | 1.6 | Prepared recovery analysis for the Plan of Liquidation. |
| 11/11/2019 | J. Vizzini | 2.8 | Reviewed draft UCC amendments and payoff letters prepared by Counsel (M. Welch of Dentons). |
| 11/11/2019 | J. Emerson | 2.8 | Revised high/ low claims analysis to determine class recoveries. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 11/11/2019 | J. Emerson | 2.7 | Prepared high/ low claims analysis to determine class recoveries. |
| 11/11/2019 | J. Schlant | 2.5 | Provided comments related to equity cushion estimate schedules. |
| 11/11/2019 | J. Emerson | 2.4 | Continued to prepare high/ low claims analysis to determine class recoveries. |
| 11/11/2019 | J. Schlant | 2.4 | Processed comments on schedules prepared to assess petition date collateral value. |
| 11/11/2019 | J. Vizzini | 2.2 | Continued to review draft UCC amendments and payoff letters prepared by Counsel (M. Welch of Dentons). |
| 11/11/2019 | J. Schlant | 2.0 | Analyzed total collateral value at petition date. |
| 11/11/2019 | J. Schlant | 1.8 | Prepared updated schedules for use in Plan opposition responses. |
| 11/11/2019 | J. Schlant | 1.5 | Reviewed total collateral value matrix for use in Plan opposition responses. |
| 11/11/2019 | J. Schlant | 0.9 | Participated in call to discuss equity cushion schedules with Houlihan, secured lender advisors. |
| 11/12/2019 | J. Schlant | 2.9 | Prepared updated schedules for use in Plan opposition responses. |
| 11/12/2019 | J. Schlant | 2.8 | Processed comments on schedules for use in Plan opposition responses. |
| 11/12/2019 | J. Schlant | 2.2 | Prepared update to estate value recovery hurdle schedules. |
| 11/12/2019 | J. Vizzini | 2.2 | Updated lien tracker to provide draft to Counsel for review. |
| 11/12/2019 | J. Schlant | 1.5 | Analyzed historical QAF cash flows for use in equity cushion schedules. |
| 11/12/2019 | J. Emerson | 1.3 | Reviewed draft UCC payoff letters. |
| 11/12/2019 | J. Emerson | 1.1 | Reviewed revised recovery hurdle schedules. |
| 11/12/2019 | P. Chadwick | 0.9 | Reviewed status of lien searches and UCC filings required for sale close. |
| 11/12/2019 | D. Galfus | 0.7 | Prepared outline for upcoming call with Counsel re: waterfall model. |
| 11/12/2019 | C. Kearns | 0.7 | Reviewed draft analysis of waterfall/ collateral coverage. |
| 11/13/2019 | J. Schlant | 1.6 | Prepared update to estate value recovery hurdle schedules. |
| 11/13/2019 | D. Galfus | 1.4 | Analyzed the latest recovery waterfall. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 11/13/2019 | J. Schlant | 1.4 | Composed footnotes to equity cushion schedules for use in plan opposition responses. |
| 11/13/2019 | J. Emerson | 0.9 | Reviewed revised estate recovery hurdle. |
| 11/14/2019 | C. Giancaspro | 2.4 | Researched real estate valuation. |
| 11/14/2019 | J. Dunn | 1.4 | Performed research related to using tax appraised values for purposes of indicating FMV. |
| 11/14/2019 | J. Emerson | 1.3 | Revised mechanic lien estimate for inclusion in hurdle analysis. |
| 11/14/2019 | D. Galfus | 1.0 | Prepared convenience class claims recovery analysis for Counsel. |
| 11/14/2019 | C. Giancaspro | 0.9 | Continued to research real estate valuation. |
| 11/14/2019 | J. Vizzini | 0.7 | Reviewed additional draft UCC amendments prepared by Counsel (M. Welch of Dentons). |
| 11/14/2019 | C. Kearns | 0.5 | Reviewed summary of QAF by cycle re: impact to waterfall and collateral analyses. |
| 11/14/2019 | J. Vizzini | 0.3 | Updated lien tracker to provide draft to Counsel for review. |
| 11/15/2019 | J. Vizzini | 2.8 | Updated lien tracker to provide draft to Counsel for review. |
| 11/15/2019 | J. Vizzini | 1.3 | Continued to update lien tracker to provide draft to Counsel for review. |
| 11/15/2019 | P. Chadwick | 0.8 | Prepared status on UCC-1 filings and payment letters. |
| 11/15/2019 | J. Emerson | 0.8 | Reviewed revised UCC lien tracker. |
| 11/18/2019 | J. Schlant | 2.8 | Prepared QAF accrual schedules for use in collateral value analysis. |
| 11/18/2019 | J. Emerson | 1.4 | Revised certain cure objection reconciliations. |
| 11/18/2019 | D. Galfus | 1.2 | Reviewed the UCC lien challenges in advance of the hearing. |
| 11/18/2019 | J. Emerson | 1.1 | Analyzed certain UCC filings per request. |
| 11/18/2019 | C. Kearns | 0.9 | Reviewed status of critical path in light of potential change to SGM closing and upcoming hearing on committee lien challenge. |
| 11/19/2019 | J. Vizzini | 2.9 | Reviewed additional draft UCC amendments and payoff letters prepared by Counsel (M. Welch of Dentons). |
| 11/19/2019 | J. Emerson | 2.7 | Revised exhibit asserted claims versus claims per hurdle analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/19/2019 | J. Vizzini | 2.4 | Continued to review additional draft UCC amendments and payoff letters prepared by Counsel (M. Welch of Dentons). |
| 11/19/2019 | J. Schlant | 1.8 | Prepared QAF accrual schedules for use in collateral value analysis. |
| 11/19/2019 | P. Chadwick | 1.8 | Reviewed revised net proceeds analysis based on draft cash flow budget. |
| 11/19/2019 | C. Kearns | 1.3 | Reviewed Plan related issues and estimated recoveries based on SGM related developments. |
| 11/19/2019 | J. Emerson | 1.2 | Continued to revise exhibit asserted claims versus claims per hurdle analysis. |
| 11/19/2019 | J. Emerson | 1.1 | Reviewed draft UCC payoff letters prepared by Counsel. |
| 11/19/2019 | J. Schlant | 1.0 | Participated in call to discuss filing of declarations with Counsel (T. Moyron, S. Maizel). |
| 11/19/2019 | J. Vizzini | 0.6 | Updated UCC lien tracker to provide draft to Counsel for review. |
| 11/19/2019 | J. Emerson | 0.5 | Reviewed revised preference analysis from ASK. |
| 11/20/2019 | J. Emerson | 2.9 | Updated high/ low estimate for inclusion hurdle analysis. |
| 11/20/2019 | J. Emerson | 2.7 | Continued to revise high/ low estimate for inclusion hurdle analysis to reflect comments. |
| 11/20/2019 | J. Schlant | 2.4 | Prepared QAF accrual schedules for use in collateral value analysis. |
| 11/20/2019 | J. Schlant | 2.0 | Prepared update to estate value recovery hurdle analysis. |
| 11/20/2019 | J. Schlant | 1.9 | Updated identifiable value schedule for use in collateral value declarations. |
| 11/20/2019 | J. Vizzini | 1.3 | Updated UCC lien tracker to provide draft to Counsel for review. |
| 11/20/2019 | J. Emerson | 0.8 | Reviewed draft UCC payoff letters prepared by Counsel. |
| 11/20/2019 | C. Kearns | 0.5 | Reviewed waterfall requested by Counsel. |
| 11/21/2019 | J. Schlant | 2.9 | Prepared QAF accrual schedules for use in collateral value analysis. |
| 11/21/2019 | C. MacLaverty | 2.6 | Continued to create property appraisal valuation schedule. |
| 11/21/2019 | C. MacLaverty | 2.6 | Continued to create property appraisal valuation schedule. |
| 11/21/2019 | J. Schlant | 1.9 | Reviewed real property indications of value documents for use in collateral value analysis. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 11/21/2019 | J. Schlant | 1.8 | Processed comments on QAF accrual schedules. |
| 11/21/2019 | C. MacLaverty | 1.4 | Continued to create property appraisal valuation schedule. |
| 11/21/2019 | C. MacLaverty | 1.2 | Created property appraisal valuation schedule. |
| 11/21/2019 | J. Vizzini | 1.1 | Followed up with contract counterparties, via telephone and email, on payoff letter and amended UCC documentation needed for sale closing. |
| 11/22/2019 | J. Schlant | 2.6 | Reviewed real property indications of value documents for use in collateral value analysis. |
| 11/22/2019 | J. Schlant | 1.9 | Prepared QAF accrual schedules for use in collateral value analysis. |
| 11/22/2019 | J. Schlant | 1.9 | Reviewed SGM sale-related talking points for inclusion in estate recovery value hurdle. |
| 11/22/2019 | J. Schlant | 1.6 | Prepared responses to expert questions re: best interest test draft. |
| 11/22/2019 | P. Chadwick | 1.5 | Prepared Plan B timeline for status conference with Court. |
| 11/22/2019 | J. Schlant | 1.3 | Participated in call to discuss Plan B analysis with Counsel (T. Moyron, S. Maizel). |
| 11/22/2019 | J. Schlant | 1.0 | Processed comments on QAF accrual schedules. |
| 11/22/2019 | C. MacLaverty | 0.7 | Reviewed land appraisal valuations. |
| 11/22/2019 | C. Kearns | 0.4 | Reviewed updated summary of "Plan B". |
| 11/23/2019 | P. Chadwick | 1.9 | Prepared Plan B timeline for status conference with Court. |
| 11/24/2019 | P. Chadwick | 1.1 | Prepared revised Plan B for status update to Court. |
| 11/25/2019 | J. Schlant | 2.5 | Prepared update to estate value recovery hurdle analysis. |
| 11/25/2019 | J. Schlant | 1.1 | Participated in call to discuss collateral value analysis in response to UCC lien objection with C. Montgomery. |
| 11/25/2019 | J. Schlant | 0.9 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 11/25/2019 | J. Vizzini | 0.3 | Updated UCC lien tracker to reflect responses received. |
| 11/26/2019 | J. Schlant | 2.0 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 11/26/2019 | J. Schlant | 0.8 | Prepared update to estate value recovery hurdle analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/26/2019 | J. Vizzini | 0.4 | Updated UCC lien tracker to reflect responses received. |
| 11/27/2019 | J. Schlant | 2.9 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 11/27/2019 | J. Schlant | 1.9 | Processed comments on collateral value analysis for use in response to UCC lien objections. |
| 12/1/2019 | J. Schlant | 1.6 | Participated in call to discuss equity cushion analysis with T. Moyron, C. Montgomery. |
| 12/2/2019 | C. Kearns | 2.9 | Reviewed recovery related matters requested by Counsel regarding collateral coverage for obligated and non-obligated groups. |
| 12/2/2019 | J. Schlant | 2.8 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/2/2019 | J. Schlant | 2.2 | Processed comments on collateral value analysis for use in response to UCC lien objections. |
| 12/2/2019 | J. Emerson | 1.4 | Evaluated certain lien payoff letters. |
| 12/2/2019 | J. Emerson | 1.3 | Revised mechanic lien schedule for inclusion in hurdle analysis. |
| 12/2/2019 | J. Emerson | 0.9 | Continued to revise mechanic lien schedule for inclusion in hurdle analysis. |
| 12/2/2019 | J. Schlant | 0.7 | Participated in call to discuss collateral value analysis in response to UCC lien objection with C. Montgomery. |
| 12/2/2019 | C. Kearns | 0.2 | Continued to review recovery related matters requested by Counsel regarding collateral coverage for obligated and non-obligated groups. |
| 12/3/2019 | J. Schlant | 2.9 | Processed comments on collateral value analysis for use in response to UCC lien objections. |
| 12/3/2019 | J. Schlant | 2.0 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/3/2019 | N. Lee | 1.0 | Researched latest Verity Health bond prices. |
| 12/3/2019 | J. Emerson | 0.5 | Updated cure schedule based on change in lien payoff schedule amounts. |
| 12/3/2019 | C. Kearns | 0.3 | Reviewed summary schedule on roll forward of patient receivables for the Obligated Group starting at petition date. |
| 12/4/2019 | J. Schlant | 2.1 | Prepared update to collateral value analysis for use in response to UCC lien objections. |
| 12/4/2019 | J. Schlant | 1.6 | Prepared schedule related to calculation of 2005 bond remediation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 12/4/2019 | C. Kearns | 0.4 | Met with C. Montgomery to prepare for lien discussion with the Committee. |
| 12/4/2019 | J. Vizzini | 0.3 | Reviewed follow up emails related to outstanding payoff letters for contracts being assumed. |
| 12/4/2019 | J. Vizzini | 0.3 | Reviewed revised payoff letter and amended UCC financing statements received from contract counterparty (C. Etheridge of Leasing Connection) related to assumed contract. |
| 12/5/2019 | J. Schlant | 2.8 | Prepared update to estate value recovery hurdle analysis. |
| 12/5/2019 | D. Galfus | 0.6 | Updated the recovery model for latest data. |
| 12/5/2019 | J. Vizzini | 0.1 | Responded to email from contract counterparty (C. Etheridge) regarding payoff letter and amended UCC financing statement. |
| 12/6/2019 | J. Schlant | 2.8 | Prepared update to estate value recovery hurdle analysis. |
| 12/6/2019 | D. Galfus | 1.7 | Revised the Debtors' recovery model for latest data. |
| 12/6/2019 | C. Kearns | 0.4 | Reviewed update to estimated waterfall requested by Counsel based on varying data. |
| 12/9/2019 | J. Schlant | 2.9 | Prepared update to estate value recovery hurdle analysis. |
| 12/9/2019 | N. Lee | 2.0 | Researched the latest prices of Verity Health's bonds. |
| 12/9/2019 | D. Galfus | 0.8 | Analyzed the latest recovery model. |
| 12/10/2019 | J. Schlant | 2.6 | Prepared update to estate value recovery hurdle analysis. |
| 12/11/2019 | J. Schlant | 2.2 | Prepared update to estate value recovery hurdle analysis. |
| 12/11/2019 | D. Galfus | 0.1 | Held call with C. Montgomery, Dentons, re: mechanic liens. |
| 12/12/2019 | J. Schlant | 2.9 | Prepared Plan B recovery hurdle model. |
| 12/12/2019 | J. Schlant | 2.5 | Prepared update to estate value recovery hurdle analysis. |
| 12/16/2019 | N. Lee | 1.5 | Analyzed Verity Health Bond Price Movements. |
| 12/17/2019 | J. Schlant | 2.6 | Prepared Plan B recovery hurdle model. |
| 12/18/2019 | J. Schlant | 2.9 | Prepared Plan B recovery hurdle model. |
| 12/18/2019 | J. Schlant | 2.8 | Prepared schedules comparing Plan B to previous recovery hurdles. |
| 12/18/2019 | D. Galfus | 1.8 | Analyzed the Debtors' recovery model under various scenarios. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 12/19/2019 | J. Schlant | 2.3 | Updated Plan B recovery hurdle model. |
| 12/19/2019 | D. Galfus | 0.7 | Reviewed recovery model under various scenarios. |
| 12/23/2019 | J. Schlant | 2.2 | Updated Plan B recovery hurdle model. |
| 12/23/2019 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |
| 12/26/2019 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 12/26/2019 | J. Emerson | 2.1 | Prepared analysis of potential claims Verity could assert. |
| 12/30/2019 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |
| *Task Code Total Hours* | | *604.4* | |
| **11. Claim Analysis/Accounting** | | | |
| 9/2/2019 | J. Emerson | 1.8 | Provided comments re: PBGC claims analysis. |
| 9/3/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/3/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/3/2019 | C. MacLaverty | 2.0 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/3/2019 | D. Galfus | 1.3 | Analyzed claims related to pension plans impacting the Debtors. |
| 9/3/2019 | D. Galfus | 0.8 | Analyzed the status of the claims reconciliation process. |
| 9/3/2019 | C. MacLaverty | 0.8 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/4/2019 | J. Emerson | 2.7 | Revised addresses re: potential admin claimants as of 8/27/2019. |
| 9/4/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/4/2019 | J. Emerson | 1.6 | Continued to update list of addresses re: potential admin claimants as of 8/27/2019. |
| 9/5/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/5/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/5/2019 | C. MacLaverty | 2.4 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/5/2019 | J. Emerson | 2.0 | Added addresses to list of potential admin claimants. |
| 9/5/2019 | D. Galfus | 0.7 | Analyzed the status of certain pension claims. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 9/6/2019 | C. MacLaverty | 2.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/6/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/6/2019 | J. Emerson | 2.5 | Researched addresses to list of potential admin claimants for noticing purposes. |
| 9/6/2019 | J. Emerson | 1.4 | Added addresses to list of potential admin claimants. |
| 9/6/2019 | D. Galfus | 0.8 | Analyzed pension claims information in advance of mediation. |
| 9/6/2019 | C. Kearns | 0.3 | Considered information requests by PBGC re: ongoing discussions to resolve their claim. |
| 9/7/2019 | J. Emerson | 1.0 | Revised Medtronic cure objection reconciliation. |
| 9/8/2019 | J. Emerson | 0.2 | Revised Smith & Nephew cure objection reconciliation. |
| 9/9/2019 | J. Emerson | 2.7 | Continued to resolve 503(b)(9) claims. |
| 9/9/2019 | C. MacLaverty | 2.7 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 2.6 | Reviewed medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 1.8 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | C. MacLaverty | 0.9 | Continued to review medical service trade proofs of claim for invoice detail. |
| 9/9/2019 | D. Galfus | 0.7 | Prepared information re: claim for meeting with the PBGC. |
| 9/9/2019 | D. Galfus | 0.5 | Met with the PBGC (M. Strollo; L. Butler) and R. Adcock, CEO and T. Moyron, Dentons re: pension claim and potential resolution of claim. |
| 9/10/2019 | C. MacLaverty | 2.9 | Reviewed medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | C. MacLaverty | 2.1 | Continued to review medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | C. MacLaverty | 2.0 | Continued to review medical services trade proofs of claim for invoice detail. |
| 9/10/2019 | D. Galfus | 1.4 | Prepared information for the PBGC in an effort to resolve their claim. |
| 9/10/2019 | D. Galfus | 1.1 | Evaluated the status of the claims reconciliation process and related next steps. |
| 9/10/2019 | C. MacLaverty | 0.5 | Reconciled asserted claims of all categories. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 9/11/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/11/2019 | J. Emerson | 2.3 | Revised certain cure objection reconciliations based on new information re: Medtronic. |
| 9/11/2019 | C. MacLaverty | 1.6 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/12/2019 | C. MacLaverty | 2.8 | Reconciled 503(b)(9) invoice detail. |
| 9/12/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/12/2019 | J. Emerson | 2.7 | Prepared global notes tracker to update call. |
| 9/12/2019 | D. Galfus | 1.4 | Analyzed the claims administration process along with status of reconciliations. |
| 9/12/2019 | D. Galfus | 1.0 | Participated in a call with S. Alberts, T. Moyron, Dentons and Towers Watson to discuss the pension plan claims. |
| 9/12/2019 | D. Galfus | 0.8 | Analyzed the pension claims against the Debtors' information. |
| 9/12/2019 | D. Galfus | 0.8 | Participated in a call with Dentons (B. Richards) re: claims administration. |
| 9/13/2019 | J. Emerson | 2.9 | Revised exhibit re: Third Cure Notice Supplement - Modifications and Removals. |
| 9/13/2019 | C. MacLaverty | 2.2 | Reconciled 503(b)(9) invoice detail. |
| 9/13/2019 | J. Emerson | 2.1 | Provided summary update re: outstanding cure reconciliations. |
| 9/13/2019 | C. MacLaverty | 1.5 | Reconciled asserted claims of all categories. |
| 9/13/2019 | D. Galfus | 1.2 | Analyzed the pension claims against the Debtors' financial and actuarial information. |
| 9/13/2019 | C. MacLaverty | 0.8 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/14/2019 | J. Emerson | 1.1 | Prepared list of claims above $1 million for potential objection. |
| 9/16/2019 | C. MacLaverty | 2.6 | Reconciled 503(b)(9) invoice detail. |
| 9/16/2019 | P. Chadwick | 2.2 | Reviewed medical claim filed in court. |
| 9/16/2019 | C. MacLaverty | 1.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/16/2019 | D. Galfus | 0.9 | Analyzed pension claim matters in advance of various calls re: the same. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 9/16/2019 | D. Galfus | 0.4 | Participated in a call with the (M. Strollo) PBGC and (S. Alberts) Dentons re: their claim and potential resolution of outstanding issues. |
| 9/17/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/17/2019 | J. Emerson | 2.8 | Prepared analysis of certain contracts re: Abbott/Alere. |
| 9/17/2019 | C. MacLaverty | 2.3 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/17/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/17/2019 | D. Galfus | 0.7 | Analyzed the Debtors' pension claims. |
| 9/18/2019 | C. MacLaverty | 2.7 | Reconciled asserted claims of all claim types. |
| 9/18/2019 | C. MacLaverty | 2.5 | Continued to reconcile asserted claims of all claim types. |
| 9/18/2019 | J. Emerson | 2.1 | Revised exhibit re: Verity health status tracker - tax claims. |
| 9/18/2019 | D. Galfus | 1.5 | Analyzed the unsecured claims pool reconciliations and status. |
| 9/18/2019 | C. MacLaverty | 1.5 | Continued to reconcile asserted claims of all claim types. |
| 9/18/2019 | C. MacLaverty | 1.3 | Continued to reconcile asserted claims of all claim types. |
| 9/18/2019 | D. Galfus | 0.7 | Reviewed the RPHE pension claim against its objection to the Plan. |
| 9/18/2019 | D. Galfus | 0.3 | Held call with M. Strollo, PBGC, re: their claim and various open matters. |
| 9/18/2019 | C. Kearns | 0.3 | Reviewed status of discussions to resolve PBGC claim. |
| 9/18/2019 | D. Galfus | 0.1 | Reviewed the status of preference actions. |
| 9/19/2019 | J. Emerson | 2.9 | Revised list of claims above $1 million for potential 1st round of objections. |
| 9/19/2019 | J. Emerson | 2.7 | Continued to revise claims exhibits in preparation of the weekly claims call. |
| 9/19/2019 | C. MacLaverty | 2.4 | Reconciled 503(b)(9) claims. |
| 9/19/2019 | J. Emerson | 2.4 | Updated claims notes to reflect newly reconciled claims. |
| 9/19/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (J. Moe) regarding claims objection status. |
| 9/19/2019 | P. Chadwick | 0.8 | Reviewed the current analysis of pension claims. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 9/19/2019 | P. Chadwick | 0.7 | Reviewed the current analysis of guarantee claims. |
| 9/19/2019 | P. Chadwick | 0.7 | Reviewed the current analysis of litigation claims. |
| 9/20/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 9/20/2019 | C. MacLaverty | 1.0 | Reconciled asserted claims of all claim types. |
| 9/22/2019 | J. Emerson | 1.4 | Updated master notes tracker based on weekly claims update call. |
| 9/23/2019 | C. MacLaverty | 2.9 | Reviewed proofs of claim from the updated claims register. |
| 9/23/2019 | C. MacLaverty | 2.2 | Continued to review proofs of claim from the updated claims register. |
| 9/23/2019 | C. MacLaverty | 1.5 | Updated claims register for newly asserted claims. |
| 9/23/2019 | D. Galfus | 1.2 | Reviewed the RPHE pension claim and its objection to the Plan. |
| 9/23/2019 | C. MacLaverty | 0.6 | Reconciled 503(b)(9) invoice detail. |
| 9/23/2019 | D. Galfus | 0.5 | Analyzed priority claim matters impacting recoveries. |
| 9/23/2019 | C. Kearns | 0.4 | Reviewed plan related issues re: convenience class. |
| 9/24/2019 | J. Emerson | 2.8 | Prepared claims reconciliation analysis, specifically general unsecured claims. |
| 9/24/2019 | J. Emerson | 2.7 | Revised exhibit re: Verity health status tracker - litigation claims. |
| 9/24/2019 | D. Galfus | 2.1 | Analyzed the RPHE claim against the books and records. |
| 9/24/2019 | C. MacLaverty | 2.0 | Updated the claims register for amended claim information. |
| 9/24/2019 | C. MacLaverty | 1.8 | Reconciled 503(b)(9) invoice detail. |
| 9/24/2019 | C. MacLaverty | 1.5 | Continued to reconcile 503(b)(9) invoice detail. |
| 9/24/2019 | D. Galfus | 0.8 | Reviewed the status of the claims reconciliation process. |
| 9/24/2019 | C. Kearns | 0.2 | Emailed with Dentons re: status of PBGC discussions. |
| 9/25/2019 | J. Emerson | 2.7 | Revised master claims list for updated litigation notes. |
| 9/25/2019 | J. Emerson | 2.5 | Revised list of potential claims to be objected to in first round. |
| 9/25/2019 | C. MacLaverty | 1.1 | Reconciled 503(b)(9) invoice detail. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 9/25/2019 | D. Galfus | 0.8 | Reviewed the status of certain pension settlements. |
| 9/25/2019 | D. Galfus | 0.7 | Analyzed the Debtors' claims reconciliation process. |
| 9/25/2019 | C. MacLaverty | 0.3 | Participated in conference call with KCC to discuss the claims adjudication process. |
| 9/26/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 9/26/2019 | J. Emerson | 2.8 | Prepared analysis of 503(b)(9) claim for stipulation. |
| 9/26/2019 | J. Emerson | 2.5 | Revised claims exhibits in preparation of the weekly claims call. |
| 9/26/2019 | J. Emerson | 2.1 | Continued to revise claims exhibits in preparation of the weekly claims call. |
| 9/26/2019 | C. MacLaverty | 2.0 | Reconciled claims with amounts above $1 million. |
| 9/26/2019 | D. Galfus | 1.1 | Analyzed the status of the claims reconciliation process in advance of call with Counsel. |
| 9/26/2019 | D. Galfus | 0.4 | Participated in a claims call with Dentons (B. Richards) to discuss status and next steps. |
| 9/26/2019 | C. MacLaverty | 0.3 | Participated in check-in conference call along with R. Richards, M. Wedge and J. Emerson to discuss the claims adjudication process. |
| 9/27/2019 | J. Emerson | 2.3 | Analyzed revised claims register to understand newly filed claims. |
| 9/27/2019 | C. MacLaverty | 2.0 | Reconciled 503(b)(9) invoice detail. |
| 9/30/2019 | J. Emerson | 2.6 | Prepare certain claims reconciliations. |
| 9/30/2019 | C. MacLaverty | 2.3 | Reconciled VMG Employee detail to the claims register and internal payment files. |
| 9/30/2019 | C. MacLaverty | 1.0 | Reconciled 503(b)(9) invoice detail. |
| 9/30/2019 | D. Galfus | 0.8 | Reviewed pension claims data in advance of call with RPHE's advisors. |
| 9/30/2019 | D. Galfus | 0.6 | Participated in a call with the (R. Lapping, RPHE advisors and Counsel (S. Alberts) re: their claim. |
| 9/30/2019 | C. MacLaverty | 0.4 | Reconciled paid invoice information. |
| 9/30/2019 | D. Galfus | 0.3 | Held call with S. Alberts (Dentons) and C. De la Parra (Towers) in preparation for call with RPHE. |
| 10/1/2019 | D. Galfus | 2.3 | Analyzed certain pension claim terms for settlement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 10/1/2019 | J. Kiley | 2.2 | Reviewed OCH and SLRH cure reconciliation with J. Jones, Verity Accountant on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Discussed transfer of Seton Hospital patient trust accounts with Y. Wu, Verity Accounting Manager on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed contacting payees on the list of SCC outstanding cure checks with A. Ayromloo, Verity Accounts Payable Specialist on 9/17/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed list of SCC outstanding cure checks written on March 1, 2019 on 9/12/2019. |
| 10/1/2019 | J. Emerson | 0.9 | Evaluated certain asserted Admin Claims, specifically X Spine. |
| 10/1/2019 | J. Emerson | 0.9 | Prepared analysis of NantHealth claims for inclusion in stipulation. |
| 10/1/2019 | J. Kiley | 0.7 | Followed up with A. Ayromloo, Verity Accounts Payable Specialist, regarding status of SCC cure checks outstanding on 9/18/2019. |
| 10/1/2019 | D. Galfus | 0.7 | Revised Counsel's draft email to creditor related to a certain settlement term sheet. |
| 10/1/2019 | J. Emerson | 0.4 | Prepared email to accounts payable team re: update on Abbott Labs cure objection reconciliation. |
| 10/1/2019 | J. Emerson | 0.4 | Prepared Smith & Nephew claim objection reconciliation. |
| 10/1/2019 | J. Emerson | 0.3 | Analyzed certain patient refunds to determine if valid. |
| 10/1/2019 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: pension claims. |
| 10/2/2019 | J. Emerson | 2.1 | Revised Other Secured Claims Tracker to reflect Dentons' analysis of miscellaneous claims. |
| 10/2/2019 | J. Emerson | 1.4 | Reconciled certain asserted claim, specifically 3M. |
| 10/2/2019 | C. MacLaverty | 0.8 | Reviewed and aggregated claims detail for 3M. |
| 10/2/2019 | D. Galfus | 0.8 | Reviewed claims reconciliation process. |
| 10/2/2019 | J. Emerson | 0.4 | Prepared email to counsel of GE HFS re: pre-petition claims. |
| 10/3/2019 | J. Emerson | 1.0 | Prepared Asserted Administrative Claims Tracker. |
| 10/3/2019 | J. Emerson | 1.0 | Revised 3M post petition outstanding balance. |
| 10/3/2019 | J. Emerson | 1.0 | Revised GE HFS cure objection reconciliation to reflect new information. |
| 10/3/2019 | D. Galfus | 0.9 | Analyzed certain claims data require additional reconciliation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/3/2019 | D. Galfus | 0.6 | Analyzed administrative claims filings. |
| 10/4/2019 | J. Emerson | 2.8 | Revised claims tracker in preparation for the weekly claims call. |
| 10/4/2019 | C. MacLaverty | 2.0 | Reconciled asserted claims information. |
| 10/4/2019 | D. Galfus | 1.4 | Analyzed the status of the claims reconciliation process. |
| 10/4/2019 | C. MacLaverty | 1.3 | Reconciled paid invoice information. |
| 10/4/2019 | C. MacLaverty | 1.3 | Reviewed new claims register information. |
| 10/4/2019 | P. Chadwick | 1.2 | Prepared analysis of potential proposed settlement with VMG to resolve all outstanding claims. |
| 10/4/2019 | P. Chadwick | 0.9 | Reviewed status of potential claims for omnibus objections. |
| 10/4/2019 | P. Chadwick | 0.8 | Reviewed current tracker of all open claims. |
| 10/4/2019 | D. Galfus | 0.5 | Participated in a call with E. Paul, R. Adcock, Verity and Dentons (B. Richards, T. Moyron) re: claims reconciliation process. |
| 10/7/2019 | C. MacLaverty | 1.7 | Reviewed and compiled claims detail for 3M post petition claim. |
| 10/7/2019 | D. Galfus | 0.7 | Analyzed issues related to the Debtors pension claims. |
| 10/7/2019 | D. Galfus | 0.6 | Analyzed the claims reconciliation process. |
| 10/8/2019 | C. MacLaverty | 1.3 | Reviewed and compiled claims detail for 3M post petition claim. |
| 10/8/2019 | D. Galfus | 0.5 | Reviewed the claims reconciliation process. |
| 10/9/2019 | J. Emerson | 2.4 | Prepared Administrative Claims tracker. |
| 10/9/2019 | C. MacLaverty | 2.4 | Reviewed recently added proof of claims from the updated claims register. |
| 10/9/2019 | J. Emerson | 1.9 | Continued to prepare Administrative Claims Tracker. |
| 10/9/2019 | C. MacLaverty | 1.6 | Continued to review recently added proof of claims from the updated claims register. |
| 10/9/2019 | C. MacLaverty | 1.0 | Updated claims register detail. |
| 10/9/2019 | J. Vizzini | 0.1 | Prepared email to Counsel to contract counterparty regarding status of post-petition invoices being reviewed by third party. |
| 10/9/2019 | J. Vizzini | 0.1 | Reviewed email from Debtors (S. Mueller) regarding status of review of post-petition invoices by third party MSO. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/10/2019 | J. Emerson | 2.1 | Revised list of total SGM cures by hospital. |
| 10/10/2019 | J. Emerson | 1.9 | Analyzed claims for potential indemnification. |
| 10/10/2019 | C. MacLaverty | 1.5 | Reviewed indemnification claim detail. |
| 10/10/2019 | J. Emerson | 1.1 | Continued to revise list of total SGM cures by hospital. |
| 10/10/2019 | J. Vizzini | 0.1 | Held call with Counsel to contract counterparty regarding status of post-petition claims. |
| 10/10/2019 | J. Vizzini | 0.1 | Prepared emails to Debtors (S. Mueller) regarding submission of post-petition claims to MSO provider. |
| 10/11/2019 | D. Galfus | 0.6 | Analyzed the Debtors claims data along with its reconciliations. |
| 10/14/2019 | C. MacLaverty | 2.9 | Continued to review claims for potential Indemnification Claim status. |
| 10/14/2019 | C. MacLaverty | 2.9 | Reviewed claims for potential Indemnification Claim status. |
| 10/14/2019 | C. MacLaverty | 2.1 | Reviewed Administrative Claims detail. |
| 10/14/2019 | J. Emerson | 1.2 | Updated Asserted Admin Claims Tracker in preparation for claims call. |
| 10/14/2019 | J. Emerson | 1.1 | Prepared list of claims asserted by officers and directors. |
| 10/14/2019 | C. MacLaverty | 0.9 | Continued to review Administrative Claims detail. |
| 10/15/2019 | C. MacLaverty | 2.0 | Reviewed proof of claims for indemnification claims and outstanding new claims. |
| 10/15/2019 | J. Emerson | 1.8 | Revised claims tracker re: claims to be resolved. |
| 10/15/2019 | C. MacLaverty | 1.6 | Mapped payment detail data to the claims register. |
| 10/15/2019 | J. Emerson | 1.6 | Prepared revised list of list of claimants that have relief from stay or such relief is pending. |
| 10/15/2019 | J. Emerson | 1.2 | Reviewed payment detail and claims register exhibit. |
| 10/15/2019 | J. Vizzini | 0.2 | Reviewed drafts of motions to disallow claims as prepared by Counsel (G. Miller of Dentons). |
| 10/16/2019 | C. MacLaverty | 2.8 | Continued to map claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 2.7 | Mapped claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 1.5 | Reviewed proof of claims for a variety of claim types. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 10/16/2019 | C. MacLaverty | 0.5 | Continued to map claims notes into the latest claims register. |
| 10/16/2019 | C. MacLaverty | 0.5 | Retrieved critical vendor letters for review. |
| 10/16/2019 | J. Vizzini | 0.1 | Responded to email from Counsel to contract counterparty (M. Goldberg of Glass & Goldberg) regarding status of post-petition invoice payment. |
| 10/17/2019 | D. Galfus | 1.3 | Analyzed claim reconciliation process and status. |
| 10/17/2019 | C. MacLaverty | 1.0 | Compiled Critical Vendor contract amount detail. |
| 10/17/2019 | C. MacLaverty | 1.0 | Organized claims information for the employee claims reconciliation process. |
| 10/17/2019 | D. Galfus | 0.5 | Analyzed state of claims reconciliations. |
| 10/18/2019 | J. Emerson | 2.6 | Prepared response to UCC re: claims estimate. |
| 10/18/2019 | D. Galfus | 1.5 | Analyzed claim reconciliation reporting. |
| 10/21/2019 | C. MacLaverty | 1.6 | Mapped claims notes into the latest claims register. |
| 10/21/2019 | C. MacLaverty | 1.4 | Continued to map claims notes into the latest claims register. |
| 10/21/2019 | J. Emerson | 1.0 | Continued to revise claims tracker based on Dentons' comments. |
| 10/21/2019 | D. Galfus | 0.9 | Analyzed a certain creditors claim and related reconciliation status. |
| 10/21/2019 | D. Galfus | 0.9 | Reviewed draft claim objections prepared by Counsel. |
| 10/21/2019 | D. Galfus | 0.5 | Analyzed claim reconciliation information and process. |
| 10/22/2019 | A. Mittiga | 2.9 | Reviewed the Hunt Spine asserted priority claim. |
| 10/22/2019 | J. Emerson | 2.1 | Reconciled certain administrative claims. |
| 10/22/2019 | A. Mittiga | 1.0 | Continued to review the Hunt Spine asserted priority claim. |
| 10/22/2019 | A. Mittiga | 1.0 | Reviewed the Hunt Spine asserted priority claim with Verity's C. Mullin. |
| 10/22/2019 | D. Galfus | 0.8 | Analyzed claim reconciliation information and process. |
| 10/22/2019 | J. Vizzini | 0.2 | Reviewed email and related detail from Counsel to contract party (M. Winsten of the Winsten Law Firm) regarding asserted post-petition amounts owed. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/22/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (S. Mueller) regarding status of review of post-petition invoices by third party MSO. |
| 10/23/2019 | J. Emerson | 2.6 | Revised claims tracker based on Dentons' comments. |
| 10/23/2019 | J. Emerson | 2.3 | Updated summary claims analysis. |
| 10/23/2019 | J. Emerson | 2.1 | Prepared summary analysis related to cure objections. |
| 10/23/2019 | D. Galfus | 0.9 | Analyzed certain contract claims versus the Debtors financial records. |
| 10/23/2019 | J. Vizzini | 0.3 | Prepared response to Counsel to contract counterparty regarding status of post-petition claims. |
| 10/24/2019 | C. MacLaverty | 1.5 | Compared asserted claims invoices against internal books and records. |
| 10/24/2019 | J. Emerson | 1.2 | Reconciled certain admin payor claims. |
| 10/25/2019 | J. Emerson | 2.6 | Revised claims tracker in preparation for claims call. |
| 10/25/2019 | J. Emerson | 2.4 | Reviewed historical Santa Clara cure agreements to determine remaining claim. |
| 10/25/2019 | D. Galfus | 0.8 | Reviewed certain contract claims versus the Debtors financial records and related contract. |
| 10/25/2019 | J. Kiley | 0.7 | Reviewed application of 3M credit memos with M. Breen, Verity Accounts Payable Specialist. |
| 10/27/2019 | J. Emerson | 2.1 | Continued to revise claims trackers in preparation for claims call. |
| 10/28/2019 | J. Emerson | 2.3 | Reconciled certain administrative claims. |
| 10/28/2019 | C. MacLaverty | 0.5 | Called Apria Healthcare regarding proof of claim support request. |
| 10/29/2019 | J. Emerson | 1.5 | Reconciled certain administrative claims. |
| 10/29/2019 | D. Galfus | 1.4 | Analyzed various creditor claims for settlement purposes. |
| 10/29/2019 | D. Galfus | 0.9 | Developed draft proposal to settle certain claims. |
| 10/29/2019 | P. Chadwick | 0.9 | Reviewed status of administrative claims analysis. |
| 10/29/2019 | C. MacLaverty | 0.4 | Participated in check-in meeting with Dentons and the BRG team to discuss the claims reconciliation process.. |
| 10/30/2019 | D. Galfus | 1.1 | Reviewed the status of various claim filings. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 10/30/2019 | C. MacLaverty | 0.3 | Spoke with B. Burton at Constellation New Energy regarding service detail for claims reconciliation. |
| 10/31/2019 | D. Galfus | 0.3 | Reviewed updated summary of administrative claims from creditors. |
| 11/4/2019 | J. Emerson | 0.6 | Evaluated Surgical Information System proof of claim. |
| 11/4/2019 | D. Galfus | 0.5 | Reviewed claims related data for the updated Plan filing. |
| 11/5/2019 | J. Emerson | 1.1 | Revised Cochlear Americas 503(b)(9) claim for stipulation. |
| 11/5/2019 | C. MacLaverty | 1.0 | Downloaded Healthnet files from the FTP site and communicated results to various providers. |
| 11/5/2019 | D. Galfus | 0.9 | Developed financial terms for a potential settlement of certain creditor claims. |
| 11/5/2019 | J. Emerson | 0.3 | Reconciled certain Admin Claims re: Ability. |
| 11/7/2019 | D. Galfus | 1.3 | Analyzed claims for the Plan process. |
| 11/7/2019 | D. Galfus | 0.6 | Reviewed certain draft settlement terms with creditors. |
| 11/7/2019 | J. Emerson | 0.5 | Reviewed draft 503(b)(9) form stipulation. |
| 11/8/2019 | J. Emerson | 2.8 | Continued to revise trackers in preparation for update call. |
| 11/8/2019 | J. Emerson | 2.8 | Revised claims trackers in preparation of update call. |
| 11/8/2019 | C. MacLaverty | 2.6 | Reconciled pension and employee claims. |
| 11/8/2019 | J. Emerson | 1.9 | Prepared analysis of certain employee claims. |
| 11/8/2019 | J. Emerson | 1.6 | Prepared analysis of various employee claims. |
| 11/8/2019 | C. MacLaverty | 1.4 | Continued to reconcile pension and employee claims. |
| 11/8/2019 | D. Galfus | 1.2 | Analyzed the status of the claims reconciliation process and next steps. |
| 11/8/2019 | J. Emerson | 0.6 | Responded to Dentons' request re: various claims. |
| 11/8/2019 | P. Chadwick | 0.6 | Reviewed status of 503(b)(9) settlement discussions. |
| 11/8/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (B. Richards; J. Moe) re: status of claim objections. |
| 11/8/2019 | D. Galfus | 0.4 | Provided comments to a draft memo from Counsel related to claim settlements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 11/10/2019 | J. Emerson | 2.0 | Prepared email re: update on cure objections. |
| 11/11/2019 | P. Chadwick | 0.7 | Reviewed draft 9019 settlement with LACare. |
| 11/11/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (J. Moe) regarding open claims analysis. |
| 11/12/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's M. Fuentes to discuss outstanding All Care claims to be paid. |
| 11/12/2019 | J. Emerson | 0.9 | Prepared analysis of certain claims asserted above $1 million. |
| 11/12/2019 | D. Galfus | 0.7 | Evaluated the status of the Debtors claims reconciliation process. |
| 11/12/2019 | P. Chadwick | 0.5 | Participated meeting with PSZJ (H. Kevane) regarding litigation with payors for unpaid/underpaid claims. |
| 11/12/2019 | P. Chadwick | 0.3 | Reviewed demand for payment of claims filed by Long Beach hospital. |
| 11/13/2019 | A. Mittiga | 2.9 | Reviewed recent All Care Medical Group claims to determine if VMF is liable to pay. |
| 11/13/2019 | D. Galfus | 0.9 | Analyzed claims data for inclusion in the Plan and related documents. |
| 11/13/2019 | P. Chadwick | 0.9 | Reviewed counter offer from DHCS for settlement. |
| 11/14/2019 | A. Mittiga | 2.9 | Prepared a schedule of unpaid All Care claims to determine the claims VMF is liable to pay. |
| 11/14/2019 | N. Haslun | 1.4 | Analyzed schedule of VMF claims in regards to processing and resolving such claims. |
| 11/14/2019 | A. Dianderas | 1.3 | Organized Schedule D for a presentation. |
| 11/14/2019 | D. Galfus | 1.2 | Reviewed claims reconciliation data in connection with the revised Disclosure Statement filing. |
| 11/14/2019 | A. Mittiga | 1.0 | Continued to prepare a schedule of unpaid All Care claims to determine the claims VMF is liable to pay. |
| 11/14/2019 | P. Chadwick | 0.9 | Participated in meeting with Nant (D. Sachs) regarding cure settlement. |
| 11/14/2019 | N. Haslun | 0.7 | Provided comments to schedule of VMF claims. |
| 11/15/2019 | J. Emerson | 2.8 | Prepared summary analysis in connection with best/ low claims. |
| 11/15/2019 | J. Emerson | 2.7 | Continued to prepare summary analysis in connection with best/ low claims. |
| 11/15/2019 | A. Mittiga | 2.5 | Updated the schedule of unpaid VMF claims. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 11/15/2019 | J. Emerson | 2.2 | Continued to prepare summary analysis in connection with best/ low claims. |
| 11/15/2019 | D. Galfus | 1.1 | Analyzed unsecured claims versus books and records. |
| 11/15/2019 | J. Emerson | 1.1 | Revised Boston Scientific 503(b)(9) claims reconciliation. |
| 11/18/2019 | D. Galfus | 1.6 | Analyzed unsecured claims pool and related Plan implications. |
| 11/18/2019 | D. Galfus | 1.2 | Analyzed certain claims related to DHCS. |
| 11/18/2019 | D. Galfus | 0.6 | Reviewed the status of certain litigation claims versus the Debtors and related insurance coverage. |
| 11/19/2019 | A. Mittiga | 2.5 | Reviewed the schedule of unpaid All Care claims. |
| 11/19/2019 | D. Galfus | 1.2 | Analyzed the status of the claims reconciliation process and the need to estimate certain claims for Plan purposes. |
| 11/19/2019 | N. Haslun | 1.1 | Analyzed schedule of VMF claims to be evaluated for payment. |
| 11/19/2019 | J. Emerson | 1.0 | Analyzed post petition claims for certain vendors per Dentons request. |
| 11/19/2019 | D. Galfus | 0.8 | Reviewed updated preference data from ASK. |
| 11/20/2019 | A. Mittiga | 2.9 | Updated the unpaid All Care claims schedule. |
| 11/20/2019 | D. Galfus | 1.3 | Analyzed the claims related data requested by Counsel for the Plan. |
| 11/20/2019 | A. Mittiga | 1.0 | Continued to update the unpaid All Care claims schedule. |
| 11/21/2019 | A. Mittiga | 2.9 | Updated the schedule of unpaid All Care claims. |
| 11/21/2019 | J. Emerson | 2.4 | Reconciled certain employee claims per Dentons' request. |
| 11/21/2019 | J. Emerson | 1.7 | Revised payor cures based on new reconciliation. |
| 11/21/2019 | J. Emerson | 1.4 | Processed comments re: GUC claim estimate for hurdle analysis. |
| 11/21/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (J. Moe) regarding claims reconciliation. |
| 11/21/2019 | D. Galfus | 0.5 | Participated in a call with Dentons (B. Richards; T. Moyron) re: claims reconciliation process. |
| 11/21/2019 | P. Chadwick | 0.4 | Participated in meeting with Nant (D. Sachs) regarding cure settlement. |
| 11/22/2019 | J. Emerson | 2.4 | Revised claims trackers based on call with Dentons. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 11/22/2019 | J. Emerson | 0.8 | Continued to revise claims trackers based on call with Dentons. |
| 11/25/2019 | J. Emerson | 2.4 | Prepared analysis of Cardinal claim for potential settlement purposes. |
| 11/25/2019 | J. Emerson | 1.7 | Prepared update re: remaining cure objections. |
| 11/25/2019 | A. Mittiga | 1.1 | Updated the schedule of unpaid All Care claims. |
| 11/25/2019 | P. Chadwick | 0.7 | Reviewed cure objections status. |
| 11/25/2019 | D. Galfus | 0.5 | Reviewed settlement terms related to certain claims. |
| 11/26/2019 | A. Mittiga | 2.9 | Updated the schedule of unpaid All Care claims. |
| 11/26/2019 | A. Mittiga | 1.5 | Continued to update the schedule of unpaid All Care claims. |
| 11/26/2019 | J. Emerson | 1.0 | Responded to certain claims analysis requests. |
| 11/26/2019 | J. Vizzini | 0.2 | Participated on call with Counsel (J. Moe of Dentons) regarding status of contract counterparty claims. |
| 11/27/2019 | P. Chadwick | 0.8 | Reviewed status of Nant reconciliation. |
| 12/2/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/2/2019 | J. Cangialosi | 2.2 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/2/2019 | J. Emerson | 2.1 | Determine cure amounts for contracts added to potential supplemental filing. |
| 12/2/2019 | J. Emerson | 1.6 | Reconciled certain asserted admin claims, specifically MCG Health. |
| 12/2/2019 | P. Chadwick | 1.3 | Reviewed claims objection filed by Milbank. |
| 12/2/2019 | J. Cangialosi | 0.9 | Reviewed the case materials with Global Clinical Consulting (S. Muller) to get familiar with the case. |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed certain lender claims. |
| 12/3/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/3/2019 | M. Frost | 2.7 | Scanned through batches of communications in database, including tagging for case relevance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/3/2019 | S. Myrtil | 2.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/3/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/3/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/3/2019 | J. Emerson | 1.6 | Prepared analysis of Abbott contracts to be responsive to the Abbot objection. |
| 12/3/2019 | M. Frost | 1.3 | Continued to scan and tag communications for case relevance. |
| 12/3/2019 | M. Frost | 1.0 | Discussed details of the case and what the task at hand would be on a phone call with C. Markle and S. Muller. |
| 12/3/2019 | S. Myrtil | 1.0 | Participated in call with  C. Mackle from Pachulski and S. Muller, RN from Global Clinical Consulting to discuss the case and the database work required. |
| 12/3/2019 | J. Cangialosi | 1.0 | Reviewed the system with Pachulski (C. Mackle) and Global Clinical Consulting (S. Muller) to get familiar with the database and how to better use it. |
| 12/3/2019 | C. Kearns | 0.9 | Prepared draft analysis requested by Counsel re: sensitivities on QAF roll forward. |
| 12/3/2019 | S. Myrtil | 0.6 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case. |
| 12/4/2019 | M. Frost | 2.9 | Continued to scan and tag communications for case relevance. |
| 12/4/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/4/2019 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/4/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/4/2019 | S. Myrtil | 1.3 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/4/2019 | M. Frost | 1.2 | Continued to scan and tag communications for case relevance. |
| 12/4/2019 | J. Emerson | 1.2 | Prepared materials for cure status call with Dentons. |
| 12/4/2019 | J. Cangialosi | 1.2 | Researched key words in database relevant to the case. |
| 12/4/2019 | N. Haslun | 0.8 | Analyzed claim question sent to VMF by a provider. |
| 12/5/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/5/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/5/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/5/2019 | S. Myrtil | 2.4 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/5/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/5/2019 | M. Frost | 2.1 | Continued to scan and tag communications for case relevance. |
| 12/5/2019 | J. Cangialosi | 1.2 | Researched key words in database relevant to the case. |
| 12/5/2019 | A. Mittiga | 1.2 | Updated the schedule of unpaid All Care claims. |
| 12/5/2019 | M. Frost | 1.0 | Followed up regarding progress on a call with C. Markle and S. Muller and received additional detail and direction regarding the task at hand. |
| 12/5/2019 | S. Myrtil | 1.0 | Reviewed preliminary findings and received additional instructions on the database research with C. Mackle and S. Muller, RN. |
| 12/5/2019 | J. Cangialosi | 1.0 | Reviewed preliminary findings with Pachulski (C. Mackle) and Global Clinical Consulting (S. Muller). |
| 12/5/2019 | A. Mittiga | 0.8 | Participated in a meeting with Verity's S. Muller to review the schedule of unpaid All Care claims. |
| 12/5/2019 | N. Haslun | 0.5 | Held call with S. Muller regarding next steps with regards to VMF claims. |
| 12/5/2019 | N. Haslun | 0.5 | Held call with S. Muller to discuss next steps regarding VMF claims. |
| 12/5/2019 | S. Myrtil | 0.4 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 12/6/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/6/2019 | M. Frost | 2.8 | Continued to scan and tag communications for case relevance. |
| 12/6/2019 | M. Frost | 2.4 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/6/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/6/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | J. Emerson | 1.8 | Prepared analysis of certain outstanding post petition amounts re: GE HFS. |
| 12/6/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/6/2019 | M. Frost | 0.8 | Continued to scan and tag communications for case relevance. |
| 12/6/2019 | J. Emerson | 0.8 | Reviewed cure addresses provided by KCC. |
| 12/6/2019 | J. Emerson | 0.7 | Reviewed cure addresses provided by accounts payable to determine completeness. |
| 12/6/2019 | J. Emerson | 0.5 | Responded to vendor request re: Philips cure and contract designation. |
| 12/9/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/9/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/9/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/9/2019 | S. Myrtil | 2.5 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/9/2019 | N. Haslun | 2.1 | Analyzed VMF claims as compared to archived data regarding claims. |
| 12/9/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/9/2019 | M. Frost | 2.1 | Continued to scan and tag communications for case relevance. |
| 12/9/2019 | A. Mittiga | 1.7 | Updated the schedule of outstanding All Care claims. |
| 12/9/2019 | S. Myrtil | 1.4 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/9/2019 | M. Frost | 1.0 | Continued to scan and tag communications for case relevance. |
| 12/9/2019 | A. Mittiga | 1.0 | Participated in a meeting with Verity's R. Hernandez and S. Muller to discuss outstanding All Care Medical Group claims. |
| 12/9/2019 | J. Cangialosi | 0.2 | Researched key words in database relevant to the case. |
| 12/10/2019 | J. Cangialosi | 2.9 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/10/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/10/2019 | A. Mittiga | 2.8 | Prepared a Payment of Outstanding All Care Claims memo. |
| 12/10/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | M. Frost | 2.7 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/10/2019 | J. Emerson | 2.1 | Continued to update cure objections based on additional reconciliation. |
| 12/10/2019 | M. Frost | 1.8 | Continued to scan and tag communications for case relevance. |
| 12/10/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | J. Emerson | 1.6 | Updated certain vendor cure objections based on additional reconciliation. |
| 12/10/2019 | S. Myrtil | 1.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/10/2019 | M. Frost | 1.5 | Continued to scan and tag communications for case relevance. |
| 12/10/2019 | A. Mittiga | 1.2 | Reviewed the updated outstanding All Care schedule with Verity's M. Fuentes to determine how we will pay claims. |
| 12/10/2019 | J. Cangialosi | 0.2 | Researched key words in database relevant to the case. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 12/11/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/11/2019 | S. Myrtil | 2.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/11/2019 | M. Frost | 2.6 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/11/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/11/2019 | S. Myrtil | 2.3 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/11/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/11/2019 | J. Kiley | 1.8 | Reconciled Verity's liability to GE HFS to amounts provided by GE's Counsel, L. Peters with Kutak Rock. |
| 12/11/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/11/2019 | M. Frost | 0.9 | Continued to scan and tag communications for case relevance. |
| 12/12/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/12/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/12/2019 | S. Myrtil | 2.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/12/2019 | J. Cangialosi | 2.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/12/2019 | J. Emerson | 2.1 | Updated claims charts in preparation for call. |
| 12/12/2019 | A. Mittiga | 1.6 | Updated the schedule of claims paid by SVMD to be reimbursed by VMF. |
| 12/12/2019 | S. Myrtil | 0.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | J. Cangialosi | 2.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 12/13/2019 | M. Frost | 2.8 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/13/2019 | S. Myrtil | 2.4 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | M. Frost | 2.2 | Continued to scan and tag communications for case relevance. |
| 12/13/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | S. Myrtil | 1.8 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | A. Mittiga | 1.8 | Reviewed the Allscripts asserted administration claim to determine if the amounts matched with what VMF expected to pay for Allscripts during the TSA with SVMD. |
| 12/13/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/13/2019 | J. Cangialosi | 1.1 | Continued reviewing emails in the database to see if they were relevant to the case including flagging emails for further review. |
| 12/13/2019 | N. Haslun | 0.4 | Researched status of contract for a VMF vendor in regards to an administrative claim. |
| 12/16/2019 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | J. Emerson | 2.4 | Revised payor cures analysis. |
| 12/16/2019 | M. Frost | 2.3 | Continued to scan and tag communications for case relevance. |
| 12/16/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/16/2019 | M. Frost | 1.7 | Continued to scan and tag communications for case relevance. |
| 12/16/2019 | S. Myrtil | 1.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/16/2019 | J. Kiley | 1.0 | Provided A. Ayromloo, Verity Accounts Payable Specialist, with data supporting Caremore's SCC cure payment in order for her to assist Caremore with processing cure payment. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/16/2019 | S. Myrtil | 0.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/17/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/17/2019 | S. Myrtil | 2.2 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | S. Myrtil | 1.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | S. Myrtil | 1.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/17/2019 | M. Frost | 0.6 | Continued to scan and tag communications for case relevance. |
| 12/17/2019 | D. Galfus | 0.4 | Analyzed pension related issues impacting the Debtors. |
| 12/17/2019 | D. Galfus | 0.3 | Reviewed preference claim analysis. |
| 12/18/2019 | S. Myrtil | 2.8 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | J. Emerson | 2.7 | Revised claims trackers. |
| 12/18/2019 | J. Emerson | 2.6 | Continued to revise claims trackers. |
| 12/18/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/18/2019 | S. Myrtil | 2.5 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | S. Myrtil | 1.9 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/18/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/18/2019 | M. Frost | 1.6 | Continued to scan and tag communications for case relevance. |
| 12/18/2019 | S. Myrtil | 0.8 | Continued researching communications in database using key words including reviewing results for case relevance. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 12/19/2019 | S. Myrtil | 2.9 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | M. Frost | 2.9 | Continued to scan and tag communications for case relevance. |
| 12/19/2019 | M. Frost | 2.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/19/2019 | J. Emerson | 2.6 | Reconciled certain asserted 503(b)(9) claims. |
| 12/19/2019 | S. Myrtil | 2.6 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | S. Myrtil | 2.1 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | N. Haslun | 1.5 | Edited memo on proposed treatment of claims filed with VMF. |
| 12/19/2019 | S. Myrtil | 0.4 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/19/2019 | M. Frost | 0.2 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | J. Emerson | 2.6 | Revised certain claims estimate re: Plan B analysis. |
| 12/20/2019 | J. Emerson | 2.4 | Continued to revise certain claims estimate re: Plan B analysis. |
| 12/20/2019 | S. Myrtil | 2.3 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | M. Frost | 2.3 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 12/20/2019 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/20/2019 | S. Myrtil | 1.7 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/20/2019 | M. Frost | 1.7 | Continued to scan and tag communications for case relevance. |
| 12/20/2019 | S. Myrtil | 1.2 | Continued researching communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 12/23/2019 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 2.6 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/23/2019 | S. Myrtil | 2.5 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/23/2019 | S. Myrtil | 2.0 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/23/2019 | M. Frost | 0.9 | Continued to scan and tag communications for case relevance. |
| 12/23/2019 | S. Myrtil | 0.6 | Continued researching communications in database using key words including reviewing results for case relevance. |
| 12/24/2019 | M. Frost | 2.5 | Continued to scan and tag communications for case relevance. |
| 12/24/2019 | M. Frost | 1.9 | Scanned through batches of communications in database, including tagging for case relevance. |
| 12/24/2019 | M. Frost | 1.6 | Continued to scan and tag communications for case relevance. |
| 12/26/2019 | A. Mittiga | 2.1 | Updated the schedule of VMF claims paid by SVMD. |
| 12/26/2019 | A. Mittiga | 1.5 | Reviewed the schedule of outstanding All Care claims to determine if any were Medicare related. |
| 12/30/2019 | A. Mittiga | 2.9 | Updated the schedule of unpaid All Care claims with new claims. |
| 12/31/2019 | A. Mittiga | 2.1 | Updated the VMF payment of outstanding All Care claims memo. |
| **Task Code Total Hours** | | **751.1** | |
| **13. Intercompany Transactions/Balances** | | | |
| 11/5/2019 | C. MacLaverty | 2.7 | Updated the intercompany transfers detail schedules. |
| 11/5/2019 | C. MacLaverty | 2.3 | Continued to update the intercompany transfers detail schedules. |
| 11/6/2019 | D. Galfus | 1.6 | Analyzed the case to date intercompany claims. |
| 11/6/2019 | C. MacLaverty | 0.5 | Updated the intercompany transfers detail schedules. |
| 11/7/2019 | C. MacLaverty | 0.7 | Updated the intercompany transfers detail schedules. |
| **Task Code Total Hours** | | **7.8** | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/1/2019 | J. Kiley | 2.2 | Reviewed SCC cure payments with J. Jones, Verity Accountant, in order to assist in the reconciliation of cure payments to Verity's accounts payable detail register on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with T. Conner, Verity Treasurer, regarding identifying documentation supporting equipment leases with GE Healthcare Equipment Finance on 8/14/19. |
| 9/3/2019 | J. Vizzini | 1.1 | Reviewed revised contract designations provided by buyer. |
| 9/3/2019 | D. Galfus | 0.7 | Evaluated the status of executory contacts and related cure costs for the upcoming sale closing. |
| 9/3/2019 | J. Vizzini | 0.4 | Reviewed correspondence from Chicago Title (B. Lewis) regarding reissued cure checks related to hospital sales. |
| 9/4/2019 | J. Vizzini | 1.4 | Reviewed revised contract designations provided by buyer. |
| 9/4/2019 | D. Galfus | 1.1 | Evaluated the status of executory contacts and related cure costs. |
| 9/4/2019 | J. Vizzini | 0.6 | Reviewed email and supporting data from MSO regarding review of post-petition claims asserted by contract counterparty. |
| 9/4/2019 | J. Vizzini | 0.4 | Reviewed draft stipulation to resolve cure objection prepared by Counsel (G. Miller of Dentons). |
| 9/4/2019 | J. Vizzini | 0.3 | Reviewed draft notice of errata related to notice of executory prepared by Counsel (C. Doherty of Dentons). |
| 9/5/2019 | J. Emerson | 2.1 | Prepared foundation lists re: contracts and cure amounts. |
| 9/5/2019 | J. Vizzini | 1.9 | Reviewed correspondence and updated contract list provided by Debtors (M. Schweitzer) related to managed care contracts. |
| 9/5/2019 | J. Emerson | 0.9 | Analyzed certain payor cure objections. |
| 9/5/2019 | J. Vizzini | 0.8 | Reviewed UCC filings relative to contracts assumed or rejected to address SGM closing condition. |
| 9/5/2019 | J. Vizzini | 0.6 | Investigated inquiry from Counsel to contract counterparty (S. Berman of Shumaker) regarding asserted cure amounts and status of contract assumption. |
| 9/5/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty (M. Goldberg of Glass & Goldberg) regarding inquiry related to filed Plan of Liquidation and treatment of executory contract. |
| 9/5/2019 | D. Galfus | 0.3 | Reviewed a cure settlement draft with a provider. |
| 9/5/2019 | J. Vizzini | 0.2 | Reviewed emails regarding status of outstanding post-petition payments related to assigned contracts. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/6/2019 | J. Emerson | 0.8 | Analyzed certain payor cure objections re: Aetna. |
| 9/6/2019 | J. Vizzini | 0.2 | Reviewed correspondence and updated contract list provided by Debtors (M. Schweitzer) related to managed care contracts. |
| 9/6/2019 | J. Vizzini | 0.2 | Reviewed correspondence from Counsel (C. Doherty of Dentons) regarding draft notice to be filed regarding executory contracts subject to assumption. |
| 9/7/2019 | J. Vizzini | 0.2 | Reviewed email and supporting data from Counsel to contract counterparty (C. Knapp of Barnes & Thornburg) regarding review of post-petition claims asserted by contract counterparty. |
| 9/8/2019 | J. Vizzini | 2.8 | Reviewed revised contract designations provided by buyer. |
| 9/8/2019 | J. Vizzini | 1.3 | Reviewed updated reconciliation of cure amounts related to cure objection for executory contracts being assumed. |
| 9/8/2019 | J. Vizzini | 1.1 | Reviewed correspondence from Debtors (M. Schweitzer) and Counsel (H. Kevane of Pachulski) related to managed care contracts. |
| 9/8/2019 | J. Vizzini | 0.9 | Reviewed email and detail from Debtors (J. Chong) regarding status of vendor contracts related to contract assumption and cure objection. |
| 9/8/2019 | J. Vizzini | 0.5 | Prepared email to Counsel to contract counterparty (D. Guess of Beinert Katzman) regarding status of contract designation and cure reconciliation. |
| 9/9/2019 | J. Vizzini | 0.7 | Reviewed revised contract designations provided by buyer. |
| 9/10/2019 | J. Vizzini | 2.6 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 2.4 | Prepared update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 2.2 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 1.3 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 1.2 | Continued to prepare update of contract designation schedule for buyer. |
| 9/10/2019 | J. Vizzini | 0.6 | Reviewed additional contracts provided by counterparty relative to cure objection filed and contracts provided to buyer for review. |
| 9/10/2019 | J. Vizzini | 0.2 | Reviewed stipulation resolving United Healthcare Adequate Assurance objection and recalendaring cure objection. |
| 9/11/2019 | J. Emerson | 2.8 | Updated list of contracts to be modified based on new information. |
| 9/11/2019 | J. Emerson | 2.7 | Continued to prepare revised SGM contract designation list. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/11/2019 | J. Emerson | 2.7 | Prepared revised SGM contract designation list. |
| 9/11/2019 | J. Vizzini | 2.6 | Prepared third supplemental cure/designation notice. |
| 9/11/2019 | J. Vizzini | 1.7 | Prepared third supplemental cure/designation notice. |
| 9/11/2019 | P. Chadwick | 0.6 | Participated in meeting with GRM (K. Ackerman) regarding data retention contract. |
| 9/11/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (M. Schweitzer and S. Mueller) regarding various executory contracts and assumption status. |
| 9/12/2019 | J. Emerson | 2.6 | Revised Summary of contract designation clarifications for SGM. |
| 9/12/2019 | J. Vizzini | 2.4 | Reviewed response received from SGM regarding revised contract designations. |
| 9/12/2019 | J. Vizzini | 2.1 | Prepared supplemental cure/designation notice. |
| 9/12/2019 | J. Vizzini | 1.7 | Continued to reviewed updated response received from SGM regarding revised contract designations. |
| 9/12/2019 | J. Vizzini | 0.9 | Addressed issues related to outstanding cure payments for SCC sale. |
| 9/12/2019 | J. Vizzini | 0.8 | Investigated recoupment issued related to cure amount on payor contract related to sale of OCH and SLRH to SCC. |
| 9/12/2019 | J. Vizzini | 0.1 | Prepared email to Counsel (G. Miller of Dentons) regarding cure/designation supplemental notice filing. |
| 9/13/2019 | J. Emerson | 2.8 | Evaluated certain GE leases contracted for potential inclusion in supplemental designation. |
| 9/13/2019 | J. Emerson | 2.5 | Prepared comparison of designated contract lists. |
| 9/13/2019 | J. Vizzini | 1.6 | Prepared supplemental cure/designation notice. |
| 9/13/2019 | J. Emerson | 1.1 | Prepared SGM - Revised Designated Contracts (4th Supplement). |
| 9/13/2019 | J. Vizzini | 0.6 | Held discussion with Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/13/2019 | J. Vizzini | 0.4 | Participated in call with Counsel to contract counterparty (D. Besikof of Loeb & Loeb) and Counsel (J. Moe of Dentons) regarding status of executory contracts and cure amounts. |
| 9/13/2019 | J. Vizzini | 0.3 | Prepared for call with Counsel to contract counterparty to discuss status of executory contracts and cure amounts. |
| 9/14/2019 | J. Emerson | 2.7 | Prepared SGM - Revised Designated Contracts (4th Supplement). |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/14/2019 | J. Vizzini | 1.3 | Reviewed response received from SGM regarding revised contract designations. |
| 9/15/2019 | J. Vizzini | 2.8 | Prepared supplemental cure/designation notice. |
| 9/15/2019 | J. Vizzini | 2.7 | Continued to prepare supplemental cure/designation notice. |
| 9/15/2019 | J. Emerson | 1.2 | Revised exhibit SGM - Revised Designated Contracts (4th Supplement). |
| 9/16/2019 | J. Emerson | 2.8 | Revised exhibit SGM - Revised Designated Contracts (4th Supplement). |
| 9/16/2019 | J. Emerson | 2.4 | Continued to revise exhibit for filing re: SGM - Cure Designated Supplement. |
| 9/16/2019 | J. Emerson | 2.3 | Analyzed certain hospital services agreement between St. Francis and St. Vincent. |
| 9/16/2019 | J. Vizzini | 1.8 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/16/2019 | J. Vizzini | 0.5 | Responded to email from Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/16/2019 | J. Vizzini | 0.3 | Prepared emails to Debtors (M. Schweitzer and S. Sharma) regarding contract designation issues and disclosure in draft designation notice. |
| 9/16/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding supplemental cure and designation notices to be filed. |
| 9/17/2019 | J. Emerson | 2.4 | Updated SGM designation exhibits to filing. |
| 9/17/2019 | J. Vizzini | 2.2 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/17/2019 | J. Vizzini | 0.9 | Prepared emails to Counsel to contract counterparties (M. Mortimer of Stradling and D. Guess of Bienert Katzman) regarding status of contract designations and cure amounts. |
| 9/17/2019 | J. Vizzini | 0.8 | Updated supplemental cure/designation notice draft based on comments from Counsel. |
| 9/17/2019 | J. Vizzini | 0.6 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/17/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, T. del Junco, J. Jackson) to review next steps with respect to extending travelers contracts. |
| 9/17/2019 | J. Vizzini | 0.3 | Prepared work plan related to mechanic liens filed. |
| 9/17/2019 | J. Vizzini | 0.2 | Held discussion with Counsel (G. Miller of Dentons) regarding additional comments on supplemental cure and designation notices to be filed. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/17/2019 | J. Vizzini | 0.1 | Held discussion with Counsel (J. Moe of Dentons) regarding impact of sale leaseback on assumption of contracts and payment of cure amounts. |
| 9/18/2019 | J. Emerson | 2.6 | Edited SGM designated contracts exhibits. |
| 9/18/2019 | J. Emerson | 2.2 | Revised SGM designated contracts exhibits to reflect new information. |
| 9/18/2019 | J. Vizzini | 1.1 | Reviewed further drafts of supplemental cure/designation notices. |
| 9/18/2019 | J. Vizzini | 0.7 | Reviewed further drafts of supplemental cure/designation notices and addressed comments from Counsel. |
| 9/18/2019 | J. Vizzini | 0.5 | Responded to emails from contract counterparty (D. Guess) regarding Verity proposed cure amounts and contract amendment issues. |
| 9/18/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (G. Miller of Dentons) regarding additional comments on supplemental cure and designation notices to be filed and on next stipulation to be filed regarding the continuation of cure objections. |
| 9/18/2019 | J. Vizzini | 0.3 | Reviewed draft of Third Supplemental Designation Notice. |
| 9/19/2019 | J. Emerson | 2.7 | Prepared analysis of certain equipment related to executory leases. |
| 9/19/2019 | J. Vizzini | 0.7 | Reviewed email and related support regarding outstanding post-petition amounts related to IT contracts that are subject to cure related issues. |
| 9/19/2019 | J. Vizzini | 0.6 | Prepared email response to Debtors (E. Paul) regarding treatment of certain executory contracts related to the sale of SV to SGM. |
| 9/19/2019 | J. Vizzini | 0.4 | Reviewed Seoul Medical Group objection disclosure statement and Plan of Liquidation as it relates to contract and cure amount. |
| 9/20/2019 | J. Emerson | 2.7 | Reconciled certain objection to cure amounts. |
| 9/20/2019 | J. Emerson | 2.6 | Reconciled certain objection to executory contracts. |
| 9/20/2019 | D. Galfus | 0.5 | Reviewed status of executory contracts related to the sale. |
| 9/20/2019 | J. Vizzini | 0.4 | Responded to emails from Counsel (G. Miller of Dentons) regarding status of various cure objections related to executory contracts and stipulation to continue objection hearing. |
| 9/20/2019 | J. Vizzini | 0.3 | Responded to correspondence regarding treatment of risk contract. |
| 9/21/2019 | J. Vizzini | 1.2 | Prepared email to SGM and advisors (B. Thomas, G. Klausner and K. Chaudhuri) regarding treatment of master equipment lease by buyer. |
| 9/21/2019 | J. Emerson | 1.0 | Prepared analysis of potential amounts owed under lease agreements. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 9/21/2019 | J. Vizzini | 0.3 | Reviewed emails regarding treatment of residual equipment related to master lease agreements. |
| 9/22/2019 | P. Chadwick | 1.2 | Reviewed status of GE contracts. |
| 9/22/2019 | P. Chadwick | 0.8 | Reviewed status of Roche contracts. |
| 9/23/2019 | J. Emerson | 2.7 | Prepared exhibit re: inventory of all lease equipment across all hospitals. |
| 9/23/2019 | J. Emerson | 1.6 | Revised analysis of certain equipment related to SCC and SGM hospitals. |
| 9/23/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (E. Paul) regarding GRM contract. |
| 9/23/2019 | P. Chadwick | 0.6 | Reviewed preliminary reconciliation of all GE equipment related to its respective lease. |
| 9/23/2019 | J. Vizzini | 0.5 | Participated in call to discuss issues related to certain master equipment leases related to sale closing and prior sale TSA. |
| 9/23/2019 | P. Chadwick | 0.4 | Reviewed preliminary reconciliation of all Roche equipment related to their lease. |
| 9/24/2019 | J. Vizzini | 1.3 | Investigated issues related to certain master equipment leases related to sale closing and prior sale TSA. |
| 9/24/2019 | P. Chadwick | 0.6 | Participated in meeting with Santa Clara (T. Fuentes) and Harris (G. Martin) regarding contract assignment. |
| 9/24/2019 | D. Galfus | 0.6 | Reviewed the status of executory contracts assumptions. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed current accounting of all GE equipment by facility by contract. |
| 9/25/2019 | P. Chadwick | 1.3 | Reviewed schedules of equipment associated with leases. |
| 9/26/2019 | J. Emerson | 2.6 | Evaluated certain vendors contract termination language in contract. |
| 9/26/2019 | J. Vizzini | 0.4 | Reviewed email and supporting detail provided by Counsel to contract counterparty (S. Rojhani) regarding asserted outstanding post-petition amounts. |
| 9/26/2019 | J. Vizzini | 0.3 | Responded to email from Counsel (G. Miller of Dentons) regarding status of certain capitation agreements as it relates to amounts owed to Verity. |
| 9/26/2019 | J. Vizzini | 0.3 | Responded to email from Debtors (M. Schweitzer) regarding status of certain capitation agreements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 9/27/2019 | J. Vizzini | 0.1 | Reviewed emails from Debtors (M. Schweitzer) regarding status of certain capitation agreements. |
| 9/30/2019 | C. MacLaverty | 0.5 | Reviewed schedules for the contract reconciliation process. |
| 10/1/2019 | C. MacLaverty | 2.9 | Reconciled SGM contract designation information. |
| 10/1/2019 | J. Kiley | 1.3 | Discussed NANT equipment master lease with S. Chan, Verity Accountant on 9/12/2019. |
| 10/1/2019 | J. Emerson | 1.2 | Prepared workstream outline related to final SGM designation lists. |
| 10/1/2019 | C. MacLaverty | 0.6 | Continued to reconcile SGM contract designation information. |
| 10/1/2019 | C. MacLaverty | 0.5 | Researched equipment lease information. |
| 10/1/2019 | J. Kiley | 0.5 | Reviewed GE Healthcare equipment lease invoice for October of 2019 in order to allocate to SCC under the TSA. |
| 10/2/2019 | C. MacLaverty | 2.9 | Compiled SGM designated contract list. |
| 10/2/2019 | C. MacLaverty | 2.8 | Continued to compile SGM designated contract list. |
| 10/2/2019 | C. MacLaverty | 2.4 | Continued to compile SGM designated contract list. |
| 10/2/2019 | J. Kiley | 1.6 | Reviewed SCC cure reconciliation prepared by J. Jones, Verity Accountant. |
| 10/2/2019 | J. Kiley | 0.8 | Discussed status of Stericycle contract with OCH, SLRH, SVMC and SFMC with J. Roberts, Account Executive with Stericycle. |
| 10/2/2019 | J. Kiley | 0.8 | Discussed with M. Nanda, Budget Manager at SCC, assumption of GE contract with SLRH for GE Vivid E95 Ultrasound. |
| 10/2/2019 | J. Emerson | 0.6 | Provided comments re: GE HFS Stipulation. |
| 10/2/2019 | D. Galfus | 0.5 | Reviewed executory contract assumption/ rejection process. |
| 10/2/2019 | J. Vizzini | 0.2 | Prepared emails to Counsel (T. Moyron of Dentons) regarding issues related to change in contract designation status. |
| 10/2/2019 | J. Vizzini | 0.2 | Responded to email from buyer (K. Chaudhuri of SGM) regarding change in master lease designation. |
| 10/3/2019 | J. Emerson | 1.0 | Prepared email to Abbott counsel re: objection reconciliation. |
| 10/3/2019 | P. Chadwick | 0.6 | Participated in meeting with Cerner (T. Ohm, Stinson) and Dentons (J. Moe) regarding objection of Cerner to GRM contract. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/3/2019 | J. Vizzini | 0.3 | Responded to email from Counsel to contract counterparty (S. Rojhani) regarding status of post-petition invoice review related to downstream provider contract. |
| 10/4/2019 | P. Chadwick | 1.9 | Reviewed VMG contracts with physicians to identify possible liabilities. |
| 10/4/2019 | J. Vizzini | 0.1 | Reviewed email from Counsel to counterparty (L. Peters of Kutak Rock) regarding change in assumption designation related to master lease agreement. |
| 10/6/2019 | J. Vizzini | 0.4 | Reviewed email from Counsel to counterparty (T. Ingman of Stradling) related to status of executory contract designation. |
| 10/7/2019 | J. Emerson | 2.8 | Prepared analysis re: IT related designated contracts. |
| 10/8/2019 | J. Emerson | 2.8 | Continued to compile SGM designated contract list. |
| 10/8/2019 | J. Emerson | 2.6 | Compiled SGM designated contract list. |
| 10/8/2019 | J. Emerson | 2.6 | Processed comments re: SGM designated contract list. |
| 10/8/2019 | J. Vizzini | 0.5 | Reviewed draft omnibus stipulation to continue cure objections. |
| 10/9/2019 | J. Vizzini | 0.4 | Responded to email from contract counterparty regarding cure payment related to sale of St. Louise Regional Hospital. |
| 10/9/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (S. Sharma) regarding cure amounts related to health plans as requested by the buyer. |
| 10/10/2019 | J. Vizzini | 2.9 | Prepared list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/10/2019 | C. MacLaverty | 2.3 | Compiled cure designation schedule. |
| 10/10/2019 | J. Vizzini | 2.1 | Continued to prepare list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/10/2019 | C. MacLaverty | 1.9 | Continued to compile cure designation schedule. |
| 10/10/2019 | J. Kiley | 1.2 | Reviewed schedule of accruing SCC cure payments prepared by J. Jones, Verity Accountant. |
| 10/10/2019 | J. Kiley | 1.1 | Discussed reconciling SCC cure payments to Verity's accounting records with J. Jones, Verity Accountant. |
| 10/10/2019 | J. Vizzini | 0.7 | Participated in call with Debtors (N. Coppinger and R. Hernandez) and Counsel (G. Martin of Dentons and H. Kevane of Pachulski) regarding status of payor contract overpayment cure claims. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/10/2019 | J. Vizzini | 0.7 | Reviewed updated analysis of payor contract cure reconciliation prepared by Debtors (N. Coppinger) to discuss with Counsel. |
| 10/11/2019 | C. MacLaverty | 2.8 | Continued to quality control SGM designation schedule. |
| 10/11/2019 | C. MacLaverty | 2.7 | Continued to quality control SGM designation schedule. |
| 10/11/2019 | C. MacLaverty | 2.5 | Quality controlled SGM designation schedule. |
| 10/11/2019 | J. Kiley | 1.9 | Reviewed rent roll schedule prepared by Verity in order to prorate rent payments between Verity and KPC. |
| 10/11/2019 | J. Kiley | 1.8 | Reviewed SLRH September of 2019 cure accruals requested by J. Jones, Verity Accountant. |
| 10/11/2019 | J. Vizzini | 0.7 | Continued to prepare list of health plan contracts designated for assumption and related cure amounts, as requested by Debtors (S. Sharma) on behalf of buyer. |
| 10/14/2019 | J. Emerson | 0.9 | Revised GE HFS cure objection reconciliation to reflect new information. |
| 10/14/2019 | J. Emerson | 0.8 | Replied to Dentons re: Olympus lease issues. |
| 10/14/2019 | J. Vizzini | 0.3 | Reviewed email and supporting detail from Counsel to counterparty (L. Peters of Kutak Rock) regarding updated cure amounts related to master lease. |
| 10/14/2019 | J. Vizzini | 0.1 | Respond to email from contract counterparty regarding designation status of contract and payment of post-petition invoices. |
| 10/15/2019 | J. Vizzini | 0.6 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/15/2019 | J. Kiley | 0.5 | Reviewed KPC assumed contracts listing. |
| 10/15/2019 | J. Vizzini | 0.4 | Reviewed updated comparison of asserted cure amounts related to assumption of master lease agreement as compared to Verity's books and records. |
| 10/15/2019 | J. Vizzini | 0.2 | Reviewed email and supporting detail from Counsel to counterparty regarding destination status of leases and related cure amounts. |
| 10/16/2019 | J. Kiley | 2.1 | Reviewed Meditract in order to download tenant lease contracts subject to assumption by KPC. |
| 10/16/2019 | P. Chadwick | 1.3 | Reviewed status of capitated contracts cures and disputes. |
| 10/16/2019 | J. Vizzini | 1.0 | Participated on call with Debtors (S. Sharma and M. Schweitzer) and Counsel (H. Kevane of Pachulski) regarding status of health plan contracts. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/16/2019 | J. Vizzini | 0.3 | Responded to email from Chicago Title (B. Lewis) regarding outstanding cure payment related to SCC sale. |
| 10/16/2019 | J. Vizzini | 0.2 | Responded to email from Counsel to contract counterparty (T. Ingman of Stradling) regarding status of data transfer agreement and SGM designation. |
| 10/16/2019 | J. Vizzini | 0.2 | Reviewed email from Counsel to contract counterparty (T. Ingman of Stradling) regarding status of data transfer agreement and SGM designation. |
| 10/17/2019 | C. MacLaverty | 2.6 | Compiled SGM contract designation schedule. |
| 10/17/2019 | C. MacLaverty | 2.5 | Continued to compile SGM contract designation schedule. |
| 10/17/2019 | J. Vizzini | 1.1 | Responded to email from Counsel (C. Montgomery) related to prior settlement agreement and impact on assumption of contract by buyer and use through transition services agreement. |
| 10/18/2019 | C. MacLaverty | 2.9 | Performed quality controlled the SGM contract designation schedule. |
| 10/18/2019 | C. MacLaverty | 2.8 | Continued to perform quality control the SGM contract designation schedule. |
| 10/18/2019 | C. MacLaverty | 2.3 | Continued to perform quality control the SGM contract designation schedule. |
| 10/18/2019 | J. Vizzini | 0.7 | Reviewed timeline related to cure notices and communications to buyers. |
| 10/18/2019 | J. Vizzini | 0.4 | Responded to email from Cain Brothers (D. Ponciroli) regarding follow up questions related to payor contract cure amounts. |
| 10/19/2019 | C. MacLaverty | 2.9 | Compiled SGM contract designation schedule. |
| 10/19/2019 | C. MacLaverty | 2.9 | Compiled SGM contract designation schedule. |
| 10/19/2019 | C. MacLaverty | 1.9 | Compiled SGM contract designation schedule. |
| 10/21/2019 | C. MacLaverty | 2.9 | Continued to update SGM contract designation schedule. |
| 10/21/2019 | C. MacLaverty | 2.9 | Updated SGM contract designation schedule. |
| 10/21/2019 | J. Emerson | 2.1 | Prepared list of potential additions to executory contract filings. |
| 10/21/2019 | C. MacLaverty | 1.7 | Continued to map SGM contract designation schedule to the IT contracts schedule. |
| 10/21/2019 | C. MacLaverty | 1.3 | Mapped SGM contract designation schedule to the IT contracts schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 10/21/2019 | C. MacLaverty | 1.2 | Continued to update SGM contract designation schedule. |
| 10/21/2019 | J. Vizzini | 0.1 | Responded to email from buyer (S. West) regarding assumption of MSO contracts. |
| 10/22/2019 | J. Emerson | 2.0 | Revised certain cure objection reconciliation. |
| 10/22/2019 | J. Kiley | 1.8 | Reviewed rent roll schedules received from Verity property managers. |
| 10/22/2019 | J. Emerson | 1.3 | Continued to prepare list of potential additions to executory contract filings. |
| 10/22/2019 | J. Kiley | 1.0 | Reviewed 455 O'Connor Facility Use Agreement and September 2019 Suite 150 rent invoice received from I. Ho, SCC Accountant. |
| 10/22/2019 | J. Vizzini | 0.9 | Updated cure objection tracker. |
| 10/22/2019 | J. Kiley | 0.8 | Discussed assumption of equipment leases by KPC with J. Emerson of BRG. |
| 10/22/2019 | J. Kiley | 0.7 | Discussed discontinuing collection efforts on immaterial receivables due from tenants with S. Chan, Verity Accountant. |
| 10/22/2019 | J. Vizzini | 0.3 | Prepared exhibit for supplemental contract designation notice. |
| 10/22/2019 | J. Vizzini | 0.2 | Responded to email from Debtors (S. Sharma) regarding potential contracts to be added to cure and designation notices. |
| 10/22/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller) regarding status of certain cure objections. |
| 10/23/2019 | J. Kiley | 2.3 | Reviewed reconciliation of SCC cure payments to Verity accounts payable detail with J. Jones, Verity Accountant. |
| 10/23/2019 | J. Kiley | 1.9 | Reviewed reconciliations of cure payments to Verity accounts payable detail performed by N. Clay, Verity Accountant, in May of 2019. |
| 10/23/2019 | J. Kiley | 1.0 | Reviewed Verity Holdings LLC QuickBooks portable file of accounting for tenant leases. |
| 10/23/2019 | J. Emerson | 0.5 | Reviewed exhibit for supplemental contract designation notice. |
| 10/24/2019 | J. Emerson | 2.5 | Prepared analysis to determine if additional contacts should be added to executory contract list. |
| 10/24/2019 | J. Emerson | 2.1 | Prepared analysis of system level contract assumptions. |
| 10/24/2019 | J. Kiley | 1.5 | Reviewed reconciliation of SCC cure payment to Verity accounts payable detail performed by J. Jones, Verity Accountant. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 10/24/2019 | J. Kiley | 0.5 | Discussed with A. Fierro-Peretti, Verity Corporate Controller, reconciliation of KPC cure payments to Verity accounts payable detail. |
| 10/24/2019 | J. Kiley | 0.4 | Reviewed cure records maintained for KPC closing. |
| 10/25/2019 | J. Kiley | 0.8 | Reviewed updated rent rolls for Daly City Medical Office Building received from S. Chan, Verity Accountant. |
| 10/25/2019 | J. Kiley | 0.4 | Reviewed SCC cure payment adjustments. |
| 10/28/2019 | J. Vizzini | 2.1 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 10/29/2019 | J. Emerson | 2.7 | Prepared supplemental designated contract list. |
| 10/29/2019 | J. Kiley | 1.2 | Reviewed SCC cure reconciliation prepared by J. Jones, Verity Accountant. |
| 10/29/2019 | J. Vizzini | 0.4 | Reviewed revised version of stipulation to resolve cure objection related to assumption of executory contract prepared by Counsel (G. Miller of Dentons). |
| 10/29/2019 | J. Vizzini | 0.2 | Reviewed draft stipulation regarding executory contract cure amount prepared by Counsel to contract counterparty (D. Guess of Bienert Katzman). |
| 10/29/2019 | J. Vizzini | 0.1 | Responded to email from Counsel (G. Miller) regarding agreed to cure amount related to assumed contract for stipulation with contract counterparty. |
| 10/30/2019 | J. Emerson | 2.3 | Revised supplemental designated contract list to reflect new information. |
| 10/30/2019 | J. Emerson | 1.3 | Continued to revise supplemental designated contract list to reflect new information. |
| 10/30/2019 | N. Haslun | 0.5 | Reviewed Seton KPC designated contract list in regards to determining if certain contracts were included. |
| 10/30/2019 | D. Galfus | 0.4 | Reviewed the status of certain executory contract assumptions. |
| 10/30/2019 | J. Vizzini | 0.2 | Reviewed further revised draft of stipulation to resolve cure objection related to assumption of executory contract prepared by Counsel (G. Miller of Dentons). |
| 10/31/2019 | C. MacLaverty | 2.9 | Continued to update SGM contract designation list. |
| 10/31/2019 | C. MacLaverty | 2.9 | Updated SGM contract designation list. |
| 10/31/2019 | C. MacLaverty | 2.4 | Continued to update SGM contract designation list. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 10/31/2019 | A. Mittiga | 1.5 | Reviewed the schedule of VMF downstream provider contracts to be rejected. |
| 11/1/2019 | C. MacLaverty | 2.9 | Edited SGM contract designation list. |
| 11/1/2019 | C. MacLaverty | 2.9 | Edited SGM contract designation list. |
| 11/1/2019 | J. Emerson | 2.8 | Prepared composite designated contract list for SGM to determine all non assumed contracts. |
| 11/1/2019 | J. Emerson | 2.6 | Continued to prepare composite executory contract assumption list. |
| 11/1/2019 | J. Emerson | 2.6 | Prepared composite list of all executory contract removals. |
| 11/1/2019 | J. Emerson | 2.4 | Prepared composite list of all executory contact modifications. |
| 11/1/2019 | J. Vizzini | 2.4 | Reviewed composite list of executory contracts and leases to be assumed and assigned as requested by buyer. |
| 11/1/2019 | A. Mittiga | 1.5 | Reviewed the VMF downstream provider contracts to be rejected schedule. |
| 11/1/2019 | C. MacLaverty | 1.1 | Continued to edit SGM contract designation list. |
| 11/1/2019 | D. Galfus | 0.7 | Reviewed status of executory contracts for the upcoming sale. |
| 11/1/2019 | A. Mittiga | 0.7 | Updated the VMF downstream provider contracts to be rejected schedule. |
| 11/2/2019 | J. Vizzini | 2.3 | Reviewed composite list of executory contracts and leases to be assumed and assigned as requested by buyer. |
| 11/2/2019 | J. Emerson | 2.1 | Prepared supplemental executory contract filing to include additional contracts. |
| 11/2/2019 | J. Vizzini | 2.0 | Continued to review composite list of executory contracts and leases to be assumed and assigned as requested by buyer. |
| 11/2/2019 | J. Emerson | 1.3 | Revised supplemental executory contract filing to include additional contracts. |
| 11/2/2019 | J. Emerson | 1.2 | Continued to revise supplemental executory contract filing to include additional contracts. |
| 11/2/2019 | J. Vizzini | 0.3 | Prepared email to Counsel (T. Moyron of Dentons) in response to request from buyer regarding assumption of executory contracts and unexpired leases. |
| 11/4/2019 | J. Vizzini | 2.7 | Reviewed responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 11/4/2019 | J. Emerson | 2.6 | Prepared analysis of potential additional executory contracts to current filings. |
| 11/4/2019 | J. Emerson | 2.1 | Prepared comparison of supplemental list of executory contracts to MediTract. |
| 11/4/2019 | P. Chadwick | 1.7 | Reviewed status of each open payor contract not assumed by KPC. |
| 11/4/2019 | C. MacLaverty | 1.3 | Mapped additional internal detail to KPC executory contracts supplemental list. |
| 11/4/2019 | J. Vizzini | 0.9 | Continued to review responses to follow up questions related to UCC financing statements for which a related contract could not be identified. |
| 11/4/2019 | J. Emerson | 0.9 | Revised analysis of potential additional executory contracts to current filings to reflect new information. |
| 11/4/2019 | C. MacLaverty | 0.4 | Continued to map additional internal detail to KPC executory contracts supplemental list. |
| 11/5/2019 | J. Kiley | 2.8 | Reviewed tenant rent roll schedules prepared by G. Heath and D. Liebenson, Verity Property Managers, in order to prepare a schedule to prorate rent as of the KPC closing date. |
| 11/5/2019 | J. Kiley | 1.7 | Reviewed SCC cure payment made to Verity Health System of California with Y. Wu, Verity Accounting Manager, to determine if payments were correctly classified. |
| 11/5/2019 | J. Kiley | 1.3 | Prepared tenant letter to Verity tenants explaining their leases are being transferred to KPC upon closing. |
| 11/5/2019 | N. Haslun | 1.2 | Analyzed VMF lease rejection motion. |
| 11/5/2019 | J. Emerson | 1.0 | Prepared summary analysis re: outstanding Abbott objection. |
| 11/5/2019 | N. Haslun | 0.7 | Researched assignment of VMF lease since prior to 2012 in regards to draft motion to reject VMF lease. |
| 11/6/2019 | A. Mittiga | 2.9 | Prepared a master schedule of all VMG contracts. |
| 11/6/2019 | A. Mittiga | 2.5 | Continued to prepare a schedule of all active VMG contracts. |
| 11/6/2019 | J. Emerson | 2.5 | Prepared schedule of assumed payor contracts and potential rejected contracts. |
| 11/6/2019 | J. Kiley | 1.6 | Updated BRG's schedule prorating Verity tenants' rental income due to KPC at closing. |
| 11/6/2019 | P. Chadwick | 0.9 | Reviewed health care clearinghouse contracts to identify ability to transfer. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 11/6/2019 | J. Emerson | 0.7 | Analyzed lease agreement to for purposes of UCC payoff letters. |
| 11/6/2019 | A. Mittiga | 0.6 | Reviewed VMF leases to be rejected with Verity's C. Mullin. |
| 11/6/2019 | J. Kiley | 0.5 | Discussed Stanford Heath settlement with J. Agbayani, Financial Specialist, Stanford Health Care. |
| 11/6/2019 | J. Vizzini | 0.5 | Reviewed emails and related attachments from Debtors (J. Chong, T. Ahn, A. Janian) regarding contracts related to UCC financing statements. |
| 11/6/2019 | J. Vizzini | 0.4 | Responded to email from contract counterparty (M. Goldberg of Glass & Goldberg) regarding status of UCC financing statement terminations. |
| 11/6/2019 | J. Vizzini | 0.2 | Responded to email from contract counterparty (K. Powell) regarding status of contract assumption and related cure payments. |
| 11/7/2019 | C. MacLaverty | 2.9 | Continued to reconcile updated IT contracts list to the SGM contract designation schedule. |
| 11/7/2019 | A. Mittiga | 2.9 | Reviewed all contracts with Verity Medical Group to determine all active contracts. |
| 11/7/2019 | A. Mittiga | 1.5 | Updated the VMG Master List of Contracts schedule. |
| 11/7/2019 | N. Haslun | 0.4 | Coordinated plan to regarding timing for proposing approval of extension of a Seton executory contract. |
| 11/7/2019 | C. MacLaverty | 0.2 | Continued to reconcile updated IT contracts list to the SGM contract designation schedule. |
| 11/8/2019 | A. Mittiga | 2.9 | Updated the Master List of VMG contracts. |
| 11/8/2019 | N. Haslun | 1.8 | Analyzed VMG contract schedule in regards to identifying all known contracts that will need to be canceled. |
| 11/8/2019 | N. Haslun | 1.5 | Provided comments to VMG contract schedule in regards to identifying all known contracts that will need to be canceled. |
| 11/8/2019 | J. Kiley | 0.9 | Updated BRG's schedule prorating Verity tenants' rental income due to KPC at closing. |
| 11/8/2019 | J. Vizzini | 0.7 | Reviewed emails and related attachments from Debtors (J. Chong, T. Ahn, and A. Janian) regarding contracts related to UCC financing statements. |
| 11/8/2019 | J. Emerson | 0.4 | Revised supplemental designated contract list based on new contracts. |
| 11/10/2019 | J. Vizzini | 0.3 | Reviewed emails and related attachments from Debtors (J. Chong, T. Ahn, A. Janian) regarding contracts related to UCC financing statements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 11/11/2019 | C. MacLaverty | 2.0 | Compared IT contracts and SGM designation list detail. |
| 11/12/2019 | J. Emerson | 2.1 | Revised IT executory contract list to reflect contract not to be assumed. |
| 11/12/2019 | P. Chadwick | 1.8 | Reconciled contracts filed for assumption against total MediTract contracts at Verity. |
| 11/12/2019 | J. Emerson | 1.1 | Reviewed list of lease contracts to potentially add to SGM designation list. |
| 11/12/2019 | P. Chadwick | 0.9 | Reviewed physician contracts designated for assumption against total physician contacts. |
| 11/12/2019 | J. Vizzini | 0.3 | Reviewed emails from Debtors (M. Carpinteyro, T. Conner) and supporting detail regarding potential newly added contracts and related UCC filing. |
| 11/13/2019 | J. Emerson | 2.3 | Revised hospital level executory contract list to reflect SGM changes. |
| 11/13/2019 | J. Kiley | 1.4 | Reconciled Verity's list of real estate to APA schedule of Owned Real Estate in order to identify Verity real property not included in APA. |
| 11/13/2019 | J. Vizzini | 1.1 | Reviewed payor contract underpayment analysis with respect to Verity overpayments. |
| 11/13/2019 | J. Vizzini | 0.3 | Reviewed email and supporting detail from counsel to contract counterparty (P. Khodadadi of McGuire Woods) regarding updated cure amounts related to payor contracts. |
| 11/13/2019 | D. Galfus | 0.2 | Reviewed lease rejection motion. |
| 11/13/2019 | J. Vizzini | 0.1 | Responded to email from contract counterparty (K. Powell) regarding status of contract assumption and related cure payments. |
| 11/14/2019 | J. Emerson | 2.8 | Evaluated certain IPA contracts included in SGM assumption list. |
| 11/14/2019 | J. Emerson | 2.6 | Continued to evaluate certain IPA contracts included in SGM assumption list. |
| 11/14/2019 | J. Vizzini | 1.9 | Reviewed correspondence from Counsel to contract counterparty (M. Goldberg of Glass Goldberg) regarding status of UCC financing statements and related contracts. |
| 11/14/2019 | J. Kiley | 1.5 | Updated BRG's real estate tracker and summarized the issues to resolve prior to KPC closing. |
| 11/14/2019 | J. Vizzini | 0.6 | Reviewed correspondence from Debtors (T. Ahn) regarding status of contract potentially related to UCC financing statement requiring amendment or termination. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 11/14/2019 | J. Vizzini | 0.6 | Reviewed email from buyer (D. Afram of KPC) and related responses regarding capitation agreements. |
| 11/14/2019 | J. Vizzini | 0.3 | Prepared correspondence related to contracts entered into post-petition to be provided to buyer. |
| 11/14/2019 | J. Vizzini | 0.2 | Participated on call with Counsel (H. Kevane of Pachulski) and Debtors (R. Hernandez) and contract counterparty (P. Khodadadi of McGuire Woods) to discuss payor contract cure reconciliation. |
| 11/15/2019 | C. MacLaverty | 2.9 | Compiled MediTract contract tracking sheet for SGM. |
| 11/15/2019 | C. MacLaverty | 0.7 | Continued to compile MediTract contract tracking sheet for SGM. |
| 11/15/2019 | J. Vizzini | 0.5 | Participated in call with Debtors (E. Paul) and Counsel (M. Welch and J. Moe of Dentons) regarding amended UCC financing statements and other liens. |
| 11/15/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (C. Richter of Dentons) regarding amended UCC financing statements and other liens. |
| 11/18/2019 | J. Kiley | 2.8 | Prepared schedule of SFMC, SVMC and SMC equipment lease payments to be prorated at KPC closing. |
| 11/18/2019 | J. Emerson | 2.1 | Prepared schedule of assumed capitated contracts and related cure amounts. |
| 11/18/2019 | J. Kiley | 0.9 | Updated BRG's real estate tracker for additional penalties and interest. |
| 11/18/2019 | J. Vizzini | 0.8 | Participated on call with Debtors (E. Paul) and Counsel (C. Richter and M. Welch of Dentons) regarding amended UCC financing statements. |
| 11/18/2019 | J. Emerson | 0.7 | Continue to revise certain cure objection reconciliations. |
| 11/18/2019 | J. Vizzini | 0.6 | Responded to email from Counsel to contract counterparty (R. Bernard of Foley & Lardner, LLP) regarding health care contract assumption status and related cure amounts. |
| 11/19/2019 | J. Kiley | 1.9 | Reviewed KPC executory contracts assumed list to determine if equipment lease vendor payments to be prorated at KPC closing are being assume by KPC. |
| 11/19/2019 | J. Emerson | 1.6 | Responded to Dentons re: executory contract charts. |
| 11/19/2019 | J. Emerson | 1.4 | Prepared analysis of certain remaining lease agreements per request. |
| 11/19/2019 | J. Kiley | 1.3 | Updated BRG's rent tracker for QuickBooks tenants file received from S. Chan, Verity Accountant. |
| 11/19/2019 | J. Kiley | 1.2 | Discussed status of real estate to be held by Verity after sale to KPC with M. Fuentes, Verity Accounting Manager. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 11/19/2019 | J. Emerson | 1.2 | Revised certain cure objection reconciliations, specific contract issues. |
| 11/19/2019 | J. Kiley | 1.1 | Reviewed issues with real estate owned by Verity that need to be resolved prior to KPC closing with M. Fuentes, Verity Accounting Manager. |
| 11/19/2019 | N. Haslun | 0.7 | Analyzed VMF contract with Seton in regards to claims potentially related to such contract. |
| 11/19/2019 | D. Galfus | 0.4 | Analyzed the status of executory contracts. |
| 11/20/2019 | C. MacLaverty | 2.8 | Continued to summarize MediTract contract detail for SGM. |
| 11/20/2019 | J. Vizzini | 2.8 | Reviewed responses received from contract counterparties regarding payoff letters and amended UCC financing statements. |
| 11/20/2019 | C. MacLaverty | 2.5 | Summarized MediTract contract detail for SGM. |
| 11/20/2019 | J. Emerson | 2.3 | Prepared analysis of potential contract rejection claims related to SCC sale. |
| 11/20/2019 | J. Emerson | 2.3 | Revised schedule of assumed capitated contracts and related cure amounts. |
| 11/20/2019 | J. Kiley | 2.0 | Updated BRG's tenant rental income tracker for additional information received from H. Geary, Verity South Property Manager and D. Leibenson, Verity North Property Manager. |
| 11/20/2019 | N. Haslun | 1.5 | Validated cure amount due on contract to be assigned to SVMD. |
| 11/20/2019 | J. Kiley | 1.1 | Reconciled BRG's leased real estate tracker to rental activity posted in Verity's general ledger to ensure completeness. |
| 11/20/2019 | J. Kiley | 1.0 | Updated BRG's leased real property proration tracker for information from T. William, Verity Accounting Supervisor. |
| 11/20/2019 | P. Chadwick | 0.9 | Participated in meeting with KPC (J. Collins) regarding managed care contracts. |
| 11/20/2019 | C. MacLaverty | 0.5 | Continued to summarize MediTract contract detail for SGM. |
| 11/20/2019 | N. Haslun | 0.4 | Researched cure amount for Seton contract included in KPC designated contracts. |
| 11/20/2019 | J. Vizzini | 0.2 | Held call with counsel to contract counterparty (M. Caruso of Chiesa Shahinian) regarding payoff letter and amended UCC financing statements. |
| 11/21/2019 | C. MacLaverty | 2.0 | Summarized MediTract contract detail for SGM. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 11/21/2019 | J. Emerson | 1.9 | Prepared analysis of potential lease contracts to be added to SGM designated contract list. |
| 11/21/2019 | J. Kiley | 1.4 | Updated BRG's tenant rent roll tracker for additional information received from S. Chan, Verity Accountant on SFMC Lynwood Medical Plaza. |
| 11/21/2019 | J. Emerson | 1.1 | Revised summarized MediTract contract analysis. |
| 11/21/2019 | J. Kiley | 0.8 | Reviewed BRG's schedule of tenant leases record on Verity's books but not listed on APA Disclosure schedules with A. Fierro-Peretti, Verity Corporate Controller. |
| 11/21/2019 | J. Kiley | 0.7 | Updated BRG's real estate tax tracker for subleasee paying taxes directly for property located at 4390 Tweedy Blvd South Gate CA. |
| 11/21/2019 | J. Kiley | 0.6 | Discussed delaying Verity's December tenant rental billing until after KPC close with S. Chan, Verity Accountant. |
| 11/21/2019 | J. Vizzini | 0.3 | Held discussion with Counsel (C. Richter of Dentons) regarding matters related to amended UCC financing statements and payoff letters. |
| 11/21/2019 | J. Vizzini | 0.3 | Reviewed email from counsel to contract counterparty (J. Florczak of McGuire Woods) regarding assumption status of contract and cure amount. |
| 11/21/2019 | J. Vizzini | 0.3 | Reviewed responses received from contract counterparties regarding payoff letters and amended UCC financing statements. |
| 11/22/2019 | J. Kiley | 1.4 | Reviewed LA County Welfare Exemptions filed by Verity for Medical Office Buildings subject to retroactive tax assessment. |
| 11/25/2019 | J. Emerson | 2.2 | Revised latest SGM contract designations. |
| 11/25/2019 | J. Kiley | 0.9 | Discussed cure payment of Stryker pre petition invoices and cancellation of contract for OR light installation with V. Bednarski, Verity Purchasing Manager. |
| 11/25/2019 | J. Vizzini | 0.8 | Prepared update for Counsel (G. Miller of Dentons) regarding remaining outstanding cure objections. |
| 11/25/2019 | J. Vizzini | 0.3 | Reviewed emails from Debtors (T. Conner - Treasurer) regarding renewal and assumption of master lease. |
| 11/26/2019 | J. Kiley | 2.3 | Updated BRG's equipment lease tracker for invoices received from N. Clay, Verity Accountant. |
| 11/26/2019 | N. Haslun | 1.4 | Developed follow up list of VMF contracts to be terminated in regards to the KPC transaction. |
| 11/26/2019 | C. MacLaverty | 1.1 | Mapped MediTract contract detail to SGM contract assumption list. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 11/26/2019 | A. Mittiga | 0.9 | Retrieved all executory contracts and unexpired leases designated to be assumed and assigned by SGM. |
| 11/26/2019 | A. Mittiga | 0.5 | Retrieved all executory contracts and unexpired leases not designated to be assumed and assigned by SGM. |
| 11/26/2019 | J. Vizzini | 0.1 | Reviewed correspondence from Dentons (M. Welch) regarding responses received from contract counterparties with respect to payoff letters and amended UCC financing statements. |
| 11/26/2019 | J. Vizzini | 0.1 | Reviewed responses received from contract counterparties regarding payoff letters and amended UCC financing statements. |
| 11/27/2019 | A. Mittiga | 2.6 | Prepared a schedule of VMF contracts to be assumed and assigned by SGM. |
| 11/27/2019 | A. Mittiga | 1.3 | Prepared a schedule of VMF contracts not designated to be assumed and assigned by SGM. |
| 11/27/2019 | P. Chadwick | 1.3 | Prepared response to request from KPC regarding reconciliation of contracts. |
| 11/27/2019 | N. Haslun | 1.3 | Reviewed VMF contracts to be considered for termination in regards to the KPC transaction. |
| 11/27/2019 | P. Chadwick | 0.9 | Reviewed supporting detail in response to capitated contracts request from KPC. |
| 11/27/2019 | J. Vizzini | 0.2 | Held discussion with contract counterparty (C. Etheridge of Wells Fargo) regarding payoff letter and amended UCC financing statement. |
| 11/27/2019 | J. Vizzini | 0.2 | Responded to inquiry from contract counterparty (C. Etheridge of Wells Fargo) regarding payoff letter and amended UCC financing statement. |
| 11/27/2019 | J. Vizzini | 0.2 | Reviewed responses received from contract counterparties regarding payoff letters and amended UCC financing statements. |
| 12/2/2019 | J. Vizzini | 2.9 | Coordinated preparation of closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/2/2019 | J. Kiley | 1.8 | Updated BRG's equipment lease tracker for general ledger activity provided by M. Fuentes, Verity Accounting Manager. |
| 12/2/2019 | N. Haslun | 1.7 | Analyzed vendor contract in regards to increased workload at Seton caused by the contract counterparty. |
| 12/2/2019 | C. MacLaverty | 1.5 | Reviewed executory contract status. |
| 12/2/2019 | P. Chadwick | 0.8 | Reviewed status of contracts requiring additional court notices. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 12/2/2019 | J. Vizzini | 0.7 | Coordinated preparation of closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/2/2019 | J. Vizzini | 0.1 | Reviewed omnibus stipulation to continue cure objections related to executory contracts and unexpired leases. |
| 12/3/2019 | J. Vizzini | 2.7 | Reviewed closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | A. Mittiga | 2.6 | Updated the schedule of VMF contracts to be assumed and assigned by SGM. |
| 12/3/2019 | N. Haslun | 2.4 | Performed quality control check of summary of terms of certain VMF contracts with other Verity Debtors in regards to the SGM designated contract list. |
| 12/3/2019 | J. Vizzini | 2.2 | Continued to review closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | N. Haslun | 1.6 | Drafted email summarizing vendor contract terms related to increased workload created at Seton by the contract counterparty. |
| 12/3/2019 | P. Chadwick | 1.1 | Reconciled proposed Nant lease settlement against books and records. |
| 12/3/2019 | J. Vizzini | 0.9 | Continued to review closing payment schedule for cure amounts related to executory contracts and unexpired leases being assumed by SGM. |
| 12/3/2019 | D. Galfus | 0.6 | Analyzed the status of the cure process related to the SGM sale. |
| 12/3/2019 | J. Emerson | 0.4 | Responded to certain contract assumption requests. |
| 12/4/2019 | J. Emerson | 2.8 | Prepared draft supplemental list of executory contracts, specifically modified cure amounts. |
| 12/4/2019 | J. Emerson | 2.7 | Prepared draft supplemental list of executory contracts, specifically revised designations. |
| 12/4/2019 | J. Emerson | 2.4 | Prepared draft supplemental list of executory contracts, specifically new contracts added. |
| 12/4/2019 | J. Emerson | 1.7 | Continued to prepare draft supplemental list of executory contracts, specifically revised designations. |
| 12/4/2019 | N. Haslun | 1.7 | Provided comments to draft list of VMG contracts. |
| 12/4/2019 | J. Kiley | 1.6 | Discussed refunding Dr. Moretti's security deposit with D. Leibenson, Verity North Property Manager. |
| 12/4/2019 | N. Haslun | 1.5 | Drafted documentation in support of extending a VMF contract beyond the current termination date. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 12/4/2019 | J. Vizzini | 1.5 | Prepared analysis and correspondence regarding unpaid prepetition amounts related to benefit plan contracts at St. Vincent, St. Francis and Seton Medical. |
| 12/4/2019 | A. Mittiga | 1.5 | Updated the VMG Master List of Contracts schedule. |
| 12/4/2019 | J. Vizzini | 0.8 | Participated in call with Debtors (E. Paul) and Counsel (T. Moyron of Dentons) regarding unresolved cure objections and executory contracts. |
| 12/4/2019 | D. Galfus | 0.7 | Evaluated the current cure process and related status associated with the SGM sale. |
| 12/4/2019 | J. Vizzini | 0.2 | Participated in call with Counsel (G. Miller of Dentons) regarding unresolved cure objections related to payor contracts. |
| 12/4/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (J. Chong) regarding follow up on executory contract extension. |
| 12/5/2019 | J. Emerson | 2.8 | Prepared draft supplemental list of executory contracts, specifically SGM capitated contracts. |
| 12/5/2019 | J. Emerson | 2.7 | Revised draft supplemental list of executory contracts to reflect Dentons' comments. |
| 12/5/2019 | J. Emerson | 2.7 | Updated draft exhibit re: supplemental list of executory contracts. |
| 12/5/2019 | J. Emerson | 2.4 | Prepared list of multifacility contracts included in TSA with SGM. |
| 12/5/2019 | J. Emerson | 2.1 | Continued to revise draft supplemental list of executory contracts to reflect Dentons' comments. |
| 12/5/2019 | A. Mittiga | 1.5 | Continued to update the VMG Master List of Contracts. |
| 12/5/2019 | C. MacLaverty | 1.5 | Created schedule outlining the IPO and MSO contract details. |
| 12/5/2019 | P. Chadwick | 1.1 | Reviewed MSO contracts for termination and assumption language. |
| 12/5/2019 | J. Vizzini | 0.8 | Reviewed email and related contracts provided by counsel to contract counterparty (A. Miller of Phillips Lytle) regarding status of contract designation and cure amount. |
| 12/5/2019 | P. Chadwick | 0.6 | Participated in meeting with Nant (D. Sachs) regarding settlement of cure. |
| 12/5/2019 | D. Galfus | 0.4 | Reviewed certain settlements related to payor obligations. |
| 12/5/2019 | J. Vizzini | 0.4 | Reviewed revised exhibit related to contracts not previously reflected in cure notices and cure modifications to previously noticed contracts. |
| 12/5/2019 | J. Vizzini | 0.3 | Reviewed email from Counsel to contract counterparty (L. Peters of Kutak Rock) regarding contract assumption and cure related issues. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 12/5/2019 | J. Vizzini | 0.2 | Reviewed exhibit related to contracts not previously reflected in cure notices and cure modifications to previously noticed contracts. |
| 12/6/2019 | J. Emerson | 1.8 | Continued to process comments related to list of multifacility contracts. |
| 12/6/2019 | J. Emerson | 1.2 | Processed comments re: list of multifacility contracts included in TSA with SGM. |
| 12/6/2019 | J. Kiley | 0.6 | Discussed status of Stryker operating room lights contract with V. Bednarski, Verity Purchasing Manager. |
| 12/10/2019 | J. Kiley | 0.7 | Reviewed Philips Healthcare contracts to determine if agreements were being assumed by KPC. |
| 12/11/2019 | J. Vizzini | 2.2 | Reviewed emails from Counsel to contract counterparty regarding contract assumption and cure related issues. |
| 12/11/2019 | P. Chadwick | 1.3 | Reviewed status of health plan contracts for January compliance. |
| 12/11/2019 | D. Galfus | 0.3 | Reviewed the status of executory contracts and mechanic liens. |
| 12/12/2019 | C. MacLaverty | 2.9 | Created list of contract expiration detail. |
| 12/12/2019 | C. MacLaverty | 0.5 | Continued to create list of contract expiration detail. |
| 12/12/2019 | J. Vizzini | 0.2 | Reviewed email from Debtors (T. Conner) regarding next steps related to master lease agreement. |
| 12/13/2019 | J. Emerson | 2.7 | Prepared list of contracts expiring through June. |
| 12/13/2019 | J. Emerson | 2.4 | Determined high priority vendors re: contract expiring through June. |
| 12/13/2019 | C. MacLaverty | 2.0 | Continued to create list of contract expiration detail. |
| 12/13/2019 | C. MacLaverty | 2.0 | Created list of contract expiration detail. |
| 12/13/2019 | J. Emerson | 1.6 | Revised list of top vendors to renew contracts based on new information. |
| 12/17/2019 | J. Emerson | 2.6 | Prepared for call with Verity re: IT contracts' status and risks. |
| 12/18/2019 | P. Chadwick | 0.8 | Reviewed certain contracts related to Seton. |
| 12/23/2019 | J. Emerson | 2.8 | Prepared revised executory contract list assuming no sale to Buyer. |
| 12/23/2019 | J. Emerson | 2.7 | Continued to prepare revised executory contract list assuming no sale to Buyer. |
| 12/26/2019 | J. Emerson | 2.0 | Prepared schedule of assumed payor contracts and potential rejected contracts assuming no SGM sale. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 12/30/2019 | J. Emerson | 2.2 | Prepared schedule of assumed certain contracts and potential rejected contracts assuming no SGM sale. |
| *Task Code Total Hours* | | *563.4* | |
| **17. Analysis of Historical Results** | | | |
| 9/10/2019 | D. Galfus | 1.3 | Analyzed the Debtors' receivable position at various points in time. |
| 9/11/2019 | D. Galfus | 1.3 | Analyzed the secured property details for the Debtors' operations. |
| 12/3/2019 | D. Galfus | 0.9 | Analyzed historical asset levels in the Debtors. |
| 12/4/2019 | D. Galfus | 0.6 | Analyzed historical assets level and related realization rates for Counsel. |
| 12/18/2019 | D. Galfus | 0.9 | Analyzed historical operating results for St Francis Medical Center. |
| 12/19/2019 | D. Galfus | 0.2 | Held call with A. Fierro-Peretti, Controller, re: historical operating results. |
| *Task Code Total Hours* | | *5.2* | |
| **18. Operating and Other Reports** | | | |
| 9/11/2019 | D. Galfus | 0.6 | Reviewed information assembled for the benefit of the senior lender advisors. |
| 9/16/2019 | D. Galfus | 0.4 | Participated in a call with Management (A. Fierro-Peretti) re: pension audits. |
| 9/17/2019 | P. Chadwick | 1.7 | Reviewed VMG physician accounting versus contractual requirements. |
| 9/20/2019 | D. Galfus | 0.4 | Reviewed Marillac monthly financial statements. |
| 9/23/2019 | D. Galfus | 0.5 | Reviewed the Marillac audited financial statements. |
| 9/26/2019 | N. Haslun | 2.8 | Analyzed draft August MOR. |
| 9/26/2019 | N. Haslun | 2.4 | Performed quality control analysis of draft August MOR. |
| 9/27/2019 | D. Galfus | 1.2 | Reviewed the Debtors' August MOR report. |
| 9/28/2019 | D. Galfus | 0.3 | Reviewed the finalized Debtors' August MOR report. |
| 10/2/2019 | D. Galfus | 0.4 | Reviewed the press release prior to distribution. |
| 10/3/2019 | D. Galfus | 0.5 | Reviewed R. Adcock declaration to be filed. |
| 10/3/2019 | D. Galfus | 0.2 | Reviewed the status of the MOR filing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 10/4/2019 | D. Galfus | 0.4 | Reviewed the recent Ombudsman report. |
| 10/8/2019 | D. Galfus | 1.1 | Analyzed historical financial data for the Debtors related to collateral values. |
| 10/21/2019 | N. Haslun | 2.7 | Analyzed the Supplemental cash collateral order in regards to completing the September MOR. |
| 10/21/2019 | N. Haslun | 2.4 | Drafted footnotes to the September MOR in regards to the Supplemental Cash Collateral order. |
| 10/21/2019 | N. Haslun | 1.8 | Analyzed Supplemental Cash Collateral motion in regards to completing the September MOR. |
| 10/21/2019 | N. Haslun | 1.1 | Analyzed Final DIP Order in regards to completing the September MOR. |
| 10/22/2019 | N. Haslun | 1.7 | Edited draft of September MOR. |
| 10/22/2019 | C. MacLaverty | 1.0 | Compiled finance team's timeline notes. |
| 10/22/2019 | C. MacLaverty | 1.0 | Compiled internal revenue and ADC metrics schedule. |
| 10/22/2019 | C. MacLaverty | 0.5 | Participated in meeting with A. Fierro-Peretti and internal Verity employees regarding the transition of MOR reports. |
| 10/22/2019 | N. Haslun | 0.4 | Participated in call with Management (A. Fierro-Peretti, T. Cordero) to review transition of duties for completion of monthly MOR. |
| 10/23/2019 | C. MacLaverty | 1.7 | Continued to compile lockbox account structure presentation for internal use. |
| 10/23/2019 | C. MacLaverty | 1.3 | Compiled lockbox account structure presentation for internal use. |
| 10/23/2019 | C. MacLaverty | 1.0 | Updated MOR with September financials. |
| 10/24/2019 | J. Schlant | 2.8 | Compiled materials related to cash reporting within MOR. |
| 10/24/2019 | C. MacLaverty | 1.6 | Updated MOR with September financials. |
| 10/24/2019 | C. MacLaverty | 1.4 | Continued to update MOR with September financials. |
| 10/24/2019 | J. Schlant | 0.6 | Updated cash management flowchart included in MOR. |
| 10/25/2019 | C. MacLaverty | 2.9 | Updated MOR with September financials. |
| 10/25/2019 | C. MacLaverty | 2.8 | Continued to update MOR with September financials. |
| 10/25/2019 | N. Haslun | 2.8 | Developed new footnotes for the MOR in regards to the cash collateral order entered in September 2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 10/25/2019 | J. Schlant | 2.0 | Compiled materials related to cash reporting within MOR. |
| 10/25/2019 | C. MacLaverty | 1.3 | Continued to update MOR with September financials. |
| 10/25/2019 | P. Chadwick | 1.2 | Reviewed status of 2018/2019 cost report filings and ability to expedite. |
| 10/25/2019 | D. Galfus | 0.5 | Reviewed the status of the Debtors September 2019 MOR reporting. |
| 10/27/2019 | P. Chadwick | 1.8 | Prepared staffing review of accounts payable to ensure coverage given turnover. |
| 10/27/2019 | P. Chadwick | 1.0 | Reviewed turnover statistics for corporate functions. |
| 10/28/2019 | J. Schlant | 2.9 | Compiled September bank account activity for presentation in MOR. |
| 10/28/2019 | C. MacLaverty | 2.4 | Updated the Verity Monthly Operating Report. |
| 10/28/2019 | N. Haslun | 2.1 | Analyzed data supporting the draft MOR for September. |
| 10/28/2019 | J. Schlant | 1.6 | Prepared update of cash management schematic for inclusion in MOR. |
| 10/28/2019 | C. MacLaverty | 0.6 | Continued to update the Verity Monthly Operating Report. |
| 10/28/2019 | C. MacLaverty | 0.5 | Participated in MOR update call with Norm Haslun and John Schlant. |
| 10/29/2019 | C. MacLaverty | 2.9 | Updated the Verity Monthly Operating Report. |
| 10/29/2019 | J. Schlant | 2.8 | Compiled September bank account activity for presentation in MOR. |
| 10/29/2019 | C. MacLaverty | 2.6 | Continued to Update the Verity Monthly Operating Report. |
| 10/29/2019 | J. Schlant | 2.5 | Updated MOR bank account model to reflect post-DIP payoff cash management. |
| 10/29/2019 | N. Haslun | 1.4 | Analyzed data supposing the September MOR. |
| 10/29/2019 | D. Galfus | 0.8 | Reviewed the Debtors financial operating results for the month of September. |
| 10/29/2019 | D. Galfus | 0.6 | Reviewed plan for filing the MOR. |
| 10/29/2019 | C. MacLaverty | 0.3 | Continued to update the Verity Monthly Operating Report. |
| 10/30/2019 | D. Galfus | 2.2 | Analyzed the Debtors' September MOR prior to filing. |
| 10/30/2019 | N. Haslun | 1.4 | Performed quality control check of September MOR. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 10/30/2019 | P. Chadwick | 1.1 | Reviewed off boarding process for VMG physicians terminated at Nov 4. |
| 10/30/2019 | J. Schlant | 0.9 | Processed comments on MOR bank account schedules. |
| 10/31/2019 | D. Galfus | 0.4 | Reviewed the final September MOR. |
| 11/1/2019 | C. MacLaverty | 2.2 | Compiled restructuring fee detail schedules. |
| 11/1/2019 | C. MacLaverty | 1.8 | Continued to compile restructuring fee detail schedules. |
| 11/1/2019 | D. Galfus | 0.6 | Reviewed various operating reports from the Debtors. |
| 11/4/2019 | C. MacLaverty | 2.9 | Compiled restructuring fee detail schedules. |
| 11/4/2019 | C. MacLaverty | 1.4 | Continued to compile restructuring fee detail schedules. |
| 11/15/2019 | C. MacLaverty | 2.9 | Updated the Monthly Operating Report. |
| 11/18/2019 | C. MacLaverty | 2.9 | Continued to update the Monthly Operating Report. |
| 11/18/2019 | C. MacLaverty | 2.9 | Updated the Monthly Operating Report. |
| 11/18/2019 | C. MacLaverty | 2.7 | Continued to update the Monthly Operating Report. |
| 11/18/2019 | J. Schlant | 1.9 | Reviewed bank account reporting included in MOR. |
| 11/19/2019 | C. MacLaverty | 2.9 | Updated the Monthly Operating Report. |
| 11/20/2019 | C. MacLaverty | 2.6 | Updated the Monthly Operating Report. |
| 11/22/2019 | C. MacLaverty | 2.9 | Compiled monthly revenue and AR trends for all hospitals into data dashboard. |
| 11/22/2019 | C. MacLaverty | 2.7 | Continued to compile monthly revenue and AR trends for all hospitals into data dashboard. |
| 11/22/2019 | N. Haslun | 2.5 | Analyzed data submitted in support of the October MOR. |
| 11/22/2019 | D. Galfus | 1.3 | Held call with T. Moyron, Dentons, re: case matters. |
| 11/22/2019 | C. MacLaverty | 0.4 | Continued to compile monthly revenue and AR trends for all hospitals into data dashboard. |
| 11/22/2019 | D. Galfus | 0.3 | Reviewed plan and timing for filing the October MOR. |
| 11/22/2019 | D. Galfus | 0.2 | Reviewed plan and timing for filing the October MOR. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 11/25/2019 | J. Schlant | 2.9 | Compiled October 2019 bank account activity for presentation in MOR. |
| 11/25/2019 | D. Galfus | 1.6 | Reviewed the Debtors' draft MOR filing for October. |
| 11/27/2019 | N. Haslun | 1.5 | Performed quality control check of October MOR. |
| 11/27/2019 | D. Galfus | 0.3 | Reviewed final MOR filing. |
| 12/6/2019 | N. Haslun | 0.9 | Analyzed supporting data to the November MOR. |
| 12/9/2019 | C. MacLaverty | 2.9 | Compiled analyses for the Board financial update. |
| 12/9/2019 | C. MacLaverty | 2.5 | Continued to compile analyses for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 2.5 | Compiled metrics for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 2.5 | Continued to compile metrics for the Board financial update. |
| 12/10/2019 | C. MacLaverty | 1.6 | Continued to compile metrics for the Board financial update. |
| 12/11/2019 | C. MacLaverty | 2.5 | Compiled metrics for the Board financial update. |
| 12/11/2019 | C. MacLaverty | 1.5 | Continued to compile metrics for the Board financial update. |
| 12/12/2019 | C. MacLaverty | 2.9 | Compiled metrics for the Board financial update. |
| 12/12/2019 | C. MacLaverty | 2.6 | Continued to compile metrics for the Board financial update. |
| 12/12/2019 | D. Galfus | 0.6 | Updated Verity's package of current financial data. |
| 12/13/2019 | C. MacLaverty | 2.1 | Edited Board financial update presentation. |
| 12/16/2019 | N. Haslun | 2.7 | Analyzed data submitted in support of the draft MOR for November. |
| 12/17/2019 | C. MacLaverty | 2.0 | Updated the monthly operating report. |
| 12/18/2019 | C. MacLaverty | 2.9 | Updated the monthly operating report. |
| 12/18/2019 | J. Emerson | 2.8 | Reviewed analysis re: corporate overhead detail by entity. |
| 12/18/2019 | P. Chadwick | 2.2 | Reviewed corporate overhead detail by facility. |
| 12/18/2019 | C. MacLaverty | 1.6 | Continued to update the monthly operating report. |
| 12/18/2019 | C. MacLaverty | 1.5 | Continued to update the monthly operating report. |
| 12/18/2019 | D. Galfus | 0.8 | Analyzed historical corporate overhead allocations by Debtor. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 12/19/2019 | C. MacLaverty | 2.1 | Created a corporate overhead matrix. |
| 12/19/2019 | J. Emerson | 1.6 | Analyzed historical corporate overhead costs, specifically IT contracts. |
| 12/19/2019 | J. Schlant | 1.0 | Analyzed historical corporate overhead costs related to update of confidential information memorandums. |
| 12/19/2019 | C. MacLaverty | 0.5 | Updated the monthly operating report. |
| 12/20/2019 | C. MacLaverty | 2.6 | Updated the monthly operating report. |
| 12/20/2019 | N. Haslun | 2.4 | Analyzed data submitted to support the November MOR. |
| 12/20/2019 | J. Schlant | 1.9 | Reviewed bank account reporting included in MOR. |
| 12/20/2019 | C. MacLaverty | 1.4 | Continued to update the monthly operating report. |
| 12/20/2019 | D. Galfus | 1.2 | Analyzed the Debtors' corporate overhead functions and related staffing. |
| 12/20/2019 | N. Haslun | 0.3 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes, T. Cordero) to coordinate finalization of the November MOR. |
| 12/21/2019 | D. Galfus | 1.2 | Reviewed the MOR filing for November. |
| 12/23/2019 | N. Haslun | 2.2 | Performed quality control check of November MOR. |
| 12/23/2019 | D. Galfus | 0.3 | Reviewed certain open issues in the November MOR. |
| 12/30/2019 | D. Galfus | 0.6 | Prepared MOR report and related schedules for UCC. |
| 12/31/2019 | C. MacLaverty | 2.9 | Compiled cash collateral budget variance report. |
| **Task Code Total Hours** | | **190.3** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/1/2019 | J. Kiley | 2.8 | Prepared draft invoice of lab services performed by Seton for OCH during the months of March, April and May of 2019 on 8/22/19. |
| 9/1/2019 | J. Kiley | 2.7 | Prepared a draft invoice of Lab Services provided by Seton Medical Center for OCH on 8/9/19. |
| 9/1/2019 | J. Kiley | 2.4 | Reconciled CenturyLink's' pre-petition and post-petition invoices to statement received from Century Links' counsel on 8/22/19. |
| 9/1/2019 | J. Kiley | 2.0 | Reviewed State of CA grant program along with grant check received by OCH covering the months of January, February and March of 2019 on 8/7/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/1/2019 | J. Kiley | 2.0 | Updated TSA forecast based upon actual invoices processed thru August of 2019 on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.9 | Prepared a schedule of Verity's TSA labor costs for July of 2019 on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.9 | Reviewed Verity's security deposits and tenant credit balance transferred to SCC with S. Chan, Verity Accountant, in order to remove these balances from Verity's general ledger on 8/29/19. |
| 9/1/2019 | J. Kiley | 1.8 | Prepared draft invoice billing SCC for usage of Verity postage on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.8 | Updated BRG's' TSA forecast of remaining expenditures through September of 2019 on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed checks and supporting documents from Verity Medical Foundation issued to SCC for sub-capitated diagnostic imaging services in order to determine if checks were supported by the underlying documents on 8/9/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed January and February of 2019 invoices received from Stanford Hospital in order to approve invoices for payment on 8/7/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed Title 22 regulations pertaining to accounting and distribution of patient funds upon death on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.6 | Corresponded with G. Gibson, Lab Office Supervisor, Seton Medical Center Laboratory, in order to gather information necessary to bill SCC for lab services provided by Seton on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.6 | Prepared a summary by account number of Century Links pre-petition and post-petition invoices paid and unpaid on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.5 | Discussed with R. Dino, Verity Accounts Payable Manager, Medtronic USA and Lumenis invoices and supporting documents from to determine if Verity was liable for payment on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed accounts payable records for Zimmer in order to determine pre petition and post petition obligations and vasopress pumps liability on 8/13/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed SCCs' bill hold invoice to determine if this invoice is payable under the TSA agreement on 8/27/19. |
| 9/1/2019 | J. Kiley | 1.5 | Revised Verity's invoice to SCC for usage of Verity postage on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.4 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding documentation required by Verity in order to pay Stanford Health Care's invoices on 8/27/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/1/2019 | J. Kiley | 1.4 | Discussed with Axion Health the partial payment of their annual invoice since the invoice period extends beyond the KPC purchase date on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.3 | Compared employee timesheets maintained by OCH to invoices received from Stanford Health Care on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.3 | Corresponded with I. Ho, SCC Accountant, regarding SCC rent invoice for 455 O'Connor Drive, Suite 150 on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.3 | Corresponded with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, in order to obtain guidance regarding disposition grant check received by O'Connor Hospital on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed Stanford Health Care invoice history to determine if January and February of 2019 invoices were consistent with invoice history on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding information Verity required before processing invoices for payment on 8/20/19. |
| 9/1/2019 | J. Kiley | 1.2 | Discussed with M. Brown, Verity Purchasing Manager, partial payment of Heartbase, Inc. invoice should be limited to services through September of 2019 on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with C. Esquivel, Verity Business Analyst re: accelerating the approval process for IT services provided by Common Cents on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding supporting documents Verity needed to approve their invoices on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.1 | Discussed with P. Mai, Verity Purchasing Manager and R. Dino, Verity Accounts Payable Manager, the allocation of Siemens invoices between Verity and SCC on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed allocation of Trackcore invoices between Verity and SCC with S. Chan, Verity Accountant on 8/22/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed approval of NBS Medical Management invoices for collection of Verity's accounts receivable during months of March, April, May and June of 2019 with R. Dino, Verity Accounts Payable Manager on 8/26/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed Imprivata invoices with R. Dino, Verity Accounts Payable Manager, in order to approve the release of purchase orders against these invoices on 8/21/19. |
| 9/1/2019 | J. Kiley | 1.0 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the approval process for Mmodal invoices rendered to OCH during the TSA period on 8/27/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 9/1/2019 | J. Kiley | 0.9 | Discussed with M. Day, Verity Technology Specialist, paying 6 months of 12 month invoice from Imprivata on 8/27/19. |
| 9/1/2019 | J. Kiley | 0.9 | Reviewed Care Channel Healing invoices in order to determine if invoices were a liability of Verity or SCC on 8/9/19. |
| 9/1/2019 | J. Kiley | 0.9 | Reviewed Lumenis invoices and supporting shipping documents to determine if Verity was liable on 8/13/19. |
| 9/1/2019 | J. Kiley | 0.8 | Reviewed with C. Cancio, Verity Accounts Payable Specialist, the general ledger accounts used to record TSA invoices on 8/8/19. |
| 9/1/2019 | J. Kiley | 0.7 | Corresponded with T. Conner, Verity Treasurer, regarding releasing checks to GE Healthcare for equipment leases on 8/15/19. |
| 9/1/2019 | J. Kiley | 0.7 | Discussed with S. Chan, Verity Accountant if Covidien invoices should be paid by Verity or forwarded to SCC for payment on 8/23/19. |
| 9/1/2019 | J. Kiley | 0.7 | Reviewed Republic Services invoices received from D. Singer, SCC Deputy Director of Facilities at O'Connor Hospital, in order to determine if invoices pertained to TSA on 8/6/2019. |
| 9/1/2019 | J. Kiley | 0.6 | Discussed with M. Breen, Verity Accounts Payable Specialist, the accounting treatment of prepaid IT services under the TSA on 8/13/19. |
| 9/1/2019 | J. Kiley | 0.4 | Corresponded with M. Laguna, SCC St. Louise Operations Manager, regarding reimbursement to Verity for SCC's use of postage on 8/21/19. |
| 9/1/2019 | J. Kiley | 0.4 | Discussed with K. Wichelmann, CFO, Seton Medical Center, the payment status of Hospital Consortium of San Mateo County dues invoice on 8/14/19. |
| 9/1/2019 | P. Chadwick | 0.4 | Reviewed comments from UCC regarding cash collator order. |
| 9/1/2019 | J. Kiley | 0.3 | Discussed with L. Ortiz, VialCare America, treatment of deceased patient funds under the Title 22 regulations on 8/8/19. |
| 9/1/2019 | J. Kiley | 0.3 | Reviewed invoice received from Groupware and allocated to the TSA on 8/13/19. |
| 9/3/2019 | N. Haslun | 1.8 | Analyzed VMF cash position and forecasted cash flows in regards to considering timing for the next funding request from VHS. |
| 9/3/2019 | D. Galfus | 1.5 | Analyzed the various tax matters which potentially may impact the Debtors' operating cash flows. |
| 9/3/2019 | P. Chadwick | 1.3 | Reviewed cash flow activity for week ending Aug 31 against DIP Budget for variances. |
| 9/3/2019 | P. Chadwick | 0.9 | Reviewed proposed resolution of critical vendor dispute. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/4/2019 | P. Chadwick | 1.9 | Reviewed actual cash flow results versus budget for significant variances and trends. |
| 9/4/2019 | P. Chadwick | 1.3 | Reviewed revised rolling cash forecast. |
| 9/4/2019 | D. Galfus | 0.4 | Analyzed the professional fees incurred case to date. |
| 9/4/2019 | D. Galfus | 0.2 | Reviewed the UCC's reply to the cash collateral motion. |
| 9/5/2019 | D. Galfus | 0.8 | Prepared financial information for Counsel re: the upcoming cash collateral hearing. |
| 9/5/2019 | P. Chadwick | 0.8 | Reviewed draft payoff letter from Aly Bank. |
| 9/5/2019 | D. Galfus | 0.8 | Reviewed the various terms and actions steps required for the debt pay off. |
| 9/5/2019 | D. Galfus | 0.8 | Updated work plan for estate wind down matters. |
| 9/5/2019 | D. Galfus | 0.5 | Analyzed the professional fees incurred to date as well as forecasted. |
| 9/6/2019 | P. Chadwick | 0.8 | Participated in call with Verity Finance (A. Chou) regarding DIP payoff process. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed Ally draft DIP payoff letter. |
| 9/6/2019 | P. Chadwick | 0.7 | Reviewed status of claim from critical vendor. |
| 9/6/2019 | D. Galfus | 0.6 | Reviewed the updated lender pay-off letter. |
| 9/6/2019 | D. Galfus | 0.5 | Analyzed the most recent cash flow forecast for the Debtors. |
| 9/6/2019 | D. Galfus | 0.3 | Reviewed the final order for the use of cash collateral. |
| 9/9/2019 | P. Chadwick | 1.8 | Prepared downside liquidity scenario in event of sale delay. |
| 9/9/2019 | N. Haslun | 1.2 | Evaluated VMF's liquidity and planned disbursements in order to determine if additional funding needed or not this week. |
| 9/9/2019 | P. Chadwick | 0.9 | Prepared response to critical vendor dispute. |
| 9/10/2019 | D. Galfus | 1.2 | Analyzed the Debtors' latest cash flow forecast. |
| 9/11/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 09/07/19. |
| 9/11/2019 | J. Schlant | 1.4 | Updated format of cash collateral budget variance report to reflect payoff of DIP. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/12/2019 | P. Chadwick | 1.7 | Reviewed actual cash flow results versus budget for major variances and trends. |
| 9/12/2019 | P. Chadwick | 0.8 | Reviewed required cash reporting versus budget. |
| 9/13/2019 | J. Emerson | 2.6 | Analyzed SCC Transition PTO and Severance to determine potential admin claims. |
| 9/13/2019 | P. Chadwick | 1.3 | Reviewed draft propose amendment to KEIP. |
| 9/13/2019 | P. Chadwick | 0.9 | Participated in meeting with Grant Thornton regarding cash budget. |
| 9/13/2019 | P. Chadwick | 0.9 | Reviewed expiring information technology contract and proposed costs to extend. |
| 9/13/2019 | P. Chadwick | 0.8 | Reviewed draft propose amendment to KERP. |
| 9/16/2019 | N. Haslun | 1.0 | Analyzed VMF cash flow forecast in regards to determining when funding is next to be requested. |
| 9/16/2019 | N. Haslun | 1.0 | Revised VMF cash flow forecast for updated data. |
| 9/17/2019 | P. Chadwick | 2.3 | Reviewed draft reporting of cash flow activity versus budget for significant variances and trends. |
| 9/17/2019 | D. Galfus | 0.6 | Reviewed receivable collection issues impacting cash flows. |
| 9/18/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 09/14/19. |
| 9/18/2019 | J. Emerson | 2.7 | Analyzed certain asserted admin claims prior to Admin Bar Date. |
| 9/18/2019 | A. Mittiga | 1.0 | Updated the VMG Physicians cash flow. |
| 9/19/2019 | A. Mittiga | 1.5 | Reviewed the VMF general ledger from July 2019 through September 19, 2019. |
| 9/19/2019 | A. Mittiga | 1.4 | Reviewed the VMF daily cash reports for the prior two months. |
| 9/19/2019 | J. Schlant | 1.2 | Analyzed recent cash usage activity to refine current recovery forecast. |
| 9/19/2019 | J. Schlant | 0.5 | Analyzed recent VMF cash usage. |
| 9/20/2019 | A. Mittiga | 2.9 | Continued to create a VMF cash usage forecast for the next two months. |
| 9/20/2019 | A. Mittiga | 2.9 | Created a VMF cash usage forecast for the next two months. |
| 9/20/2019 | A. Mittiga | 2.9 | Created a VMF cash usage schedule for the prior month. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 9/23/2019 | N. Haslun | 1.5 | Analyzed VMF liquidity in regards to requesting funding from System Office. |
| 9/23/2019 | A. Mittiga | 1.5 | Revised the VMF cash flow forecast through the end of 2019. |
| 9/23/2019 | C. Kearns | 0.4 | Reviewed latest cash collateral package for the lenders. |
| 9/24/2019 | P. Chadwick | 2.2 | Prepared analysis of VMG wind down plan. |
| 9/24/2019 | J. Schlant | 1.8 | Prepared schedule of actual and forecasted DHCS withholdings. |
| 9/24/2019 | J. Schlant | 1.5 | Prepared update to professional restructuring fee budget. |
| 9/24/2019 | J. Emerson | 1.2 | Analyzed certain asserted admin claims prior to Admin Bar Date. |
| 9/24/2019 | D. Galfus | 1.1 | Analyzed the status of certain payer programs and related collections therefrom. |
| 9/24/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (S. Alberts) regarding VMG wind down. |
| 9/24/2019 | P. Chadwick | 0.4 | Reviewed VMG budget. |
| 9/24/2019 | D. Galfus | 0.2 | Held meeting with A. Chou and S. Sharma, Verity, re: receivable collections. |
| 9/25/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 09/21/19. |
| 9/25/2019 | J. Emerson | 2.1 | Prepared monthly patient refunds exhibit for inclusion in bank |
| 9/25/2019 | J. Schlant | 1.7 | Analyzed historical VMF cash activity. |
| 9/25/2019 | J. Schlant | 1.2 | Prepared update to professional restructuring fee budget. |
| 9/25/2019 | P. Chadwick | 0.8 | Prepared suggested adjustments to requested cash funding for next week. |
| 9/25/2019 | D. Galfus | 0.6 | Reviewed receivable collections and related impediments impacting cash flows. |
| 9/25/2019 | D. Galfus | 0.3 | Reviewed upcoming cash needs including insurance premiums. |
| 9/26/2019 | A. Mittiga | 2.9 | Continued to prepare a VMF cash forecast for the next four weeks. |
| 9/26/2019 | A. Mittiga | 2.9 | Prepared a VMF cash forecast for the next four weeks. |
| 9/26/2019 | J. Schlant | 2.8 | Prepared detailed cash use schedule for use in bank account transfer activity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 9/26/2019 | N. Haslun | 1.8 | Provided comments to short term cash flow forecast for VMF. |
| 9/26/2019 | J. Schlant | 1.2 | Analyzed historical VMF cash activity. |
| 9/26/2019 | J. Emerson | 1.2 | Prepared analysis of post petition payments to certain vendors. |
| 9/26/2019 | P. Chadwick | 0.9 | Reviewed revised analysis of funding requirement for next week. |
| 9/26/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (A. Chou) regarding funding need for next week. |
| 9/27/2019 | J. Emerson | 1.3 | Provided calculation of post petition amounts owed on certain leases. |
| 9/30/2019 | P. Chadwick | 1.3 | Reviewed trace reporting on collections yields by hospital. |
| 10/1/2019 | P. Chadwick | 2.2 | Prepared estimated cash impact of Court moving hearing. |
| 10/1/2019 | J. Kiley | 2.2 | Reconciled Verity's general ledger account number 9620 to the TSA register for August of 2019 on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Researched status of past due invoice for NTT Data Services on 9/9/2019. |
| 10/1/2019 | J. Schlant | 1.0 | Prepared update to professional restructuring fee budget. |
| 10/1/2019 | A. Mittiga | 0.7 | Updated the VMF cash forecast of the next four weeks. |
| 10/1/2019 | C. Kearns | 0.5 | Reviewed status of liquidity and critical path to going effective. |
| 10/1/2019 | D. Galfus | 0.4 | Analyzed certain alternative cash flow forecasts. |
| 10/2/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 09/28/19. |
| 10/2/2019 | J. Emerson | 1.7 | Prepared updated re: mechanics lien progress report. |
| 10/2/2019 | J. Schlant | 1.5 | Analyzed historical VMF cash activity. |
| 10/2/2019 | J. Schlant | 1.5 | Prepared update to professional restructuring fee budget. |
| 10/2/2019 | D. Galfus | 1.4 | Analyzed the Debtors modified cash flow forecast. |
| 10/2/2019 | P. Chadwick | 1.2 | Reviewed estimated cash available for Plan consummation. |
| 10/2/2019 | P. Chadwick | 1.2 | Reviewed potential payroll savings through year-end. |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with AMPlus regarding revenue cycle. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding revised draft cash flow forecast. |
| 10/2/2019 | P. Chadwick | 0.9 | Reviewed capex budget for remaining year. |
| 10/2/2019 | C. Kearns | 0.3 | Reviewed status of discussion with lenders re: cash collateral and potential actions to reduce cash burn. |
| 10/2/2019 | J. Emerson | 0.3 | Reviewed Verity Week Cash Collateral Reporting. |
| 10/3/2019 | P. Chadwick | 1.2 | Prepared draft revised cash flow forecast based on revised sale and Plan timeline. |
| 10/3/2019 | D. Galfus | 1.1 | Analyzed the Debtors' updated cash flow forecast for operations through closing. |
| 10/3/2019 | J. Emerson | 0.6 | Analyzed certain outstanding post petition liabilities. |
| 10/4/2019 | J. Kiley | 2.1 | Updated TSA forecast in order to determine cash flow expected from final TSA true up. |
| 10/4/2019 | J. Schlant | 1.0 | Prepared schedule of actual and forecasted DHCS withholdings. |
| 10/4/2019 | D. Galfus | 0.6 | Analyzed receivable collections on liquidity. |
| 10/4/2019 | P. Chadwick | 0.6 | Reviewed revised staffing plan for potential turnover of significant finance positions. |
| 10/4/2019 | P. Chadwick | 0.4 | Reviewed GRM estimated revised costs for additional scope. |
| 10/7/2019 | A. Mittiga | 2.9 | Updated the VMF weekly cash flow forecast. |
| 10/7/2019 | A. Mittiga | 1.8 | Continued to update the VMF weekly cash flow forecast. |
| 10/7/2019 | N. Haslun | 1.6 | Analyzed the latest VMF cash flow forecast. |
| 10/7/2019 | N. Haslun | 0.9 | Commented on the latest VMF cash flow forecast. |
| 10/7/2019 | J. Kiley | 0.9 | Reviewed VBS Ciox Health invoice dated July 26, 2019 in order to determine if invoice should be accrued by Verity. |
| 10/7/2019 | A. Mittiga | 0.6 | Continued to update the VMF weekly cash flow forecast. |
| 10/8/2019 | J. Kiley | 2.4 | Reconciled Verity's general ledger for account number 9620 to the TSA register. |
| 10/8/2019 | J. Kiley | 2.4 | Summarized Verity's general ledger activity for utilities activity over the last six months in order to ensure Verity has a complete list of utilities to transfer to KPC at closing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/8/2019 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |
| 10/8/2019 | N. Haslun | 1.9 | Updated VMG cash flow budget. |
| 10/8/2019 | N. Haslun | 1.7 | Participated in call on cash flow budget for VMG. |
| 10/8/2019 | P. Chadwick | 0.9 | Reviewed analysis of physician activity at VMG in preparation for legal meeting. |
| 10/8/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) regarding VMG. |
| 10/9/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 10/05/19. |
| 10/9/2019 | D. Galfus | 2.6 | Prepared updated financial information for Management on liquidity and other matters. |
| 10/9/2019 | A. Mittiga | 2.1 | Prepared a schedule of VMG daily cash balances and transactions. |
| 10/9/2019 | J. Schlant | 1.5 | Composed narrative explanations for cash collateral budget variance report. |
| 10/9/2019 | J. Kiley | 1.1 | Reviewed TSA cash forecast. |
| 10/9/2019 | N. Haslun | 1.0 | Analyzed VMG cash balance in regards to the amount to be transferred by VMF for the upcoming VMG payroll. |
| 10/9/2019 | D. Galfus | 0.3 | Held meeting with T. Conner and N. Nguyen, Verity, re: various trust account matters. |
| 10/10/2019 | P. Chadwick | 1.8 | Prepared analysis of liquidity as preparation for meeting with KPC. |
| 10/11/2019 | P. Chadwick | 1.9 | Reviewed analysis of staffing needs to identify potential reduction opportunities. |
| 10/11/2019 | C. Kearns | 0.3 | Reviewed latest cash collateral status report. |
| 10/14/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 10/15/2019 | J. Emerson | 2.3 | Reconciled certain past due post petition amounts. |
| 10/15/2019 | J. Schlant | 2.0 | Prepared daily forecasts of liquidity. |
| 10/16/2019 | J. Schlant | 2.8 | Prepared daily forecasts of liquidity. |
| 10/16/2019 | J. Emerson | 1.4 | Prepared invoice analysis of certain SCC cure amounts. |
| 10/16/2019 | N. Haslun | 0.8 | Provided comments to VMF weekly cash flow forecast. |
| 10/16/2019 | A. Mittiga | 0.5 | Updated the VMF four week cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/17/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |
| 10/17/2019 | P. Chadwick | 2.8 | Prepared revised TSA for review by KPC. |
| 10/17/2019 | P. Chadwick | 1.3 | Prepared revised analysis of admin claims at effective date. |
| 10/17/2019 | D. Galfus | 1.2 | Analyzed cash flow models including collections related to outstanding receivables. |
| 10/17/2019 | P. Chadwick | 0.9 | Prepared presentation to Board regarding status of sale process. |
| 10/17/2019 | D. Galfus | 0.5 | Reviewed insurance agreements provided by Management for incorporation into cash flow forecast. |
| 10/17/2019 | D. Galfus | 0.4 | Analyzed weekly reporting requirements to lenders. |
| 10/17/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding sale process. |
| 10/18/2019 | J. Schlant | 2.9 | Compiled prior weeks' cash flow actuals. |
| 10/18/2019 | J. Kiley | 1.3 | Discussed treatment of outstanding checks with F. Lenahan, Verity Accountant. |
| 10/19/2019 | J. Schlant | 2.0 | Compiled prior weeks' cash flow actuals. |
| 10/21/2019 | J. Schlant | 2.9 | Compiled prior weeks' cash flow actuals. |
| 10/21/2019 | J. Schlant | 2.5 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/21/2019 | A. Mittiga | 2.3 | Updated the VMF four week cash forecast. |
| 10/21/2019 | J. Schlant | 2.2 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/21/2019 | A. Mittiga | 1.8 | Updated the Verity Medical Group Physician's cash flow schedule. |
| 10/21/2019 | J. Kiley | 1.1 | Discussed State of CA grant funds received by Stanford Hospital on behalf of OCH with J. Agbayani, Financial Specialist, Stanford Health Care. |
| 10/21/2019 | J. Emerson | 0.9 | Participated in call with Verity (P. Vincent) re: check payment detail. |
| 10/22/2019 | J. Schlant | 2.9 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/22/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 10/22/2019 | C. MacLaverty | 2.5 | Created post-petition cash flowchart. |
| 10/22/2019 | J. Emerson | 2.1 | Reconciled certain requested post petition outstanding balances. |
| 10/22/2019 | J. Schlant | 2.0 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/22/2019 | D. Galfus | 0.9 | Revised cash flow forecast for the upcoming operating period. |
| 10/22/2019 | J. Kiley | 0.8 | Discussed issuance of stop payment on check issued in error to Stanford Hospital with R. Dino, Verity Accounts Payable Manager. |
| 10/22/2019 | D. Galfus | 0.4 | Reviewed professional fee applications and related cash flow impact. |
| 10/23/2019 | J. Schlant | 2.8 | Compiled prior weeks' cash flow actuals. |
| 10/23/2019 | J. Schlant | 2.6 | Drafted cash collateral budget variance report for week ended 10/12/19. |
| 10/23/2019 | J. Schlant | 2.5 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/23/2019 | N. Haslun | 2.2 | Analyzed the latest budget for VMG's near term cash flows. |
| 10/23/2019 | J. Schlant | 2.1 | Designed cash flow mapping template for weekly use in preparing variance report. |
| 10/23/2019 | J. Schlant | 2.0 | Drafted cash collateral budget variance report for week ended 10/19/19. |
| 10/23/2019 | P. Chadwick | 1.9 | Prepared revised forecast for secured lenders and UCC. |
| 10/23/2019 | D. Galfus | 1.3 | Reviewed analysis for the Debtors operations under certain scenarios. |
| 10/24/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 10/24/2019 | N. Haslun | 1.9 | Developed update to VMF cash flow forecast. |
| 10/24/2019 | P. Chadwick | 1.9 | Reviewed status of outstanding disputes with capitated contracts. |
| 10/24/2019 | N. Haslun | 1.5 | Provided comments to the latest VMF cash flow forecast. |
| 10/24/2019 | N. Haslun | 1.4 | Performed quality control analysis of VMG latest cash flow budget. |
| 10/24/2019 | N. Haslun | 1.0 | Provided comments to VMF cash flow forecast. |
| 10/25/2019 | N. Haslun | 2.4 | Updated the VMF short term cash flow forecast. |
| 10/25/2019 | P. Chadwick | 2.2 | Reviewed AP run for the week for approvals. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 10/25/2019 | A. Mittiga | 1.7 | Updated the VMF four week cash flow forecast. |
| 10/25/2019 | C. MacLaverty | 1.0 | Created post-petition cash flowchart. |
| 10/25/2019 | P. Chadwick | 0.9 | Participated in meeting with AM Plus regarding modifying scope of services to include certain additional accounts. |
| 10/25/2019 | D. Galfus | 0.6 | Reviewed the Debtors latest cash flow reporting. |
| 10/28/2019 | A. Mittiga | 2.6 | Updated the VMF four week cash flow forecast. |
| 10/28/2019 | D. Galfus | 0.8 | Reviewed the updated operating budget for the go forward hospitals. |
| 10/29/2019 | J. Schlant | 2.6 | Compiled prior weeks' cash flow actuals. |
| 10/29/2019 | J. Emerson | 2.6 | Reconciled certain requested post petition outstanding balances. |
| 10/29/2019 | J. Schlant | 1.6 | Reconciled cash flow detail schedules to bank balances to prepare variance report. |
| 10/29/2019 | A. Mittiga | 1.1 | Updated the VMF four week cash flow forecast. |
| 10/29/2019 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 10/26/19. |
| 10/29/2019 | D. Galfus | 0.8 | Reviewed the Debtors cash flow forecast through effective date of a Plan. |
| 10/29/2019 | D. Galfus | 0.5 | Reviewed interim fee applications filed in order to understand the cash flow impact. |
| 10/30/2019 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 10/30/2019 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 10/30/2019 | J. Schlant | 2.2 | Drafted narratives for cash collateral budget variance report for week ended 10/26/19. |
| 10/30/2019 | A. Mittiga | 1.8 | Updated the VMF four week cash flow forecast for new amounts to be paid out. |
| 10/30/2019 | P. Chadwick | 0.9 | Reviewed costs to wind down VMF. |
| 10/31/2019 | A. Mittiga | 1.5 | Updated the VMF four week cash flow forecast. |
| 11/1/2019 | D. Galfus | 0.9 | Analyzed interim fee applications and the related impact on cash flows. |
| 11/1/2019 | P. Chadwick | 0.9 | Reviewed potential wind down costs associated with VMF. |
| 11/4/2019 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 11/4/2019 | J. Emerson | 1.1 | Reviewed Conifer check register detail. |
| 11/4/2019 | J. Emerson | 0.5 | Prepared calculated of average historical Stop Loss payment. |
| 11/5/2019 | J. Emerson | 1.2 | Reviewed Conifer check register detail. |
| 11/5/2019 | D. Galfus | 0.8 | Reviewed a draft settlement with certain payors for its impact on cash flows. |
| 11/5/2019 | P. Chadwick | 0.5 | Participated in meeting with Dentons (P. Maxcy) regarding VMG. |
| 11/5/2019 | D. Galfus | 0.5 | Reviewed professional fee application filings. |
| 11/6/2019 | C. MacLaverty | 2.9 | Compiled cash collateral budget variance reporting package. |
| 11/6/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 10/26/19. |
| 11/6/2019 | C. MacLaverty | 2.6 | Continued to compile cash collateral budget variance reporting package. |
| 11/6/2019 | J. Emerson | 1.8 | Prepared monthly patient refund report. |
| 11/6/2019 | J. Schlant | 1.2 | Drafted narratives for cash collateral budget variance report for week ended 11/2/19. |
| 11/6/2019 | P. Chadwick | 0.8 | Participated in meeting with VMF (T. Armada) regarding wind down. |
| 11/6/2019 | P. Chadwick | 0.7 | Reviewed proposed wind down of VMG from Counsel. |
| 11/7/2019 | J. Kiley | 2.2 | Posted various TSA invoices received from C. Esquivel, Verity Business Analyst, to TSA register. |
| 11/7/2019 | A. Mittiga | 1.0 | Reviewed the monthly VMG bank activity. |
| 11/8/2019 | J. Emerson | 0.4 | Reconciled outstanding post petition invoices per vendor request. |
| 11/11/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 11/11/2019 | C. MacLaverty | 2.6 | Continued to compile cash collateral detail summary. |
| 11/11/2019 | C. MacLaverty | 2.4 | Compiled cash collateral detail summary. |
| 11/11/2019 | N. Haslun | 1.6 | Analyzed updated VMF Cash Flow forecast. |
| 11/11/2019 | A. Mittiga | 1.4 | Reviewed recent VMG bank transactions to reconcile the bank balance. |
| 11/11/2019 | N. Haslun | 1.0 | Provided comments to updated VMF Cash Flow forecast. |
| 11/12/2019 | C. MacLaverty | 2.9 | Compiled collateral detail summary. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/12/2019 | C. MacLaverty | 2.9 | Continued to compile collateral detail summary. |
| 11/12/2019 | C. MacLaverty | 2.9 | Continued to compiled collateral detail summary. |
| 11/12/2019 | J. Emerson | 2.1 | Prepared analysis re: asserted pay overpayments at a date certain. |
| 11/12/2019 | C. MacLaverty | 1.3 | Continued to compile collateral detail summary. |
| 11/12/2019 | J. Emerson | 0.8 | Continued to prepare analysis re: asserted pay overpayments at a date certain. |
| 11/12/2019 | J. Emerson | 0.8 | Performed diligence on certain post petition payments per vendor request. |
| 11/13/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 11/2/19. |
| 11/13/2019 | J. Schlant | 1.2 | Drafted narratives for cash collateral budget variance report for week ended 11/9/19. |
| 11/13/2019 | J. Emerson | 0.6 | Reviewed check register analysis. |
| 11/14/2019 | A. Mittiga | 2.0 | Prepared a reconciliation schedule of the VMG bank balance. |
| 11/14/2019 | P. Chadwick | 0.9 | Participated in meeting with VMG (T. del Junco, P. Melnick) regarding VMG Wind down. |
| 11/14/2019 | P. Chadwick | 0.8 | Reviewed VMG wind down plan for revised dates of tasks. |
| 11/15/2019 | C. Kearns | 0.3 | Responded to FTI request for additional information re: collateral coverage. |
| 11/18/2019 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |
| 11/18/2019 | J. Emerson | 0.4 | Reviewed check register analysis. |
| 11/19/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 11/16/19. |
| 11/19/2019 | C. MacLaverty | 2.1 | Updated the cash collateral budget variance report. |
| 11/19/2019 | J. Schlant | 1.6 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 11/19/2019 | P. Chadwick | 1.4 | Reviewed draft revised cash flow budget through December. |
| 11/19/2019 | D. Galfus | 0.6 | Reviewed certain settlements with providers. |
| 11/19/2019 | J. Emerson | 0.4 | Reviewed check register analysis. |
| 11/19/2019 | D. Galfus | 0.3 | Reviewed Lockton fee application. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/20/2019 | J. Schlant | 2.9 | Forecasted extension of cash collateral budget through end of December 2019. |
| 11/20/2019 | A. Mittiga | 2.9 | Updated the VMF four week cash flow forecast. |
| 11/20/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 11/16/19. |
| 11/20/2019 | N. Haslun | 1.9 | Analyzed updated VMF cash forecast. |
| 11/20/2019 | J. Schlant | 1.4 | Processed comments on cash collateral budget extension. |
| 11/20/2019 | A. Mittiga | 1.0 | Continued to update the VMF four week cash flow forecast. |
| 11/20/2019 | J. Schlant | 1.0 | Drafted narratives for cash collateral budget variance report for week ended 11/16/19. |
| 11/20/2019 | J. Kiley | 0.9 | Contacted CA Dept. of Public Health to determine if check received pertained to SCC or Verity. |
| 11/20/2019 | D. Galfus | 0.8 | Analyzed the cash collateral extension forecast. |
| 11/20/2019 | N. Haslun | 0.8 | Provided comments to updated VMF cash forecast. |
| 11/20/2019 | P. Chadwick | 0.6 | Reviewed proposed risk pool payments schedules. |
| 11/20/2019 | P. Chadwick | 0.5 | Reviewed proposed accounts payable payments. |
| 11/20/2019 | P. Chadwick | 0.4 | Reviewed proposed stop loss payments. |
| 11/20/2019 | D. Galfus | 0.3 | Analyzed certain governmental settlements and related timing. |
| 11/20/2019 | C. Kearns | 0.3 | Reviewed updated cash collateral budget. |
| 11/20/2019 | J. Emerson | 0.2 | Reviewed check register analysis. |
| 11/21/2019 | J. Schlant | 2.5 | Forecasted extension of cash collateral budget through end of December 2019. |
| 11/21/2019 | A. Mittiga | 1.8 | Reviewed Verity Medical Group's daily cash transactions. |
| 11/21/2019 | A. Mittiga | 1.5 | Reviewed the VMG payroll from 11/1 through 11/15. |
| 11/21/2019 | C. Kearns | 1.3 | Reviewed appraisals for SVMC, SMC and OCH re: collateral analysis. |
| 11/21/2019 | P. Chadwick | 1.2 | Prepared draft funds flow for sale closing. |
| 11/21/2019 | J. Schlant | 0.8 | Processed comments on cash collateral budget extension. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/22/2019 | N. Haslun | 0.8 | Performed quality control check of latest draft of VMF cash flow forecast. |
| 11/22/2019 | D. Galfus | 0.6 | Analyzed the Debtors' current liquidity and related forecast. |
| 11/22/2019 | C. Kearns | 0.5 | Reviewed asset appraisals re: collateral related analysis. |
| 11/25/2019 | A. Mittiga | 2.6 | Updated the VMF four week cash flow forecast. |
| 11/25/2019 | A. Mittiga | 1.5 | Reviewed all VMF disbursements made over the last month. |
| 11/25/2019 | P. Chadwick | 0.8 | Reviewed funding forecast for VMF for two weeks. |
| 11/26/2019 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 11/23/19. |
| 11/26/2019 | J. Schlant | 1.2 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 11/27/2019 | J. Schlant | 1.9 | Processed comments on cash collateral budget extension. |
| 11/27/2019 | J. Emerson | 1.8 | Reconciled certain post petition asserted amounts owed. |
| 11/27/2019 | P. Chadwick | 0.9 | Reviewed VMG wind down budget. |
| 11/27/2019 | P. Chadwick | 0.7 | Reviewed VMG wind down timeline. |
| 11/27/2019 | J. Schlant | 0.5 | Drafted narratives for cash collateral budget variance report for week ended 11/16/19. |
| 11/27/2019 | P. Chadwick | 0.3 | Prepared correspondence to VMG Counsel. |
| 11/27/2019 | J. Schlant | 0.2 | Drafted cash collateral budget variance report for week ended 11/23/19. |
| 12/2/2019 | C. MacLaverty | 2.9 | Updated company financial metrics. |
| 12/2/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/2/2019 | N. Haslun | 2.1 | Updated the VMF cash flow forecast for known changes. |
| 12/2/2019 | C. MacLaverty | 1.6 | Updated company financial metrics. |
| 12/2/2019 | A. Mittiga | 1.3 | Prepared a schedule of VMF funds expected to be swept to VHS. |
| 12/3/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 11/30/19. |
| 12/4/2019 | A. Mittiga | 2.7 | Updated the VMF four week cash flow forecast. |
| 12/4/2019 | C. MacLaverty | 2.6 | Compiled cash collateral variance reporting. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/4/2019 | C. MacLaverty | 2.5 | Continued to compile the cash collateral variance reporting. |
| 12/4/2019 | J. Schlant | 2.5 | Processed updates to cash collateral budget extension. |
| 12/4/2019 | C. MacLaverty | 2.5 | Summarized bond reserve cash detail schedules. |
| 12/4/2019 | N. Haslun | 2.2 | Analyzed latest update to the VMF cash flow forecast in order to provide System Office with VMF's short term cash needs. |
| 12/4/2019 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 11/30/19. |
| 12/4/2019 | J. Schlant | 1.0 | Drafted narratives for cash collateral budget variance report for week ended 11/16/19. |
| 12/4/2019 | N. Haslun | 0.9 | Provided comments to the VMG short term cash flow forecast. |
| 12/5/2019 | C. Kearns | 0.5 | Reviewed latest estimate of reserves at effective date requested by Counsel. |
| 12/5/2019 | D. Galfus | 0.3 | Analyzed Debtors' liquidity records. |
| 12/6/2019 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |
| 12/9/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/10/2019 | N. Haslun | 2.4 | Provided comments to VMF's near term cash forecast in regards to funding needed at VMF. |
| 12/10/2019 | N. Haslun | 2.1 | Reviewed VMF invoices proposed for payment in order to approve payment of such invoices. |
| 12/10/2019 | J. Schlant | 2.0 | Drafted cash collateral budget variance report for week ended 12/7/19. |
| 12/10/2019 | N. Haslun | 1.6 | Performed quality control review of VMF's updated near term cash forecast in regards to funding needed. |
| 12/10/2019 | N. Haslun | 1.3 | Analyzed data previously provided to insurance company in regards to recently received audit request. |
| 12/10/2019 | A. Mittiga | 1.2 | Prepared a schedule of the VMF receipts expected to be swept by VHS. |
| 12/10/2019 | P. Chadwick | 1.1 | Reviewed VMF liquidity forecast for funding needs. |
| 12/10/2019 | A. Mittiga | 0.9 | Prepared a schedule of AP disbursements over the last four weeks. |
| 12/11/2019 | C. MacLaverty | 2.9 | Continued to update cash reporting summaries. |
| 12/11/2019 | J. Schlant | 2.9 | Prepared budget extension for authorization to use cash collateral. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/11/2019 | J. Emerson | 2.9 | Prepared exhibit re: Debtors' go forward office space requirements. |
| 12/11/2019 | C. MacLaverty | 2.9 | Updated cash reporting summaries. |
| 12/11/2019 | J. Emerson | 2.7 | Prepared cost analysis related to corporate office space. |
| 12/11/2019 | J. Emerson | 2.4 | Continued to prepare cost analysis related to corporate office space. |
| 12/11/2019 | A. Mittiga | 1.7 | Reconciled the VMG bank balance. |
| 12/11/2019 | A. Mittiga | 1.6 | Participated in a meeting with Verity's M. Fuentes to review IDX historical data to locate Provider Billing information. |
| 12/11/2019 | D. Galfus | 1.1 | Analyzed the Debtors' go forward operating forecast. |
| 12/11/2019 | C. Kearns | 0.3 | Reviewed issues related to potential use of cash collateral after 12/31/19. |
| 12/11/2019 | C. MacLaverty | 0.2 | Continued to update cash reporting summaries. |
| 12/12/2019 | J. Schlant | 2.0 | Prepared budget extension for authorization to use cash collateral. |
| 12/12/2019 | J. Schlant | 1.7 | Updated restructuring fees forecast. |
| 12/12/2019 | N. Haslun | 1.3 | Analyzed VMG cash balance in regards to requesting adequate funds for the near term cash flow forecast. |
| 12/12/2019 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Mintz (D. Bleck) regarding cash collateral. |
| 12/12/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and McDermott Will & Emery (N. Coco) regarding cash collateral. |
| 12/12/2019 | C. Kearns | 0.3 | Reviewed potential issues re: use of cash collateral beyond 12/31/19. |
| 12/13/2019 | J. Schlant | 2.5 | Prepared budget extension for authorization to use cash collateral. |
| 12/13/2019 | P. Chadwick | 1.3 | Reviewed draft 13-week cash flow forecast. |
| 12/13/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding cash collateral. |
| 12/13/2019 | D. Galfus | 0.4 | Reviewed the cash collateral forecast. |
| 12/13/2019 | C. Kearns | 0.2 | Participated in working group call re: use of cash collaterals. |
| 12/16/2019 | J. Schlant | 2.9 | Prepared Plan B cash flow model. |
| 12/16/2019 | J. Emerson | 2.6 | Revised comparative cost analysis re: Debtors' potential lease. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/16/2019 | J. Emerson | 2.4 | Continued to revise comparative cost analysis re: Debtors' potential lease. |
| 12/16/2019 | J. Emerson | 2.3 | Analyzed post petition claims for certain vendors per request. |
| 12/16/2019 | D. Galfus | 0.8 | Reviewed the cash collateral budget and timing. |
| 12/17/2019 | C. MacLaverty | 2.9 | Compiled cash reporting schedules. |
| 12/17/2019 | J. Schlant | 2.9 | Prepared Plan B cash flow model. |
| 12/17/2019 | A. Mittiga | 2.6 | Updated the VMF four week cash flow forecast. |
| 12/17/2019 | J. Schlant | 2.5 | Analyzed shutdown operations plans for inclusion in Plan B cash flow model. |
| 12/17/2019 | C. MacLaverty | 2.4 | Continued to compile cash reporting schedules. |
| 12/17/2019 | N. Haslun | 1.6 | Performed quality control check of VMF short term cash flow forecast. |
| 12/17/2019 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 12/14/19. |
| 12/17/2019 | N. Haslun | 1.0 | Prepared analysis of VMG short term cash flow needs in regards to cash planning. |
| 12/17/2019 | D. Galfus | 0.8 | Analyzed the cash collateral budget and related timing. |
| 12/17/2019 | C. MacLaverty | 0.7 | Continued to compile cash reporting schedules. |
| 12/18/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 12/14/19. |
| 12/18/2019 | J. Schlant | 2.3 | Processed comments on Plan B cash flow model. |
| 12/18/2019 | D. Galfus | 1.5 | Prepared cash collateral budget and related milestones. |
| 12/18/2019 | A. Mittiga | 1.5 | Reconciled the daily cash balance for VMG. |
| 12/18/2019 | A. Mittiga | 1.3 | Updated the VMF four week cash flow forecast. |
| 12/18/2019 | P. Chadwick | 1.1 | Reviewed daily cash forecast through January 3. |
| 12/18/2019 | C. Kearns | 0.4 | Reviewed notes proposal re: milestones tied to use of cash collateral. |
| 12/19/2019 | J. Schlant | 2.8 | Prepared updates to cash collateral budget extension. |
| 12/19/2019 | D. Galfus | 1.8 | Developed financial operating plan for Debtors. |
| 12/19/2019 | J. Schlant | 1.4 | Processed comments on Plan B cash flow model. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/19/2019 | D. Galfus | 0.8 | Analyzed the latest cash collateral forecast. |
| 12/20/2019 | J. Schlant | 2.5 | Prepared updates to cash collateral budget extension. |
| 12/20/2019 | D. Galfus | 1.3 | Analyzed the latest cash collateral forecast against prior version. |
| 12/23/2019 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 12/23/2019 | J. Schlant | 2.4 | Prepared updates to cash collateral budget extension. |
| 12/23/2019 | C. MacLaverty | 2.3 | Compiled cash reporting schedules. |
| 12/23/2019 | N. Haslun | 2.1 | Analyzed data supporting the latest VMF cash forecast. |
| 12/23/2019 | C. MacLaverty | 1.0 | Continued compiling cash reporting schedules. |
| 12/23/2019 | D. Galfus | 0.8 | Analyzed the Debtors' revised cash collateral forecast. |
| 12/24/2019 | C. MacLaverty | 3.0 | Compiled cash reporting schedules. |
| 12/24/2019 | J. Schlant | 2.9 | Drafted cash collateral budget variance report for week ended 12/21/19. |
| 12/24/2019 | J. Schlant | 2.1 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 12/24/2019 | P. Chadwick | 1.2 | Reviewed status of litigation against payors. |
| 12/26/2019 | D. Galfus | 2.1 | Reviewed the latest cash collateral budget and related milestones. |
| 12/26/2019 | J. Schlant | 1.5 | Contributed data points to drafting of motion to extend use of cash collateral. |
| 12/26/2019 | N. Haslun | 1.1 | Prepared request for cash to be transferred to VMG in regards to adequately funding current cash needs. |
| 12/27/2019 | J. Schlant | 2.1 | Contributed data points to drafting of motion to extend use of cash collateral. |
| 12/27/2019 | N. Haslun | 0.8 | Provided updates to be included in the VMF Cash forecast. |
| 12/27/2019 | D. Galfus | 0.6 | Reviewed the latest cash collateral budget and related milestones. |
| 12/27/2019 | D. Galfus | 0.2 | Reviewed emails from Counsel re: cash collateral issues. |
| 12/28/2019 | C. Kearns | 0.3 | Reviewed status of cash collateral, exclusivity and Plan B milestones. |
| 12/30/2019 | J. Schlant | 2.5 | Drafted cash collateral budget variance report for week ended 12/28/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 12/30/2019 | A. Mittiga | 2.2 | Updated the VMF four week cash flow forecast. |
| 12/30/2019 | A. Mittiga | 1.0 | Reviewed all VMF disbursements made in December 2019. |
| 12/30/2019 | D. Galfus | 0.6 | Analyzed the status of cash collateral and related usage. |
| 12/30/2019 | D. Galfus | 0.5 | Reviewed the UCC's objection to cash collateral. |
| 12/30/2019 | C. Kearns | 0.3 | Reviewed cash collateral order. |
| 12/30/2019 | C. Kearns | 0.3 | Reviewed draft response to Committee objection on use of cash collateral. |
| 12/30/2019 | D. Galfus | 0.3 | Reviewed latest fees related to restructuring professionals. |
| 12/30/2019 | C. Kearns | 0.2 | Emailed with Counsel regarding cash collateral including Committee objections. |
| 12/31/2019 | J. Schlant | 2.6 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 12/31/2019 | C. MacLaverty | 2.5 | Continued to compiled cash collateral budget variance report. |
| 12/31/2019 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 12/28/19. |
| 12/31/2019 | A. Mittiga | 1.1 | Reviewed the schedule of VMG bank activity for December 2019. |
| 12/31/2019 | C. MacLaverty | 0.7 | Continued to compiled cash collateral budget variance report. |
| 12/31/2019 | P. Chadwick | 0.7 | Participated in meeting with PSZJ (S. Kahn) regarding receivables litigation. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed cash collateral issues for upcoming hearing. |
| 12/31/2019 | D. Galfus | 0.5 | Reviewed reply to UCC objection to cash collateral. |
| ***Task Code Total Hours*** | | ***640.9*** | |
| **21. Reclamation/503(b)(9)** | | | |
| 10/3/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 10/3/2019 | C. MacLaverty | 2.7 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/3/2019 | J. Emerson | 2.6 | Reviewed initial list of duplicative Admin Priority 503(b)(9) claims . |
| 10/3/2019 | C. MacLaverty | 1.9 | Continued to reconcile 503(b)(9) invoice detail. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **21. Reclamation/503(b)(9)** | | | |
| 10/4/2019 | J. Emerson | 2.6 | Continued to update claims tracker in preparation for the weekly claims call. |
| 10/4/2019 | C. MacLaverty | 2.1 | Mapped 503(b)(9) claimant detail with the SGM designated contracts list. |
| 10/4/2019 | C. MacLaverty | 2.1 | Reconciled 503(b)(9) invoice detail. |
| 10/4/2019 | J. Emerson | 0.4 | Continued to update claims tracker in preparation for the weekly claims call. |
| 10/6/2019 | J. Vizzini | 0.2 | Responded to emails related to reconciliation of 503(b)(9) claims. |
| 10/8/2019 | C. MacLaverty | 2.5 | Reconciled 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) invoice detail. |
| 10/9/2019 | C. MacLaverty | 0.3 | Continued to reconcile 503(b)(9) invoice detail. |
| 10/10/2019 | C. MacLaverty | 2.1 | Reconciled 503(b)(9) invoice detail. |
| 10/15/2019 | C. MacLaverty | 3.3 | Reconciled 503(b)(9) invoice detail. |
| 10/15/2019 | C. MacLaverty | 1.0 | Continued to reconciled 503(b)(9) invoice detail. |
| 10/16/2019 | J. Emerson | 2.6 | Reconciled certain 503(b(9) claims. |
| 10/20/2019 | J. Emerson | 2.7 | Reviewed 503(b)(9) claims reconciliation tracker. |
| 10/20/2019 | J. Emerson | 2.5 | Reconciled certain 503(b)(9) claims. |
| 10/20/2019 | J. Emerson | 2.3 | Continued to reconcile asserted 503(b)(9) claim. |
| 10/22/2019 | C. MacLaverty | 2.9 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/22/2019 | C. MacLaverty | 2.9 | Reconciled 503(b)(9) claim invoice data. |
| 10/22/2019 | J. Emerson | 2.9 | Reconciled asserted 503(b)(9) claims. |
| 10/22/2019 | C. MacLaverty | 2.2 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/22/2019 | D. Galfus | 0.7 | Reviewed various 503(b)(9) claim filings. |
| 10/23/2019 | J. Emerson | 2.6 | Continued to reconcile asserted 503(b)(9) claims. |
| 10/23/2019 | D. Galfus | 0.7 | Analyzed various 503(b)9 claim filings and related reconciliations. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **21. Reclamation/503(b)(9)** | | | |
| 10/24/2019 | C. MacLaverty | 2.8 | Reconciled 503(b)(9) claim invoice data. |
| 10/24/2019 | C. MacLaverty | 0.7 | Continued to reconcile 503(b)(9) claim invoice data. |
| 10/28/2019 | C. MacLaverty | 1.0 | Mapped 503(b)(9) claimants to SGM Contract Designation List. |
| 10/28/2019 | D. Galfus | 0.4 | Analyzed the asserted 503(b)(9) claims versus the Debtors financial records. |
| 10/30/2019 | N. Haslun | 0.8 | Analyzed vendor invoices in regards to potential 503(b)(9) claim. |
| 10/31/2019 | J. Emerson | 2.1 | Reconciled asserted 503(b)(9) claims. |
| ***Task Code Total Hours*** | | **65.3** | |
| **23. CFO Services** | | | |
| 9/1/2019 | P. Chadwick | 2.9 | Reviewed Mintz Levin proposed Cash Collateral Order for inconsistencies with DIP on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 2.5 | Participated in Board meeting regarding Plan of Liquidation on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 2.4 | Reviewed latest draft of Cash Collateral Order prepared by Secured Lenders, Mintz Levin on 8/24/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Prepared final cash collateral budget for Cash Collateral Motion on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Reviewed accrual accounting of all supplemental revenue and expenses post petition on 8/29/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Reviewed cash collateral motion for reasonableness of funding limitations on 8/21/2019. |
| 9/1/2019 | P. Chadwick | 2.2 | Revised draft cash collateral budget cash flow on 8/22/2019. |
| 9/1/2019 | P. Chadwick | 2.1 | Reviewed revised cash collateral budget in advance of filing motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 2.0 | Continued participating in Board meeting regarding operational updates on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 1.9 | Reviewed revised final draft of Cash Collateral Order on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared comments to competing drafts of Cash Collateral Order from Mintz Levin and Dentons on 8/24/2019. |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared presentation notes for Plan of Liquidation to VHS Board on 8/16/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **23. CFO Services** | | | |
| 9/1/2019 | P. Chadwick | 1.7 | Reviewed revised final draft of Cash Collateral Motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 1.6 | Prepared comments on latest draft of Cash Collateral Order on 8/25/2019. |
| 9/1/2019 | P. Chadwick | 1.5 | Participated in call with Secured Lenders, Houlihan (A. Turnbull) and Mintz Levin (P. Ricotta) regarding Cash Collateral Order on 8/26/2019. |
| 9/1/2019 | P. Chadwick | 1.3 | Prepared comments to draft cash collateral motion on 8/24/2019. |
| 9/1/2019 | P. Chadwick | 1.3 | Reviewed estimated calculations of employee accrual method severance on 8/29/2019. |
| 9/1/2019 | P. Chadwick | 1.2 | Reviewed revised budget for impact of seismic settlements on 8/30/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Mintz Cash Collateral Order issues on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding Mintz Cash Collateral Order issues on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Prepared presentation notes for operational update to VHS Board on 8/16/2019. |
| 9/1/2019 | P. Chadwick | 1.1 | Reviewed revised Cash Collateral Motion based upon comments from bond trustees on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 1.0 | Reviewed revised Cash Collateral Order based upon comments from bond UCC on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed draft Declaration of A. Chou for consistency with hospital financial and Attorney General letter on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed draft Declaration of T. del Junco for consistency with hospital financial on 8/23/2019. |
| 9/1/2019 | P. Chadwick | 0.9 | Reviewed revised Cash Collateral Order based upon comments from bond trustees on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.7 | Prepared comments to latest draft Cash Collateral Order prepared by Mintz Levin on 8/26/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in call with Ally (A. Grate) regarding financing on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (T. Moyron and C. Montgomery) regarding comments from bond trustee to Cash Collateral Order on 8/28/2019. |
| 9/1/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance (A. Chou) regarding status of sale work streams on 8/19/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 9/1/2019 | P. Chadwick | 0.5 | Participated in call with Dentons (T. Moyron, C Montgomery ) regarding revising draft Cash Collateral Motion on 8/27/2019. |
| 9/1/2019 | P. Chadwick | 0.4 | Participated in meeting with UCC, Milbank (M. Schinderman) and FTI (A. Saltzman) regarding Cash Collateral Order on 8/26/2019. |
| 9/3/2019 | P. Chadwick | 1.9 | Reviewed draft financial for Seton in advance of Board presentation. |
| 9/3/2019 | P. Chadwick | 1.6 | Reviewed Seton financial report. |
| 9/4/2019 | P. Chadwick | 1.2 | Participated in meeting with VMF executives (T. Armada) regarding status of wind down. |
| 9/5/2019 | P. Chadwick | 2.9 | Prepared revised presentation to Seton Board of Directors. |
| 9/5/2019 | P. Chadwick | 1.2 | Prepared analysis of Seton Foundation in response to Board questions. |
| 9/5/2019 | P. Chadwick | 1.1 | Participated in meeting with Seton executives (J. Jackson) regarding July financial performance. |
| 9/5/2019 | P. Chadwick | 1.0 | Prepared draft proposed talking points for Seton management in response to KPC sale and its timing. |
| 9/9/2019 | P. Chadwick | 1.7 | Reviewed activity, including inter company for Charitable Foundations during case. |
| 9/9/2019 | P. Chadwick | 0.9 | Reviewed current accounting for Charitable Foundation funds. |
| 9/10/2019 | P. Chadwick | 2.8 | Prepared presentation to Seton Board. |
| 9/10/2019 | P. Chadwick | 1.9 | Participated in Seton Board meeting. |
| 9/11/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (A. Fierro-Peretti) regarding accounting of foundations. |
| 9/17/2019 | P. Chadwick | 1.3 | Prepared revised staffing matrix for Verity Finance in response to turnover. |
| 9/17/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (A. Chou) regarding staff transitions. |
| 9/17/2019 | P. Chadwick | 0.7 | Participated in meeting with VMG (T. del Junco) regarding wind down of VMG. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding proposed medical settlement. |
| 9/18/2019 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) regarding insurance policies. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 9/18/2019 | P. Chadwick | 1.1 | Reviewed draft amended KEIP motion and related documents. |
| 9/18/2019 | P. Chadwick | 0.9 | Prepared KERP analysis for Dentons. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity (A. Chou) regarding staff transition planning. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 9/19/2019 | P. Chadwick | 0.9 | Reviewed current draft of KEIP amendment motion and analysis. |
| 9/19/2019 | P. Chadwick | 0.9 | Reviewed latest VMF wind down reports. |
| 9/22/2019 | P. Chadwick | 1.4 | Reviewed weekly dashboard statistics. |
| 9/22/2019 | P. Chadwick | 0.4 | Reviewed correspondence from CA Health Foundation and Trust. |
| 9/23/2019 | P. Chadwick | 0.8 | Prepared paperwork to satisfy CA regulations for background on hospital officers. |
| 9/24/2019 | P. Chadwick | 0.8 | Participated in Seton executive team meeting regarding status of operations. |
| 9/24/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity Finance (A. Chou) regarding CFO transition. |
| 9/24/2019 | P. Chadwick | 0.3 | Reviewed proposed treatment of all VMG employees and contractors since 2018. |
| 9/25/2019 | P. Chadwick | 1.5 | Prepared draft presentation to Board for next meeting. |
| 9/25/2019 | P. Chadwick | 0.8 | Reviewed attorney general conditions for sale of Seton. |
| 9/25/2019 | P. Chadwick | 0.7 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 9/25/2019 | P. Chadwick | 0.7 | Reviewed analysis of funding requirement for next week. |
| 10/1/2019 | P. Chadwick | 1.1 | Participated in Seton executives call regarding status of operations. |
| 10/1/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity (A. Chou) regarding transition of finance responsibilities. |
| 10/2/2019 | P. Chadwick | 1.1 | Participated in meeting with VMF Leadership (T. Armada) regarding status of wind down. |
| 10/4/2019 | P. Chadwick | 1.1 | Reviewed draft Board Seton presentation on financial performance. |
| 10/4/2019 | P. Chadwick | 1.1 | Reviewed VMF revised cash flow forecast assuming VMG settlement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 10/7/2019 | P. Chadwick | 1.3 | Prepared oral presentation to Seton Board on financial performance and sale timeline. |
| 10/7/2019 | P. Chadwick | 1.2 | Reviewed revised Seton Board presentation. |
| 10/8/2019 | P. Chadwick | 2.3 | Prepared presentation to Seton board. |
| 10/8/2019 | P. Chadwick | 2.0 | Participated in meeting of Seton Board. |
| 10/8/2019 | P. Chadwick | 0.9 | Reviewed cash reconciliation St. Francis Foundation accounts. |
| 10/8/2019 | P. Chadwick | 0.7 | Reviewed cash reconciliation St. Vincent Foundation accounts. |
| 10/8/2019 | P. Chadwick | 0.5 | Participated in St. Vincent Foundation Board meeting. |
| 10/8/2019 | P. Chadwick | 0.3 | Participated in St. Francis Foundation Board meeting. |
| 10/9/2019 | P. Chadwick | 1.6 | Participated in meeting with VMF (T. Armada) regarding status of wind down. |
| 10/9/2019 | P. Chadwick | 1.3 | Reviewed status reports on wind down of VMF operations. |
| 10/9/2019 | P. Chadwick | 1.3 | Reviewed weekly cash flow results for variances against collateral budget. |
| 10/9/2019 | P. Chadwick | 1.1 | Prepared analysis of remaining physicians at VMG and potential liabilities. |
| 10/9/2019 | P. Chadwick | 0.6 | Participated in meeting with Swinerton regarding starting seismic work. |
| 10/9/2019 | P. Chadwick | 0.5 | Reviewed seismic budget. |
| 10/9/2019 | P. Chadwick | 0.4 | Reviewed contract for seismic vendors. |
| 10/10/2019 | P. Chadwick | 1.7 | Reviewed proposed AP run for week for rational and compliance with budget. |
| 10/10/2019 | P. Chadwick | 0.9 | Reviewed accounting of current balances in Seton Foundation. |
| 10/10/2019 | P. Chadwick | 0.8 | Reviewed KPC lender due diligence request and prioritized for staff. |
| 10/17/2019 | P. Chadwick | 1.1 | Reviewed managed care process and staffing needs. |
| 10/18/2019 | P. Chadwick | 2.2 | Prepared staffing plan for Verity finance. |
| 10/18/2019 | P. Chadwick | 1.3 | Reviewed facilities operating reports for week ended October 12. |
| 10/18/2019 | P. Chadwick | 1.2 | Reviewed Board Pharmacy survey Seton. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 23. CFO Services

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/18/2019 | P. Chadwick | 1.2 | Reviewed CDPH survey at Seton. |
| 10/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding estimated QAF impact in APA. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated in call with Verity (R. Adcock and T. Armada) regarding CDPH surveys. |
| 10/18/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding facilities operating reports. |
| 10/18/2019 | P. Chadwick | 0.8 | Reviewed analysis of QAF payments and collections since January and impact on KPC APA. |
| 10/21/2019 | P. Chadwick | 2.2 | Participated in meeting with Verity Finance (S. Sharma) regarding staffing needs. |
| 10/21/2019 | P. Chadwick | 1.6 | Reviewed revised draft cash flow forecast for remaining hospitals. |
| 10/21/2019 | P. Chadwick | 1.3 | Reviewed files of terminated staff to locate relevant reporting files. |
| 10/21/2019 | P. Chadwick | 1.2 | Prepared staffing plan for Verity finance. |
| 10/22/2019 | P. Chadwick | 1.7 | Prepared staffing reviews for Verity finance. |
| 10/22/2019 | P. Chadwick | 1.2 | Reviewed draft estimated cash flow forecast for Seton. |
| 10/22/2019 | P. Chadwick | 0.9 | Reviewed draft estimated cash flow forecast for St. Francis. |
| 10/22/2019 | P. Chadwick | 0.9 | Reviewed draft estimated cash flow forecast for St. Vincent. |
| 10/22/2019 | P. Chadwick | 0.8 | Participated in Seton Executive meetings (J. Jackson) regarding state of operations at Seton. |
| 10/22/2019 | P. Chadwick | 0.8 | Reviewed draft estimated cash flow forecast for Seton Coastside. |
| 10/23/2019 | P. Chadwick | 2.7 | Reviewed expenses year to date by month by department. |
| 10/23/2019 | P. Chadwick | 1.1 | Participated in meeting with JMBM (A. Ruda) regarding claims mediation next steps. |
| 10/23/2019 | P. Chadwick | 1.1 | Reviewed staffing retention report for system. |
| 10/23/2019 | P. Chadwick | 0.9 | Participated in meeting with SAC (R. Lovich) regarding status of health plan litigation. |
| 10/23/2019 | P. Chadwick | 0.9 | Reviewed employee claims currently in mediation. |
| 10/23/2019 | P. Chadwick | 0.9 | Reviewed health plan claims for payment. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|

### 23. CFO Services

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/23/2019 | P. Chadwick | 0.8 | Participated in meeting with VMF executives (T. Armada) regarding status of wind down. |
| 10/23/2019 | P. Chadwick | 0.8 | Reviewed health plan litigation claims. |
| 10/29/2019 | P. Chadwick | 1.9 | Reviewed historical QAF invoices against amounts paid or withheld. |
| 10/29/2019 | P. Chadwick | 1.8 | Participated in meeting with benefits committee regarding status of benefits Verity. |
| 10/29/2019 | P. Chadwick | 1.1 | Participated in meeting with PSZJ (S. Kahn) regarding status of payor past due receivables litigation. |
| 10/29/2019 | P. Chadwick | 1.1 | Reviewed Anita Chou emails since October 15. |
| 10/29/2019 | P. Chadwick | 1.1 | Reviewed terminating physicians and potential tail insurance policies. |
| 10/29/2019 | P. Chadwick | 0.8 | Reviewed Leon Cheung emails since October 15. |
| 10/29/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity finance (T. Conor) regarding status of finance workstream. |
| 10/29/2019 | P. Chadwick | 0.6 | Participated in Seton Executives meeting regarding state of operations. |
| 10/29/2019 | P. Chadwick | 0.4 | Reviewed staffing plan for accounts payable. |
| 10/30/2019 | P. Chadwick | 2.7 | Reviewed detailed billing and collection reports for Verity. |
| 10/30/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (S. Sharrer), Ropes Gray (W. Little), and Dentons (S. Alberts) regarding the wind down of Plan A and B. |
| 10/30/2019 | P. Chadwick | 0.8 | Participated in meeting with AMPlus regarding outsourcing revenue cycle management. |
| 10/30/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity PFS (R. Hernandez) regarding status of revenue cycle management. |
| 10/31/2019 | P. Chadwick | 1.3 | Discussed TSA revisions with Verity (B. Buchas). |
| 10/31/2019 | P. Chadwick | 1.3 | Reviewed weekly accounts payable disbursements proposed. |
| 10/31/2019 | P. Chadwick | 1.3 | Reviewed weekly managed care proposed disbursements. |
| 10/31/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock) regarding VMF operational issues. |
| 10/31/2019 | P. Chadwick | 1.2 | Reviewed draft Monthly Operating Report. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 10/31/2019 | P. Chadwick | 0.9 | Reviewed payroll process for off boarding employees. |
| 10/31/2019 | P. Chadwick | 0.4 | Discussed off boarding process for employees with Verity (T. Hiroaki). |
| 11/1/2019 | P. Chadwick | 2.1 | Participated in meeting with VMG (T. del Junco, P. Melnick) regarding VMG physician final payrolls. |
| 11/1/2019 | P. Chadwick | 1.3 | Reviewed accounting of VMG physicians' accrued wages and taxes. |
| 11/1/2019 | P. Chadwick | 1.3 | Reviewed accounting of VMG physicians' loans due to VMG and VMF. |
| 11/1/2019 | P. Chadwick | 1.0 | Reviewed status of pharmacy operations at Seton. |
| 11/1/2019 | P. Chadwick | 0.8 | Reviewed accounting for remaining obsolete and valueless equipment. |
| 11/1/2019 | P. Chadwick | 0.7 | Reviewed off boarding plan for terminating employees. |
| 11/1/2019 | P. Chadwick | 0.6 | Reviewed association bills coming due. |
| 11/1/2019 | P. Chadwick | 0.4 | Reviewed wire requests for accounts payable. |
| 11/2/2019 | P. Chadwick | 2.2 | Reviewed physician contracts at VMG. |
| 11/2/2019 | P. Chadwick | 1.3 | Reviewed payroll calculations for off barding physicians. |
| 11/2/2019 | P. Chadwick | 0.8 | Participated in meeting with VMG (T. del Junco) regarding physician off boarding. |
| 11/4/2019 | P. Chadwick | 1.1 | Participated in meeting with LACare regarding status of open claims for payment. |
| 11/4/2019 | P. Chadwick | 1.1 | Participated in meeting with Nelson Hardiman (H. Levy) regarding pharmacy operations at Seton. |
| 11/4/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity Finance (S. Ved) regarding status of operations. |
| 11/4/2019 | P. Chadwick | 0.9 | Participated in operations meeting with Verity (T. Armada, R. Adcock) regarding hospital operations. |
| 11/4/2019 | P. Chadwick | 0.8 | Reviewed final payrolls for VMG off boarded physicians. |
| 11/5/2019 | P. Chadwick | 2.2 | Participated in meeting with LACare regarding settlement of underpayments. |
| 11/5/2019 | P. Chadwick | 1.3 | Reviewed underpayment history between October 2016 and December 2018 for LACare. |
| 11/5/2019 | P. Chadwick | 1.1 | Reviewed arbitration support for disputes with LACare. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **23. CFO Services** |
| 11/5/2019 | P. Chadwick | 1.1 | Reviewed underpayment history between December 2018 and July 2019 for LACare. |
| 11/5/2019 | P. Chadwick | 0.9 | Participated in meeting with PSZJ (H. Kevane) regarding disputes with payers. |
| 11/5/2019 | P. Chadwick | 0.9 | Participated in meeting with PSZJ (S. Kahn) regarding LA Care disputes. |
| 11/5/2019 | P. Chadwick | 0.8 | Prepared proposal to settle LACare disputes. |
| 11/6/2019 | P. Chadwick | 1.1 | Reviewed Seton financial reports. |
| 11/7/2019 | P. Chadwick | 1.3 | Reviewed AP run for payment. |
| 11/7/2019 | P. Chadwick | 1.1 | Prepared draft staffing structure for estate post sale. |
| 11/7/2019 | P. Chadwick | 1.1 | Prepared revised organization responsibilities chart for RCM based on staff turnover. |
| 11/7/2019 | P. Chadwick | 1.1 | Reviewed managed care claims for payment. |
| 11/7/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (E. Paul) and Nelson Hardiman (H. Levy) regarding Seton. |
| 11/7/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons (J. Moe) and Verity (E. Paul) regarding staffing structure post sale. |
| 11/7/2019 | P. Chadwick | 0.4 | Communicated new org chart to RCM staff. |
| 11/8/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity Board. |
| 11/8/2019 | P. Chadwick | 0.9 | Prepared update to board of VHS. |
| 11/11/2019 | P. Chadwick | 1.9 | Reviewed health plans financial statements for St. Vincent IPA year to date September. |
| 11/11/2019 | P. Chadwick | 1.3 | Reviewed detail of activity with St. Vincent IPA from January 2018 through September 2019. |
| 11/11/2019 | P. Chadwick | 1.3 | Reviewed reconciliation of payroll and related taxes versus estimated schedule. |
| 11/11/2019 | P. Chadwick | 1.1 | Prepared analysis of Verity records of AppleCare cure versus schedule provided by AppleCare. |
| 11/11/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity hospital executives regarding status of transition. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 11/12/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock, E. Paul) on operations at Seton. |
| 11/12/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (B. Buchas) regarding transferring 835 access to AMPlus. |
| 11/12/2019 | P. Chadwick | 0.4 | Reviewed CDPH request for plan of correction at Seton. |
| 11/13/2019 | P. Chadwick | 0.9 | Reviewed stop loss claims for remittance approvals. |
| 11/13/2019 | P. Chadwick | 0.8 | Reviewed revised LA Care settlement for approval. |
| 11/13/2019 | P. Chadwick | 0.6 | Reviewed accounts payable run for week in advance of cutting checks. |
| 11/13/2019 | P. Chadwick | 0.4 | Reviewed sublease termination and mutual releases by SMMI. |
| 11/14/2019 | P. Chadwick | 1.0 | Participated in Benefits Admin meeting (R. Adcock, T. Conner, S. Sharrer) regarding wind down plan for benefits plans. |
| 11/14/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity PFS (R. Hernandez) regarding diligence of accounts receivable. |
| 11/15/2019 | P. Chadwick | 0.9 | Reviewed AP run for week. |
| 11/15/2019 | P. Chadwick | 0.9 | Reviewed capitation payments for week. |
| 11/19/2019 | P. Chadwick | 0.6 | Participated in meeting with PSZJ (H. Kevane) regarding open litigation with plans. |
| 11/19/2019 | P. Chadwick | 0.6 | Reviewed draft complaint against HealthNet. |
| 11/20/2019 | P. Chadwick | 0.9 | Reviewed cost reports drafts for filing. |
| 11/20/2019 | P. Chadwick | 0.8 | Reviewed tax schedules for December payments. |
| 11/20/2019 | P. Chadwick | 0.6 | Participated in call with PFS employee regarding behavior within team. |
| 11/20/2019 | P. Chadwick | 0.6 | Participated in call with PFS team regarding status of sale. |
| 11/20/2019 | P. Chadwick | 0.6 | Prepared communication to PFS employees regarding behavior. |
| 11/22/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity Finance (S. Ved) regarding status of finance work plan. |
| 11/22/2019 | P. Chadwick | 0.8 | Reviewed payroll for finance team for reconciliation to proposed plan. |
| 11/25/2019 | P. Chadwick | 1.8 | Reviewed revised draft cash collateral budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **23. CFO Services** | | | |
| 11/25/2019 | P. Chadwick | 1.0 | Participated in Verity hospital executives meeting regarding status of sale transition. |
| 11/25/2019 | P. Chadwick | 0.6 | Participated in Verity executives meeting regarding sale transition status. |
| 11/25/2019 | P. Chadwick | 0.6 | Responded to PFS staff questions regarding employment transition. |
| 11/25/2019 | P. Chadwick | 0.6 | Reviewed stop loss payment requests. |
| 11/25/2019 | P. Chadwick | 0.3 | Reviewed DHCS proposal to change settlement terms. |
| 11/27/2019 | P. Chadwick | 0.7 | Reviewed final collateral budget. |
| 11/27/2019 | P. Chadwick | 0.5 | Reviewed accounts payable funding for week. |
| 11/27/2019 | P. Chadwick | 0.4 | Responded to Dentons' questions regarding collateral budget. |
| 11/27/2019 | P. Chadwick | 0.3 | Reviewed select provider payments for the week. |
| 11/29/2019 | P. Chadwick | 1.9 | Reviewed draft financials for Seton Hospital. |
| 11/29/2019 | P. Chadwick | 1.8 | Reviewed MOR for October. |
| 12/2/2019 | P. Chadwick | 1.3 | Reviewed detailed support for property taxes disputes by facility. |
| 12/2/2019 | P. Chadwick | 1.1 | Prepared finance update to Verity Board. |
| 12/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity (T. Conner) regarding property taxes. |
| 12/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity RCM (R. Hernandez) regarding status of operations. |
| 12/2/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Finance (S. Ved) regarding status of operations. |
| 12/3/2019 | P. Chadwick | 1.0 | Participated in VHS Board meeting. |
| 12/3/2019 | P. Chadwick | 0.8 | Participated in Seton Executives meeting. |
| 12/3/2019 | P. Chadwick | 0.6 | Reviewed cash position against near term disbursements to plan liquidity. |
| 12/3/2019 | P. Chadwick | 0.4 | Participated in Seton Foundation Board meeting. |
| 12/3/2019 | P. Chadwick | 0.4 | Prepared presentation to Board. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **23. CFO Services** |
| 12/4/2019 | P. Chadwick | 1.6 | Reviewed analysis of underpayments of patient AR by major health plan. |
| 12/4/2019 | P. Chadwick | 0.6 | Participated in call with Verity Finance (S. Ved) regarding reporting of underpayments. |
| 12/5/2019 | P. Chadwick | 0.9 | Reviewed daily cash flow forecast for liquidity needs over week. |
| 12/6/2019 | P. Chadwick | 1.1 | Prepared presentation to SFMC Board. |
| 12/6/2019 | P. Chadwick | 1.1 | Researched request from LA Care for financial information on SFMC. |
| 12/6/2019 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed request for additional temporary staffing in revenue cycle HBRC. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed requests for additional temporary staffing at Seton. |
| 12/6/2019 | P. Chadwick | 0.9 | Reviewed stop loss payment requests for the week. |
| 12/6/2019 | P. Chadwick | 0.7 | Participate in SMC Foundation Board meeting. |
| 12/8/2019 | P. Chadwick | 1.1 | Prepared staffing response to revenue cycle team. |
| 12/9/2019 | P. Chadwick | 0.7 | Participated in meeting with Finance (J. Duong) regarding status of operating initiatives. |
| 12/10/2019 | P. Chadwick | 1.0 | Prepared structure of a plan to operate hospitals after January. |
| 12/10/2019 | P. Chadwick | 1.0 | Reviewed analysis of underpayments for five largest health plans. |
| 12/10/2019 | P. Chadwick | 0.7 | Participated meeting with Verity PFS (R. Hernandez) regarding historical claims underpaid by plans. |
| 12/10/2019 | P. Chadwick | 0.6 | Participated in Seton executives meeting. |
| 12/10/2019 | P. Chadwick | 0.5 | Reviewed funding plan for the week. |
| 12/10/2019 | P. Chadwick | 0.4 | Reviewed managed care requested payments. |
| 12/10/2019 | P. Chadwick | 0.4 | Reviewed professional fees requested payments. |
| 12/12/2019 | P. Chadwick | 1.4 | Reviewed draft baseline cash forecast. |
| 12/12/2019 | P. Chadwick | 1.0 | Reviewed draft presentation to Board on liquidity. |
| 12/12/2019 | P. Chadwick | 0.6 | Participated in meeting with AMPlus regarding status of collections and systems improvement initiatives. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 12/13/2019 | P. Chadwick | 2.2 | Prepared presentation to VHS Board. |
| 12/13/2019 | P. Chadwick | 1.6 | Reviewed turnover of employees by facility and department. |
| 12/13/2019 | P. Chadwick | 1.1 | Participated in Board meting with VHS. |
| 12/13/2019 | P. Chadwick | 0.8 | Participated in staffing meeting with Verity RCM regarding turnover. |
| 12/13/2019 | P. Chadwick | 0.5 | Participated in meeting with Verity (T. Conner) regarding insurance update. |
| 12/16/2019 | P. Chadwick | 0.9 | Prepared proposed staffing plan for Accounting in January. |
| 12/16/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity Materials Management regarding January operations. |
| 12/16/2019 | P. Chadwick | 0.7 | Participated in meeting with Verity RCM regarding changes in staffing. |
| 12/16/2019 | P. Chadwick | 0.6 | Participated in meeting with Verity Finance regarding changes in staffing. |
| 12/17/2019 | P. Chadwick | 1.0 | Participated in SFMC board meeting. |
| 12/18/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. del Junco) regarding physicians transitions. |
| 12/18/2019 | P. Chadwick | 0.7 | Participated in meeting with Seton (J. Hackson) regarding monthly ED outcomes. |
| 12/18/2019 | P. Chadwick | 0.6 | Participated in IT Staff meeting. |
| 12/18/2019 | P. Chadwick | 0.6 | Participated in meeting with PFS team regarding productivity. |
| 12/18/2019 | P. Chadwick | 0.6 | Prepared transition plan for Controller and related staffing. |
| 12/19/2019 | P. Chadwick | 2.1 | Reviewed SVMC staffing by department November. |
| 12/19/2019 | P. Chadwick | 1.9 | Reviewed status of IT 2020 requirements to support hospitals. |
| 12/19/2019 | P. Chadwick | 1.3 | Reviewed transition of controller responsibilities to staff and interim-controller. |
| 12/19/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity IT (M. Day) regarding IT contracts necessary for January. |
| 12/23/2019 | P. Chadwick | 1.3 | Reviewed current signatory process for all levels of authority. |
| 12/23/2019 | P. Chadwick | 1.3 | Reviewed funding for week. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 23. CFO Services

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/23/2019 | P. Chadwick | 1.1 | Participated in staffing meeting regarding changes in RCM structure. |
| 12/23/2019 | P. Chadwick | 0.9 | Reviewed VMF funding for week. |
| 12/24/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (M. Day) regarding systems status for 2020. |
| 12/26/2019 | P. Chadwick | 1.7 | Reviewed current AP run for week. |
| 12/30/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity IT (M. Day) regarding IT support services. |
| 12/30/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity Executives (R. Adcock, T. Armada, S. Sharrer) regarding operations. |
| 12/31/2019 | P. Chadwick | 2.3 | Reviewed reconciliation of physician final payrolls. |
| 12/31/2019 | P. Chadwick | 0.9 | Reviewed VMF cash forecast. |
| *Task Code Total Hours* | | **289.9** | |

### 26. Tax Issues

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 10/1/2019 | J. Kiley | 1.3 | Discussed with F. Lenahan, Verity Accountant, appeal of LA County unsecured property tax assessment on 9/23/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed final demand on delinquent unsecured property tax bills from Los Angeles County on 9/12/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed Verity internal real estate tax tracker schedule for properties owned by St. Francis, St. Vincent and Seton on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Discussed filing Los Angeles County tax exemption form with F. Lenahan, Verity Accountant on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Reviewed LA County Tax assessments and payments of SFMC for 2017-2018 tax year. |
| 10/1/2019 | J. Kiley | 0.9 | Discussed final demand on delinquent unsecured property tax bills from Los Angeles County with R. Luna, Los Angeles County tax employee on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Follow up discussion with R. Luna, of Los Angeles County tax delinquent unsecured property tax bills from Los Angeles County on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed suspension of collection efforts of Los Angeles County tax bills with A. Fierro-Peretti, Verity Corporate Controller on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.5 | Discussed Los Angeles tax lien filed against SVMC with D. Estrada tax representative of Los Angeles County. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 10/3/2019 | J. Emerson | 1.2 | Reviewed fixed asset register prior to distribution to CA taxing authority. |
| 10/7/2019 | P. Chadwick | 1.0 | Participated in meeting with Verity (A. Fierro-Peretti) regarding tax transition. |
| 10/7/2019 | D. Galfus | 0.4 | Participated in a call with Grant Thornton, Dentons and A. Fierro-Peretti, Controller, re: tax matters. |
| 10/7/2019 | D. Galfus | 0.2 | Held discussion with A. Fierro-Peretti, Controller, re: tax matters. |
| 10/9/2019 | J. Emerson | 0.5 | Reviewed Grant Thornton's tax memo. |
| 10/9/2019 | D. Galfus | 0.5 | Reviewed the tax memo from Grant Thornton. |
| 10/11/2019 | N. Haslun | 1.4 | Reviewed VMG 2018 tax return. |
| 10/11/2019 | N. Haslun | 0.3 | Held two calls with Management (A. Fierro-Peretti) to discuss comments to the VMG 2018 tax return. |
| 10/14/2019 | J. Emerson | 2.1 | Reconciled asserted tax claims re: VMF. |
| 10/14/2019 | N. Haslun | 1.4 | Researched tax reporting requirements for loan forgiveness. |
| 10/14/2019 | J. Emerson | 1.2 | Continued to reconcile asserted tax claims. |
| 10/14/2019 | D. Galfus | 0.9 | Reviewed tax memo from Grant Thornton. |
| 10/14/2019 | D. Galfus | 0.7 | Participated in a call with A. Fierro-Peretti, Controller and B. Roche, GT re: tax matters. |
| 10/14/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) regarding tax treatment of loan forgiveness. |
| 10/14/2019 | D. Galfus | 0.4 | Reviewed the APA re: tax matters. |
| 10/16/2019 | J. Emerson | 2.1 | Prepared analysis re: tax claims. |
| 10/16/2019 | J. Kiley | 1.2 | Worked with F. Lenahan, Verity Accountant, on submitting appeal of unsecured property tax lien to Los Angeles County. |
| 10/17/2019 | J. Kiley | 0.7 | Reviewed the payment status of property tax lease invoice from De Lage Landen Financial at the request of vendors' counsel. |
| 10/17/2019 | D. Galfus | 0.3 | Reviewed tax issues in relation to the closing of the APA. |
| 10/18/2019 | J. Kiley | 0.9 | Discussed appeal of Los Angeles County unsecured property tax lien with F. Lenahan, Verity Accountant. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 10/21/2019 | J. Kiley | 1.1 | Reviewed SFMC secured property tax assessments received from F. Lenahan, Verity Accountant. |
| 10/23/2019 | J. Emerson | 1.4 | Revised tax claims analysis to reflect new information. |
| 10/23/2019 | J. Kiley | 0.7 | Reviewed payment status of De Lage property tax invoice at the request of vendors' counsel. |
| 10/25/2019 | J. Kiley | 0.8 | Reviewed final appeal of Los Angeles County property tax lien filed by F. Lenahan, Verity Accountant. |
| 10/31/2019 | N. Haslun | 0.8 | Set up process to provide tax exemption donation certificate for donation planned by the Seton Medical Staff. |
| 11/1/2019 | J. Kiley | 2.4 | Reviewed Verity property tax bills worksheet prepared by F. Lenahan, Verity Accountant, in order to prorate real estate taxes due from buyer upon closing of KPC transaction. |
| 11/1/2019 | N. Haslun | 1.4 | Drafted email to Management (P. Chadwick) regarding understanding of payroll tax withholding rules in regards to final paychecks for two VMG doctors. |
| 11/5/2019 | J. Emerson | 0.8 | Revised fixed asset registers to be responsive to CA taxing authority. |
| 11/6/2019 | J. Kiley | 1.7 | Reviewed unpaid LA County unsecured property tax bills and tax liens in order to determine amount payable upon closing of KPC sale. |
| 11/6/2019 | D. Galfus | 0.9 | Analyzed certain tax claims. |
| 11/8/2019 | J. Emerson | 0.4 | Prepared response re: tax liabilities. |
| 11/8/2019 | D. Galfus | 0.4 | Reviewed the status of the tax claims. |
| 11/11/2019 | J. Kiley | 2.1 | Reviewed asserted tax claims in order to determine if SCC paid their portion. |
| 11/11/2019 | J. Emerson | 2.1 | Revised certain tax liability estimates. |
| 11/11/2019 | J. Kiley | 0.6 | Discussed with K. Arnst, SCC tax representative, current outstanding Verity unsecured bills. |
| 11/12/2019 | J. Kiley | 2.0 | Updated BRG's proration calculation of real estate taxes for KPC closing. |
| 11/13/2019 | J. Emerson | 0.7 | Reviewed revised tax reconciliation. |
| 11/13/2019 | J. Kiley | 0.3 | Reviewed O'Connor real estate tax bill and contacted SCC in order to change address. |
| 11/14/2019 | J. Emerson | 0.8 | Participated in call with CA tax auditor and Dentons (R. Richards) re claims asserted. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 11/15/2019 | J. Kiley | 1.2 | Prepared schedule of LA County retroactive tax and penalty assessments in order for Verity to accrue. |
| 11/18/2019 | J. Emerson | 0.7 | Provided comments re: revised tax reconciliation. |
| 11/19/2019 | D. Galfus | 0.6 | Reviewed tax matters impacting the Debtors. |
| 11/20/2019 | J. Kiley | 0.8 | Discussed next steps to resolve LA County retroactive property tax assessments. |
| 11/21/2019 | J. Kiley | 0.9 | Participated in conference call regarding retroactive tax assessments with C. Scharrer, LA County Appraiser Specialist and M. Fuentes, Verity Accounting Manager. |
| 12/2/2019 | D. Galfus | 0.3 | Reviewed certain real estate tax matters. |
| 12/3/2019 | J. Kiley | 1.5 | Coordinated payment of Verity's secured real estate taxes before the late payment deadline of 12/10/19 with R. Dino, Verity Accounts Payable Manager. |
| 12/9/2019 | J. Emerson | 0.9 | Revised fixed asset listing to be responsive to California taxing authority. |
| 12/9/2019 | J. Kiley | 0.6 | Discussed status of unsecured and secured tax liens filed by Los Angeles county with F. Lenahan, Verity Accountant. |
| 12/10/2019 | J. Kiley | 1.1 | Reviewed Los Angeles County application of Verity's secured property tax payments in 2018 and 2019 with F. Lenahan, Verity Accountant. |
| 12/17/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) regarding upcoming call with SVMD regarding payroll tax filings. |
| 12/23/2019 | J. Kiley | 0.4 | Reviewed correspondence from Los Angeles County regarding application of Verity's real estate taxes payments for SFMC. |
| ***Task Code Total Hours*** | | **57.6** | |
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/1/2019 | P. Chadwick | 1.7 | Prepared proposed responses to comment made by UCC regarding Plan of Liquidation. |
| 9/1/2019 | P. Chadwick | 1.1 | Reviewed latest draft settlement proposal to PBGC. |
| 9/2/2019 | P. Chadwick | 2.6 | Reviewed revised draft Disclosure Statement. |
| 9/2/2019 | P. Chadwick | 2.6 | Validated numbers in draft Disclosure Statement to books and records. |
| 9/2/2019 | D. Galfus | 2.2 | Reviewed the latest draft of the Disclosure Statement to provide comments to Counsel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/2/2019 | P. Chadwick | 1.3 | Reviewed Debtors' proposed resolution of comments made by Secured Creditors to Plan of Liquidation. |
| 9/2/2019 | P. Chadwick | 1.0 | Reviewed comments proposed by secured creditors to Plan of Liquidation. |
| 9/2/2019 | P. Chadwick | 0.9 | Reviewed proposed comments to Disclosure Statement from Verity Finance. |
| 9/3/2019 | J. Emerson | 2.8 | Provided comments re: Disclosure Statement. |
| 9/3/2019 | J. Emerson | 2.6 | Provided comments re: Plan of Reorganization. |
| 9/3/2019 | P. Chadwick | 2.2 | Reviewed current draft of Plan of Liquidation. |
| 9/3/2019 | D. Galfus | 1.2 | Reviewed the Plan treatment of certain pension claims. |
| 9/3/2019 | P. Chadwick | 0.9 | Reviewed proposed Debtor changes to Plan of Liquidation. |
| 9/3/2019 | D. Galfus | 0.8 | Reviewed the draft litigation trust agreement related to the Plan and Disclosure statement. |
| 9/3/2019 | C. Kearns | 0.4 | Reviewed draft Disclosure Statement discussion re: PBGC claim. |
| 9/4/2019 | D. Galfus | 2.4 | Reviewed the finalized Plan and Disclosure Statement. |
| 9/5/2019 | D. Galfus | 1.8 | Analyzed Plan issues related to the foundations. |
| 9/5/2019 | C. Kearns | 0.7 | Reviewed changes to Disclosure Statement as filed to draft with comments. |
| 9/6/2019 | P. Chadwick | 2.2 | Reviewed analysis of QAF activity from August 2018 to July 2019. |
| 9/6/2019 | P. Chadwick | 1.9 | Reviewed UCC complaint in lien challenge. |
| 9/6/2019 | P. Chadwick | 1.7 | Participated in meeting with Dentons (T. Moyron, C. Montgomery) regarding QAF accounting. |
| 9/6/2019 | P. Chadwick | 1.5 | Reviewed memorandum of lien challenge prepared by Milbank. |
| 9/6/2019 | D. Galfus | 1.2 | Analyzed various financial schedules needed for upcoming mediation. |
| 9/6/2019 | D. Galfus | 1.1 | Developed outline of various schedules needed for upcoming mediation. |
| 9/6/2019 | J. Schlant | 1.1 | Participated in call to discuss unrelated business income tax issues re: the Plan with Dentons, Grant Thornton. |
| 9/6/2019 | C. Kearns | 0.4 | Reviewed Disclosure Statement motion. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**27. Plan of Reorganization/Disclosure Statement**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 9/7/2019 | P. Chadwick | 1.9 | Reviewed latest analysis of QAF transactions in preparation for mediation. |
| 9/7/2019 | D. Galfus | 1.3 | Analyzed various financial schedules prepared for upcoming mediation meeting. |
| 9/7/2019 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding the accounting for QAF transactions. |
| 9/7/2019 | P. Chadwick | 0.9 | Reviewed Houlihan Lokey comments to the QAF transactions accounting summary. |
| 9/7/2019 | P. Chadwick | 0.9 | Reviewed latest CBA proposed settlement from union. |
| 9/8/2019 | P. Chadwick | 2.7 | Reviewed latest analysis on QAF payables and receivables. |
| 9/8/2019 | P. Chadwick | 1.9 | Prepared cash flow scenarios in advance of mediation. |
| 9/8/2019 | D. Galfus | 1.9 | Revised financial schedules for upcoming mediation. |
| 9/8/2019 | P. Chadwick | 1.7 | Reviewed UCC Complaint regarding liens of secured in advance of mediation. |
| 9/8/2019 | D. Galfus | 0.6 | Reviewed mediation statement in advance of the meeting. |
| 9/9/2019 | D. Galfus | 2.8 | Participated in the mediation process along with Management (R. Adcock; E. Paul) and Counsel (C. Montgomery; T. Moyron) and the other parties in interest. |
| 9/9/2019 | D. Galfus | 2.7 | Continued to participate in the mediation process along with Management (R. Adcock; E. Paul) and Counsel (C. Montgomery; T. Moyron) and the other parties in interest. |
| 9/9/2019 | J. Emerson | 2.4 | Revised exhibit re: claims estimate by class to reflect new information. |
| 9/9/2019 | D. Galfus | 1.6 | Prepared analysis of potential alternatives structures to resolve claim disputes in the Plan. |
| 9/9/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Adcock, E Paul) regarding new QAF schedules. |
| 9/9/2019 | P. Chadwick | 1.1 | Reviewed Nelson Hardiman report on classification of restricted Charitable Foundations funds. |
| 9/10/2019 | J. Schlant | 1.9 | Researched PBGC settlement structures used in other bankruptcy cases to craft PBGC settlement. |
| 9/10/2019 | C. Kearns | 0.5 | Reviewed status of open issues re: Disclosure Statement. |
| 9/11/2019 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Plan of Liquidation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **27. Plan of Reorganization/Disclosure Statement** |
| 9/11/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Disclosure Statement. |
| 9/12/2019 | P. Chadwick | 2.7 | Reviewed document retention plan for systems and applications being processed to GRM. |
| 9/12/2019 | J. Emerson | 2.5 | Provided comments re: Committee's amended complaint. |
| 9/12/2019 | P. Chadwick | 0.9 | Reviewed latest draft GRM proposal to provide document hosting services. |
| 9/12/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Maizel) and Verity (R. Adcock) regarding medical settlement. |
| 9/12/2019 | D. Galfus | 0.7 | Analyzed issues with the lender claims in the Plan. |
| 9/12/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Maizel) regarding status of Attorney General review and related meetings. |
| 9/12/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity (E. Paul) and Dentons (T. Moyron) regarding RPHE claims. |
| 9/13/2019 | P. Chadwick | 2.2 | Reviewed details of PBGC claims and Dentons analysis thereof. |
| 9/13/2019 | D. Galfus | 1.2 | Analyzed the Debtors' collateral values on their assets for confirmation matters under the Plan. |
| 9/16/2019 | C. Kearns | 2.7 | Analyzed issues re: potential value diminution based on Capital structure and first day declaration. |
| 9/16/2019 | D. Galfus | 2.2 | Analyzed collateral values of the Debtors' assets related to confirmation matters associated with the Plan. |
| 9/16/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (S. Maizel) and Nelson Hardiman (H. Biehl) regarding medical settlement. |
| 9/16/2019 | P. Chadwick | 0.9 | Reviewed prior draft proposed medical settlement. |
| 9/17/2019 | D. Galfus | 1.8 | Reviewed certain filed Disclosure Statement objections. |
| 9/17/2019 | D. Galfus | 1.4 | Analyzed the Debtors' historical asset values for Plan purposes. |
| 9/17/2019 | D. Galfus | 0.9 | Reviewed the draft Disclosure Statement to potential edits. |
| 9/18/2019 | P. Chadwick | 1.9 | Reviewed objections to the Disclosure Statement in order to prepare potential responses. |
| 9/18/2019 | C. Kearns | 1.2 | Drafted analysis and related memo for Counsel re: possible declaration in support of Disclosure Statement motion. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **27. Plan of Reorganization/Disclosure Statement** |
| 9/18/2019 | D. Galfus | 1.1 | Reviewed the Committee's objection to the Plan of Liquidation. |
| 9/18/2019 | C. Kearns | 0.8 | Reviewed and analyzed Committee's objection to Disclosure Statement. |
| 9/18/2019 | D. Galfus | 0.5 | Reviewed the status of tax matters on the Debtors' Plan of Liquidation. |
| 9/19/2019 | C. Kearns | 2.9 | Reviewed analysis of value diminution and issues related to the Committee's Disclosure Statement objection. |
| 9/19/2019 | D. Galfus | 2.4 | Prepared an updated liquidation analysis utilizing certain market data. |
| 9/19/2019 | D. Galfus | 1.7 | Developed proposed responses to the various plan objections. |
| 9/19/2019 | D. Galfus | 1.6 | Reviewed Disclosure Statement plan objections. |
| 9/19/2019 | D. Galfus | 1.2 | Participated in a call with Dentons (T. Moyron) re: Plan objections. |
| 9/19/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) to review Disclosure Statement objections. |
| 9/19/2019 | C. Kearns | 0.3 | Reviewed draft settlement with PBGC. |
| 9/19/2019 | D. Galfus | 0.2 | Held call with T. Conner, Treasurer, re: insurance issues. |
| 9/20/2019 | P. Chadwick | 1.4 | Reviewed Disclosure Statement objections in advance of meeting with Houlihan Lokey. |
| 9/20/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) Mintz Levin (D. Bleck) and Houlihan Lokey (A. Turnball) regarding disclosure settlement objections. |
| 9/20/2019 | D. Galfus | 0.9 | Prepared an updated liquidation analysis for new market data. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron) and Maslon (J. Reed) regarding Disclosure Statement objections. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Houlihan Lokey (A. Turnball) regarding Disclosure Statement objections. |
| 9/20/2019 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) and Dentons (T. Moyron) regarding Plan of Liquidation. |
| 9/20/2019 | C. Kearns | 0.4 | Participated in call with (A. Turnbull) Houlihan to discuss matters re: the Disclosure Statement. |
| 9/20/2019 | C. Kearns | 0.2 | Reviewed redline to proposed PBGC settlement agreement. |
| 9/23/2019 | D. Galfus | 2.2 | Developed responses for the various Plan objections received last week. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 9/23/2019 | D. Galfus | 0.9 | Reviewed the revised draft liquidation analysis. |
| 9/23/2019 | C. MacLaverty | 0.8 | Compiled collateral matrix organized by facility. |
| 9/23/2019 | C. Kearns | 0.5 | Reviewed status of open issues/information needs for the Disclosure Statement. |
| 9/24/2019 | J. Emerson | 1.3 | Provided comments re: liquidation analysis. |
| 9/24/2019 | P. Chadwick | 0.9 | Prepared black lined edits of draft GRM motion. |
| 9/24/2019 | D. Galfus | 0.9 | Prepared information for lender advisors in connection with resolving Plan issues. |
| 9/24/2019 | C. Kearns | 0.2 | Reviewed draft NDA with a large holder re: Plan related negotiations. |
| 9/24/2019 | D. Galfus | 0.2 | Reviewed motion to extend Disclosure Statement hearing. |
| 9/25/2019 | D. Galfus | 1.8 | Provided comments to Counsel on the liquidating trust agreement. |
| 9/25/2019 | J. Emerson | 1.6 | Provided commented re: tentative ruling. |
| 9/26/2019 | C. Kearns | 0.4 | Reviewed draft liquidating trust agreement re: Plan amendment. |
| 9/27/2019 | D. Galfus | 0.6 | Reviewed the status of the Debtors' tax filings and related matters for the Disclosure Statement. |
| 9/30/2019 | C. MacLaverty | 0.5 | Compiled a Disclosure Statement collateral matrix. |
| 10/1/2019 | D. Galfus | 2.4 | Updated the Debtors' best interest test for Disclosure Statement. |
| 10/1/2019 | J. Schlant | 1.9 | Analyzed alternative liquidation scenario for Disclosure Statement. |
| 10/1/2019 | J. Kiley | 1.8 | Reviewed Verity Health Chapter 11 Plan of Liquidation and Disclosure Statement on 9/9/2019. |
| 10/1/2019 | C. MacLaverty | 0.8 | Update the Disclosure Statement collateral matrix. |
| 10/1/2019 | D. Galfus | 0.7 | Reviewed the status of the liquidation trust agreement. |
| 10/1/2019 | D. Galfus | 0.6 | Reviewed certain Disclosure Statement objections and related status. |
| 10/2/2019 | P. Chadwick | 2.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Plan of liquidation. |
| 10/2/2019 | P. Chadwick | 0.9 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding status of sale timeline. |
| 10/2/2019 | C. Kearns | 0.3 | Reviewed best interest analysis for Counsel re: Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 10/4/2019 | D. Galfus | 0.5 | Reviewed the Debtors draft motion to continue to the Disclosure Statement hearing. |
| 10/4/2019 | C. Kearns | 0.2 | Reviewed motion re: Disclosure Statement delay. |
| 10/5/2019 | D. Galfus | 0.2 | Reviewed the filed Disclosure Statement motion. |
| 10/7/2019 | D. Galfus | 0.1 | Reviewed the order related Disclosure Statement extension. |
| 10/8/2019 | D. Galfus | 0.8 | Evaluated the latest liquidating trust agreement draft. |
| 10/8/2019 | D. Galfus | 0.8 | Held call with T. Moyron and S. Maizel, Dentons, case matters including Disclosure Statement timing and issues. |
| 10/14/2019 | C. Kearns | 0.2 | Emailed with Counsel and R. Adcock re: Plan related issues. |
| 10/18/2019 | C. Kearns | 0.5 | Reviewed the status of Plan related issues. |
| 10/21/2019 | C. Kearns | 0.5 | Reviewed potential Plan alternatives pending Court ruling on AG issues. |
| 10/25/2019 | P. Chadwick | 1.1 | Participated in meeting with UCC (M. Shinderman) regarding status of Plan process. |
| 10/29/2019 | P. Chadwick | 1.3 | Prepared potential proposed settlement for DHCS. |
| 10/29/2019 | C. Kearns | 0.7 | Reviewed status of key issues related to the Plan. |
| 10/29/2019 | D. Galfus | 0.5 | Reviewed draft extension motion for filing the Disclosure Statement. |
| 10/30/2019 | C. Kearns | 0.3 | Reviewed way forward re: impact to overall Plan process of the Committee's lien challenge. |
| 11/4/2019 | P. Chadwick | 1.3 | Reviewed PBGC settlement for transition of plan. |
| 11/5/2019 | P. Chadwick | 0.9 | Participated in meeting with Dentons regarding Plan of Liquidation. |
| 11/5/2019 | D. Galfus | 0.8 | Reviewed the Liquidation Analysis for the Plan. |
| 11/6/2019 | D. Galfus | 0.9 | Developed replies for certain issues related to the Plan. |
| 11/8/2019 | J. Schlant | 2.9 | Prepared best interest test schedules for inclusion in Disclosure Statement. |
| 11/8/2019 | D. Galfus | 1.9 | Prepared an updated best interest test for the Disclosure Statement. |
| 11/9/2019 | J. Emerson | 2.7 | Prepared revised exhibit 3.3 re: Plan of Liquidation. |
| 11/9/2019 | D. Galfus | 1.2 | Revised the best interest test for the Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 11/9/2019 | D. Galfus | 0.9 | Analyzed the Debtors claims for the Plan of Liquidation. |
| 11/9/2019 | J. Emerson | 0.7 | Continued to prepare revised exhibit 3.3 re: Plan of Reorganization. |
| 11/10/2019 | J. Emerson | 2.7 | Continued to revise Plan of Liquidation exhibit 3.3 to reflect comments. |
| 11/10/2019 | J. Emerson | 2.7 | Updated Plan of Liquidation exhibit 3.3 to reflect new information. |
| 11/10/2019 | J. Emerson | 2.4 | Revised Plan of Liquidation exhibit 3.3 to reflect comments. |
| 11/11/2019 | D. Galfus | 1.3 | Prepared certain analyses for the Plan of Liquidation and Disclosure Statement. |
| 11/11/2019 | D. Galfus | 1.1 | Analyzed various of the Debtors' filed claims for the Plan of Liquidation. |
| 11/11/2019 | D. Galfus | 0.9 | Developed certain information for inclusion in the Kearns Declaration in support of the Plan and Disclosure Statement. |
| 11/11/2019 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) regarding Plan of Liquidation. |
| 11/11/2019 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons, re: various declarations required from BRG in regards to the revised Disclosure Statement and Plan filing. |
| 11/11/2019 | D. Galfus | 0.3 | Participated in call with T. Moyron; N. Koffroth (Dentons) re: the Plan and Disclosure Statement filing. |
| 11/11/2019 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons, re: certain declarations to be included in the revised Disclosure Statement and Plan filing. |
| 11/12/2019 | D. Galfus | 2.7 | Prepared certain exhibits for inclusion in the Kearns Declaration in support of the revised Plan filing. |
| 11/12/2019 | C. Kearns | 2.3 | Drafted declaration requested by Counsel re: the Disclosure Statement. |
| 11/12/2019 | C. MacLaverty | 2.0 | Updated lender collateral coverage Disclosure Statement schedules. |
| 11/12/2019 | J. Schlant | 1.8 | Analyzed encumbered cash balances at petition date for Plan opposition responses. |
| 11/12/2019 | P. Chadwick | 1.2 | Reviewed analyses in support of Plan of Liquidation. |
| 11/12/2019 | D. Galfus | 1.1 | Prepared various information exhibits for the revised Disclosure Statement filing. |
| 11/12/2019 | P. Chadwick | 1.0 | Reviewed draft recovery analysis in support of Plan of Liquidation. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 11/12/2019 | J. Schlant | 1.0 | Reviewed total collateral value matrix for use in Plan opposition responses. |
| 11/12/2019 | D. Galfus | 0.8 | Developed action steps required to complete the revised Disclosure Statement and Plan filing. |
| 11/12/2019 | D. Galfus | 0.8 | Reviewed certain historical data in connection with the updated filing of the revised Disclosure Statement. |
| 11/13/2019 | J. Schlant | 2.9 | Processed comments on schedules for use in Plan opposition responses. |
| 11/13/2019 | C. Kearns | 2.5 | Drafted declaration requested by Counsel in support of Disclosure Statement re: calculation of collateral. |
| 11/13/2019 | J. Schlant | 2.5 | Prepared updated schedules for use in Plan opposition responses. |
| 11/13/2019 | C. MacLaverty | 2.3 | Updated lender collateral coverage Disclosure Statement schedules. |
| 11/13/2019 | D. Galfus | 2.1 | Prepared additional exhibits for inclusion in the Kearns Declaration in support of the revised Plan filing. |
| 11/13/2019 | C. Kearns | 2.0 | Continued to draft declaration requested by Counsel in support of Disclosure Statement re: calculation of collateral. |
| 11/13/2019 | J. Schlant | 1.9 | Researched tax assessment values of hospitals for use in Plan opposition responses. |
| 11/13/2019 | D. Galfus | 1.5 | Reviewed draft Disclosure Statement draft. |
| 11/13/2019 | J. Emerson | 1.1 | Provided comments re: Kearns Declaration. |
| 11/13/2019 | J. Schlant | 0.8 | Reviewed total collateral value matrix for use in Plan opposition responses. |
| 11/14/2019 | J. Schlant | 2.9 | Reviewed drafted declarations for use in Plan opposition responses. |
| 11/14/2019 | D. Galfus | 2.8 | Prepared exhibits for Galfus Declaration in support of the revised Disclosure Statement. |
| 11/14/2019 | J. Schlant | 2.8 | Prepared update to estate value recovery hurdle schedules. |
| 11/14/2019 | J. Schlant | 2.5 | Composed footnotes to equity cushion schedules for use in plan opposition responses. |
| 11/14/2019 | C. Kearns | 2.5 | Drafted declaration in support of the Disclosure Statement re: collateral coverage at the petition date. |
| 11/14/2019 | J. Schlant | 2.5 | Processed comments on equity cushion schedules for use in Plan opposition responses. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 11/14/2019 | D. Galfus | 1.6 | Continued to prepare Galfus Declaration for the revised Disclosure Statement filing. |
| 11/14/2019 | D. Galfus | 1.2 | Reviewed Kearns Declaration in support of the revised Disclosure Statement. |
| 11/14/2019 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) regarding revised Plan and Disclosure Statement. |
| 11/14/2019 | D. Galfus | 0.9 | Reviewed revised waterfall data for revised Disclosure Statement and related replies to objections. |
| 11/15/2019 | J. Schlant | 2.7 | Reviewed drafted declarations for use in Plan opposition responses. |
| 11/15/2019 | D. Galfus | 1.6 | Revised Galfus Declaration for certain updated financial information. |
| 11/15/2019 | P. Chadwick | 1.3 | Reviewed declarations in support of Disclosure Statement. |
| 11/15/2019 | D. Galfus | 0.9 | Reviewed the latest version of Kearns' draft declaration for Disclosure Statement filing. |
| 11/15/2019 | D. Galfus | 0.8 | Prepared outline of next steps in connection with the Disclosure Statement filing. |
| 11/15/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) regarding Disclosure Statement. |
| 11/15/2019 | C. Kearns | 0.5 | Drafted possible declaration in support of Disclosure Statement motion. |
| 11/15/2019 | P. Chadwick | 0.3 | Participated in a call with Mintz Levin (P. Ricotta) and Dentons (T. Moyron) related to the Disclosure Statement filing. |
| 11/15/2019 | C. Kearns | 0.2 | Reviewed draft motion for continuance of Disclosure Statement hearing. |
| 11/18/2019 | D. Galfus | 1.4 | Analyzed the status of the declarations prepared in connection with the revised Disclosure Statement filing. |
| 11/19/2019 | D. Galfus | 1.2 | Reviewed draft filings related to the revised Disclosure Statement. |
| 11/19/2019 | J. Schlant | 1.0 | Processed comments on schedules for use in Plan opposition responses. |
| 11/19/2019 | J. Emerson | 0.8 | Reviewed filings related to revised Disclosure Statement. |
| 11/19/2019 | D. Galfus | 0.7 | Reviewed status of the updated Disclosure Statement. |
| 11/20/2019 | D. Galfus | 0.3 | Reviewed motion to continue Disclosure Statement hearing. |
| 11/21/2019 | D. Galfus | 1.3 | Prepared certain financial information in response to objections to the Debtors' initial Disclosure Statement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 11/21/2019 | D. Galfus | 0.9 | Analyzed the claims related data in connection with incorporating such in the revised Disclosure Statement filing. |
| 11/21/2019 | C. Kearns | 0.7 | Reviewed alternate scenario should SGM not close. |
| 11/22/2019 | D. Galfus | 1.6 | Prepared requested financial information to be included in the revised Disclosure Statement. |
| 11/22/2019 | D. Galfus | 0.4 | Addressed questions from C. Montgomery, Dentons, re: the best interest test in the Disclosure Statement. |
| 11/25/2019 | D. Galfus | 1.4 | Prepared financial information for the revised Disclosure Statement filing. |
| 11/25/2019 | C. Kearns | 0.9 | Revised latest draft declaration in support of Disclosure Statement. |
| 11/26/2019 | C. Kearns | 1.5 | Drafted additional analysis requested by Counsel re: Disclosure Statement preparation. |
| 11/26/2019 | D. Galfus | 1.3 | Prepared updated financial analysis for the revised Disclosure Statement filing. |
| 11/27/2019 | D. Galfus | 2.1 | Prepared various analyses for revised Disclosure Statement filing. |
| 11/27/2019 | C. Kearns | 1.0 | Drafted declaration requested by Counsel to the Disclosure Statement. |
| 12/1/2019 | D. Galfus | 1.9 | Participated in a call with Dentons (C. Montgomery, T. Moyron, S. Maizel) re: various Disclosure Statement issues. |
| 12/1/2019 | D. Galfus | 0.7 | Reviewed certain analyses in advance of call with Counsel related to the Disclosure Statement. |
| 12/2/2019 | D. Galfus | 2.2 | Prepared analyses for revised Disclosure Statement filing re: certain asset values. |
| 12/2/2019 | D. Galfus | 1.4 | Prepared additional analyses re: asset values associated with the sale transactions for the revised Disclosure Statement filing. |
| 12/3/2019 | D. Galfus | 2.1 | Prepared certain financial analyses for the upcoming UCC call related to Disclosure Statement issues. |
| 12/3/2019 | P. Chadwick | 0.5 | Participated in meeting with VMG (T. del Junco) P. Melnick, and Dentons (P. Maxcy). |
| 12/4/2019 | P. Chadwick | 1.3 | Participated in call with Milbank (M. Shinderman) and Dentons (T. Moyron) regarding Plan of Liquidation. |
| 12/4/2019 | D. Galfus | 0.6 | Held call with C. Montgomery, Dentons, re: preparing certain analyses for the Plan and Disclosure Statement filing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **27. Plan of Reorganization/Disclosure Statement** | | | |
| 12/5/2019 | D. Galfus | 2.2 | Analyzed debt provisions in the Indentures impacting treatment in the Plan. |
| 12/5/2019 | D. Galfus | 1.0 | Held call with C. Montgomery, Dentons, re: certain financial analyses required for the Disclosure Statement filing. |
| 12/9/2019 | D. Galfus | 0.2 | Reviewed Disclosure Statement continuance motion. |
| **Task Code Total Hours** | | **274.0** | |
| **28. Valuation Analysis** | | | |
| 12/3/2019 | J. Dunn | 0.4 | Consulted regarding approaches to determining FMV of hospital assets. |
| **Task Code Total Hours** | | **0.4** | |
| **31. Planning** | | | |
| 9/2/2019 | D. Galfus | 0.3 | Updated BRG work plan and related staffing matrix. |
| 9/3/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 9/5/2019 | N. Haslun | 1.1 | Updated VMF work plan. |
| 9/6/2019 | D. Galfus | 0.4 | Revised BRG work plan and related staffing. |
| 9/10/2019 | N. Haslun | 0.9 | Updated VMF work plan. |
| 9/13/2019 | N. Haslun | 1.1 | Developed work plan for completion of Seton Finance report to the Board for August. |
| 9/13/2019 | N. Haslun | 1.0 | Updated BRG VMF work plan. |
| 9/13/2019 | N. Haslun | 0.6 | Drafted email to Management (S. Sharrer) regarding approval of open positions at Seton. |
| 9/13/2019 | N. Haslun | 0.3 | Held call with Management (S. Sharrer) regarding approval of open positions at Seton. |
| 9/16/2019 | N. Haslun | 1.8 | Updated Seton BRG work plan. |
| 9/24/2019 | N. Haslun | 1.8 | Updated Seton work plan. |
| 10/4/2019 | D. Galfus | 0.6 | Prepared BRG's work plan and related staffing for the upcoming weeks. |
| 10/7/2019 | J. Schlant | 1.6 | Prepared calendar of significant Court-related dates. |
| 10/7/2019 | P. Chadwick | 1.3 | Prepared work plan for BRG and Verity executives for week of Oct 7. |
| 10/10/2019 | D. Galfus | 0.5 | Updated BRG work plan and related staffing. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **31. Planning** | | | |
| 10/11/2019 | N. Haslun | 1.9 | Updated work plan at Seton for the finance analyst staff. |
| 10/11/2019 | N. Haslun | 0.5 | Held call with Management (T. Amos) to review updated revenue cycle reports. |
| 10/16/2019 | N. Haslun | 2.0 | Updated VMF work plan. |
| 10/17/2019 | C. Kearns | 0.5 | Reviewed latest developments based on information from the buyer. |
| 10/17/2019 | D. Galfus | 0.3 | Prepared BRG's work plan and related staffing. |
| 10/21/2019 | D. Galfus | 0.5 | Developed a work plan to discuss with Management for the week's activities. |
| 10/22/2019 | N. Haslun | 1.2 | Updated BRG Seton work plan. |
| 10/23/2019 | J. Schlant | 0.8 | Coordinated workstream plans to reflect departure of Verity finance staff. |
| 10/24/2019 | N. Haslun | 1.5 | Updated Seton BRG work plan. |
| 10/24/2019 | N. Haslun | 0.7 | Updated VMF work plan. |
| 10/28/2019 | J. Vizzini | 0.4 | Updated case work plan related to sale closing items. |
| 10/30/2019 | N. Haslun | 0.6 | Met with Seton Management (T. Amos) to discuss work plan in regards to future travelers staffing. |
| 10/31/2019 | N. Haslun | 0.9 | Updated VMF work plan. |
| 11/1/2019 | D. Galfus | 0.5 | Developed updated work plan for BRG and related staffing. |
| 11/5/2019 | N. Haslun | 2.8 | Edited work plan for VMG dissolution. |
| 11/6/2019 | N. Haslun | 2.5 | Updated status of completion of work plan. |
| 11/6/2019 | N. Haslun | 1.5 | Developed work plan to prepare financial analysis to be prepared in regards to certain Seton departments. |
| 11/12/2019 | J. Kiley | 1.0 | Prepared work plan work to finalized the TSA and KPC Closing. |
| 11/15/2019 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| 11/18/2019 | N. Haslun | 1.3 | Updated VMF work plan. |
| 11/18/2019 | P. Chadwick | 1.2 | Reviewed work plan for managed care team against schedule to close. |
| 11/18/2019 | N. Haslun | 0.8 | Updated Seton work plan. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 31. Planning

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/18/2019 | N. Haslun | 0.7 | Coordinated access to Race Street for Verity staff. |
| 11/18/2019 | N. Haslun | 0.5 | Met with Management (T. Amos) to review work plan for the day. |
| 11/19/2019 | N. Haslun | 1.1 | Updated work plan. |
| 11/25/2019 | N. Haslun | 2.7 | Updated work plan in regards to Verity Medical Group. |
| 11/25/2019 | N. Haslun | 1.8 | Reviewed VMF invoices proposed for payment in order to authorize such invoices for payment. |
| 11/26/2019 | N. Haslun | 1.5 | Updated VMF work plan. |
| 11/26/2019 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| 11/27/2019 | D. Galfus | 0.6 | Prepared BRG's staffing plan and associated work program for the upcoming weeks. |
| 12/2/2019 | P. Chadwick | 0.6 | Prepared staffing plan for Heritage litigation discovery. |
| 12/5/2019 | N. Haslun | 0.9 | Drafted follow up item list for VMG work plan. |
| 12/9/2019 | A. Mittiga | 1.0 | Updated the schedule of VMF open items. |
| 12/9/2019 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 12/10/2019 | D. Galfus | 0.5 | Updated BRG's work plan re: case matters. |
| 12/16/2019 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 12/30/2019 | D. Galfus | 0.5 | Developed BRG's work plan and related staffing. |
| **Task Code Total Hours** | | **51.2** | |

### 32. Document Review

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/4/2019 | C. MacLaverty | 2.9 | Compiled list of creditor addresses to be noticed. |
| 9/4/2019 | C. MacLaverty | 2.8 | Continued to compile list of creditor addresses to be noticed. |
| 9/4/2019 | C. MacLaverty | 0.3 | Continued to compile list of creditor addresses to be noticed. |
| 9/6/2019 | C. MacLaverty | 2.1 | Compiled list of creditor addresses to be noticed. |
| 9/6/2019 | C. MacLaverty | 0.9 | Continued to compile list of creditor addresses to be noticed. |
| 9/11/2019 | C. MacLaverty | 2.4 | Mapped commentary to equipment fair market value lease analysis. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **32. Document Review** | | | |
| 9/11/2019 | C. MacLaverty | 1.1 | Continued to map commentary to equipment fair market value lease analysis. |
| 9/17/2019 | C. MacLaverty | 0.9 | Reviewed SGM Asset Purchase Agreement assumptions exhibits. |
| 9/19/2019 | C. MacLaverty | 2.9 | Compiled a Disclosure Statement collateral matrix. |
| 9/19/2019 | C. MacLaverty | 0.6 | Continued to compile a Disclosure Statement collateral matrix. |
| 10/1/2019 | J. Emerson | 0.6 | Reviewed draft stipulation to resolve objection with Nant Health. |
| 10/7/2019 | C. Kearns | 0.2 | Reviewed latest bond debt pricing data. |
| 10/9/2019 | J. Emerson | 0.3 | Reviewed draft stipulation. |
| 10/10/2019 | J. Vizzini | 0.1 | Reviewed docket for filings relevant to contract designation and cure amounts. |
| 10/16/2019 | J. Vizzini | 0.4 | Reviewed tentative ruling regarding emergency motion for the entry of an order enforcing the order authorizing the sale to SGM. |
| 10/23/2019 | N. Lee | 0.4 | Compiled list of articles surrounding hearing on October 15, 2019. |
| 12/16/2019 | M. Galfus | 1.0 | Developed work plan for corporate move. |
| ***Task Code Total Hours*** | | ***19.9*** | |
| **36. Operation Management** | | | |
| 9/1/2019 | J. Kiley | 2.5 | Reviewed Medtronic USA contract and invoices in order to determine if Verity or SCC was liable for the potential shortfall of not meeting required minimum purchase level commitments on 8/13/19. |
| 9/1/2019 | J. Kiley | 2.3 | Prepared schedule of GE Healthcare Finance equipment lease invoices and underlying contracts on 8/8/19. |
| 9/1/2019 | J. Kiley | 1.9 | Reviewed Philips Healthcare invoices and underlying contracts in order to determine potential penalties from early termination on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.7 | Reviewed 3M invoices and underlying contracts to determine value of prepaid IT services as of September 2019 on 8/28/19. |
| 9/1/2019 | J. Kiley | 1.5 | Reviewed Experian Health invoices history and contracts in order to determine if Verity Medical Foundation had a separate contract on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.4 | Corresponded with P. Erani, Verity Executive Director, Application Services, and C. Esquivel, Verity Business Analyst, regarding creating a change order for Premier Software IT services on 8/21/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/1/2019 | J. Kiley | 1.3 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the need for additional storage of records and record retention on 8/26/19. |
| 9/1/2019 | J. Kiley | 1.3 | Reviewed CenturyLink TSA invoices to determine if these services were provided as part of a VHS multi-facility agreement on 8/14/19. |
| 9/1/2019 | J. Kiley | 1.2 | Reviewed Stanford Health Care invoices in order to determine if consistent with underlying agreements on 8/15/19. |
| 9/1/2019 | J. Kiley | 1.1 | Corresponded with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, regarding Verity's responsibilities under the grant on 8/16/19. |
| 9/1/2019 | J. Kiley | 1.1 | Discussed with M. Kwok, Verity Deputy Counsel, CDPH penalty invoices on 8/15/19. |
| 9/1/2019 | J. Kiley | 0.8 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the transition of RCM TSA services to SCC on 8/22/19. |
| 9/1/2019 | J. Kiley | 0.7 | Participated in phone call with M. Omand, Song-Brown State of CA Mini-Grants Program Manager, regarding OCH grant check on 8/15/19. |
| 9/3/2019 | N. Haslun | 2.9 | Performed quality control review of SMC financial report to the SMC Board of Directors. |
| 9/3/2019 | A. Mittiga | 2.9 | Reviewed each VMG physician's contract for information regarding their professional liability tail insurance. |
| 9/3/2019 | N. Haslun | 2.5 | Reviewed draft of VHS Disclosure Statement in regards to providing any comments. |
| 9/3/2019 | A. Mittiga | 2.2 | Created a schedule of VMG Insurance Plans. |
| 9/3/2019 | A. Mittiga | 2.0 | Reviewed the VMG 2018 Income Statement and BS. |
| 9/3/2019 | N. Haslun | 1.1 | Participated in call with a software vendor and SVMD regarding assignment of software contract to SVMD. |
| 9/3/2019 | A. Mittiga | 1.0 | Continued to review each VMG physician's contract for information regarding their professional liability tail insurance. |
| 9/3/2019 | P. Chadwick | 0.7 | Reviewed proposal from GRM for hosting document retention. |
| 9/4/2019 | A. Mittiga | 2.9 | Created a schedule of all 2019 VMG Vendor Payments through September 3rd. |
| 9/4/2019 | N. Haslun | 2.2 | Completed VMF Professional liability insurance questionnaire. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/4/2019 | J. Schlant | 1.9 | Facilitated discussions between Dentons and Grant Thornton re: Plan tax issues. |
| 9/4/2019 | N. Haslun | 1.7 | Provided comments to schedule of VMF records in storage in advance of records retention call. |
| 9/4/2019 | N. Haslun | 1.5 | Reviewed materials for today's VMF Leadership call in order to provide comments. |
| 9/4/2019 | A. Mittiga | 1.5 | Reviewed the GL of transactions from VMF to VMG. |
| 9/4/2019 | A. Mittiga | 1.5 | Reviewed the VMG check register for the time period of January 2018 through September 2019. |
| 9/4/2019 | N. Haslun | 1.4 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 9/4/2019 | P. Chadwick | 1.2 | Participated in meeting with Verity executives (L. Seargeant) regarding document retention motion. |
| 9/4/2019 | N. Haslun | 1.1 | Participated in call with Management (A. Armada, M. Kwok, L. Seargeant) to discuss details required for a document retention motion. |
| 9/4/2019 | N. Haslun | 1.1 | Participated in call with Management (M. Patel), SVMD (D. Muro, D. Neapolitan) and a software vendor to discuss status of assignment of software vendor's contract to SVMD. |
| 9/4/2019 | N. Haslun | 1.0 | Participated in weekly VMF Leadership call with Management (A. Armada, M. Patel, C. Mulling) to discuss status of VMF transition plans. |
| 9/4/2019 | D. Galfus | 0.8 | Analyzed the current insurance programs and extensions required thereto. |
| 9/4/2019 | N. Haslun | 0.8 | Prepared write up on call held with a software vendor and SVMD (D. Neapolitan) regarding next steps for assignment of software contract. |
| 9/4/2019 | D. Galfus | 0.7 | Analyzed the actions steps required post close to continue the revenue cycle function. |
| 9/4/2019 | A. Mittiga | 0.7 | Reviewed the data retention policy for Medecision. |
| 9/4/2019 | D. Galfus | 0.7 | Reviewed the latest correspondence from affiliate related to monetizing equity stake. |
| 9/4/2019 | D. Galfus | 0.6 | Analyzed the required services that need to be incorporated in the transition agreement with the buyer. |
| 9/4/2019 | D. Galfus | 0.6 | Reviewed post close document retention issues for the estate. |
| 9/4/2019 | A. Mittiga | 0.5 | Updated the VMG Annual Payroll by Location schedule. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/5/2019 | N. Haslun | 2.8 | Analyzed Seton July financial performance data in regards to preparing the July 2019 Finance Report to the Seton Board. |
| 9/5/2019 | A. Mittiga | 2.1 | Updated the VMF vendor schedule to include vendor addresses. |
| 9/5/2019 | A. Mittiga | 1.8 | Reviewed the number of VMF storage boxes held at the third party vendor Corodata with Verity's C. Mullin. |
| 9/5/2019 | N. Haslun | 1.7 | Continued to analyze Seton July financial performance data in regards to preparing the July 2019 Finance Report to the Seton Board. |
| 9/5/2019 | A. Mittiga | 1.5 | Reviewed the 2019 VMG GL. |
| 9/5/2019 | A. Mittiga | 1.2 | Prepared a 2019 VMG Income statement through 9/5/19 using the 2019 VMG GL. |
| 9/5/2019 | N. Haslun | 1.2 | Provided comments to the VMF dissolution budget. |
| 9/5/2019 | N. Haslun | 1.2 | Reviewed markup to settlement agreement with SVMD in order to provide comments to Counsel. |
| 9/5/2019 | N. Haslun | 1.1 | Held call with Management (J. Jackson) to review the July 2019 Finance Report to the Seton Board and related supporting analysis. |
| 9/5/2019 | N. Haslun | 0.5 | Completed VMG professional liability insurance questionnaire in regards to renewal of the professional liability policy. |
| 9/6/2019 | N. Haslun | 1.9 | Reviewed markup of settlement agreement with SVMD in order to provide comments to Counsel. |
| 9/6/2019 | A. Mittiga | 1.8 | Continued to put together a 2019 VMG Income Statement through 9/5/19 from the 2019 VMG GL. |
| 9/6/2019 | N. Haslun | 0.3 | Held call with Management (A. Armada, M. Patel) regarding new SVMD request for use of VMF data lines per the latest markup of the VMF-SVMD settlement agreement. |
| 9/6/2019 | N. Haslun | 0.3 | Held call with Management (M. Patel) and Counsel (P. Maxcy)regarding new SVMD request for use of VMF data lines per the latest markup of the VMF-SVMD settlement agreement. |
| 9/6/2019 | N. Haslun | 0.1 | Prepared email to Management (J. Jackson) regarding change made to the Seton July 2019 Finance report to the Seton Board. |
| 9/6/2019 | N. Haslun | 0.1 | Prepared email to SVMD Tax Advisor regarding timing for tax advisors information request related to the VMF-SVMD downstream provider agreement. |
| 9/9/2019 | A. Mittiga | 2.0 | Created a schedule of monthly VMG liabilities in 2019 from the 2019 VMG GL data. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/9/2019 | A. Mittiga | 1.9 | Reviewed the VMG general ledger data from 2019. |
| 9/9/2019 | A. Mittiga | 1.0 | Reviewed the VMG general ledger data from 2019 with Verity's M. Fuentes. |
| 9/9/2019 | A. Mittiga | 0.7 | Reviewed the VMF to VMG GL data. |
| 9/9/2019 | A. Mittiga | 0.7 | Updated the AG Fee tracker. |
| 9/9/2019 | A. Mittiga | 0.5 | Updated the VMF vendor address schedule. |
| 9/9/2019 | N. Haslun | 0.2 | Held call with Management (M. Patel) to review status of draft agreement with SVMD over contract assignment and custody of records. |
| 9/9/2019 | N. Haslun | 0.1 | Reviewed VMF invoice in order to approve for payment. |
| 9/10/2019 | A. Mittiga | 2.6 | Created a schedule of VMF to VMG activity for 2019. |
| 9/10/2019 | N. Haslun | 2.2 | Participated in Seton Board of Directors meeting. |
| 9/10/2019 | A. Mittiga | 1.8 | Updated the SourceHOV Master list of storage boxes. |
| 9/10/2019 | A. Mittiga | 1.7 | Reviewed the Seton Hospitalists and Intensivists extension documentation to determine their termination dates. |
| 9/10/2019 | N. Haslun | 1.5 | Prepared for Seton Board of Directors meeting. |
| 9/10/2019 | A. Mittiga | 1.1 | Reviewed the most recent SourceHOV invoices to update the master list of storage boxes. |
| 9/10/2019 | N. Haslun | 0.9 | Analyzed supporting schedules of records that SVMD is to take custody of. |
| 9/10/2019 | N. Haslun | 0.8 | Reviewed latest draft of VMF - SVMD agreement to resolve a contract assignment and custody of certain records. |
| 9/10/2019 | N. Haslun | 0.7 | Drafted letter to Counsel (P. Maxcy) with comments to latest draft of VMF-SVMD agreement to assign a contract and resolve custody of certain records. |
| 9/10/2019 | A. Mittiga | 0.7 | Updated the VMF master records schedule. |
| 9/10/2019 | N. Haslun | 0.5 | Drafted agenda for the weekly VMF Leadership meeting. |
| 9/10/2019 | N. Haslun | 0.5 | Held two calls with Verity Counsel (M. Kwok) regarding exhibits to be attached to VMF-SVMD agreement regarding a contract assignment and custody of certain records. |
| 9/11/2019 | A. Mittiga | 2.9 | Put together a VMG dissolution budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/11/2019 | N. Haslun | 2.8 | Analyzed VMF Position control report in regards to finalizing report to senior management on open positions. |
| 9/11/2019 | A. Mittiga | 1.8 | Reviewed each VMG Physicians employment agreement to determine if their are any termination fees. |
| 9/11/2019 | A. Mittiga | 1.8 | Reviewed the VMG 2019 Income statement with Verity's M. Fuentes. |
| 9/11/2019 | A. Mittiga | 1.6 | Reviewed lists of storage boxes provided by the third party vendor SourceHOV. |
| 9/11/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for approval in order to authorize payment of such invoices. |
| 9/11/2019 | N. Haslun | 1.2 | Participated in weekly VMF Leadership call with Management (A. Armada, M. Patel, M. Kwok) and Counsel (P. Maxcy) to discuss updates to transition plans at VMF. |
| 9/11/2019 | A. Mittiga | 1.0 | Reviewed the VMG Physicians termination letters to locate exact termination dates. |
| 9/11/2019 | N. Haslun | 0.8 | Provided comments to materials for the VMF Leadership meeting. |
| 9/11/2019 | N. Haslun | 0.7 | Participated in call with Management (R. Adcock, T. del Junco, M. Kwok) and Counsel (P. Melnick, T. Moyron) to discuss Verity compensation planning. |
| 9/11/2019 | N. Haslun | 0.6 | Updated VMF work plan. |
| 9/11/2019 | N. Haslun | 0.5 | Met with Seton Management (M. Luu) to review weekly reporting requirements. |
| 9/11/2019 | N. Haslun | 0.3 | Emailed Counsel (P. Maxcy) responding to comments to the draft SVMD assignment and record retention agreement. |
| 9/12/2019 | A. Mittiga | 2.9 | Updated the VMG dissolution budget. |
| 9/12/2019 | A. Mittiga | 2.6 | Reviewed VMG Physician's gross charges and collections in IDX from January 2019 through April 2019. |
| 9/12/2019 | A. Mittiga | 2.5 | Updated the Source HOV master list of records from invoices and excel files schedule. |
| 9/12/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for approval in order to authorize such invoices for payment. |
| 9/12/2019 | N. Haslun | 1.2 | Participated in Seton weekly staffing review with Management (J. Jackson, T. Ahn). |
| 9/12/2019 | N. Haslun | 1.1 | Participated in OBRA survey daily de-brief. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/12/2019 | N. Haslun | 1.1 | Provided comments to draft of VMF records held at third party storage facility. |
| 9/12/2019 | N. Haslun | 1.0 | Reviewed productivity report with Seton Management (M. Luu). |
| 9/12/2019 | D. Galfus | 0.7 | Analyzed the Debtors' business insurance policies in advance of call with Management. |
| 9/12/2019 | N. Haslun | 0.7 | Emailed Management (M. Patel) regarding status of contract with a software vendor in regards to SVMD use of such software. |
| 9/12/2019 | N. Haslun | 0.7 | Met with Seton Management (T. Amos) to review job responsibilities. |
| 9/12/2019 | N. Haslun | 0.5 | Met with Seton Management (M. Luu) to review job responsibilities. |
| 9/12/2019 | N. Haslun | 0.5 | Participated in daily length of stay meeting. |
| 9/12/2019 | N. Haslun | 0.4 | Participated in call with SVMD (J. Brummell) and a software vendor to review current status of assignment of the software vendor contract. |
| 9/12/2019 | N. Haslun | 0.3 | Held call with Management (M. Kwok) and discussed next steps to finalize records portion of draft agreement with SVMD. |
| 9/12/2019 | N. Haslun | 0.3 | Participated in Tier 3 Huddle to review action items for the day for Seton Leadership Council. |
| 9/13/2019 | A. Mittiga | 2.4 | Analyzed the Southern California VMG physician's billed charges for the time period of July 2018 through March 2019 to determine if these physicians are bonus eligible. |
| 9/13/2019 | A. Mittiga | 2.2 | Updated the Source HOV Master list of Records schedule. |
| 9/13/2019 | N. Haslun | 1.8 | Provided comments to analysis of open positions requested to be filled by Seton Management. |
| 9/13/2019 | N. Haslun | 1.5 | Analyzed VMG wind down budget. |
| 9/13/2019 | A. Mittiga | 1.4 | Continued to analyze the southern California VMG physician's billed charges for the time period of July 2018 through March 2019 to determine if these Physicians are bonus eligible. |
| 9/13/2019 | N. Haslun | 1.2 | Updated VMF VMG work plan. |
| 9/13/2019 | N. Haslun | 0.5 | Participated in call with Management (M. Kwok, C. Mullin) to discuss next steps in regards to resolution of records dispute with SVMD. |
| 9/16/2019 | A. Mittiga | 2.7 | Analyzed the collections for the Southern California physicians. |
| 9/16/2019 | N. Haslun | 2.7 | Analyzed wind down budget for VMG. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/16/2019 | N. Haslun | 2.6 | Developed plan for determining the length of time travelers contracts may be extended. |
| 9/16/2019 | A. Mittiga | 2.4 | Analyzed the billed charges for the Southern California physicians. |
| 9/16/2019 | P. Chadwick | 2.4 | Reviewed books and records regarding medical cost reports. |
| 9/16/2019 | A. Mittiga | 2.1 | Updated the VMG dissolution budget. |
| 9/16/2019 | A. Mittiga | 1.8 | Reviewed VMG invoices for the month of August. |
| 9/16/2019 | N. Haslun | 1.7 | Developed presentation of key statistics regarding open positions requested to be filled. |
| 9/16/2019 | N. Haslun | 1.2 | Analyzed schedule of open positions requested to be filled. |
| 9/16/2019 | N. Haslun | 0.9 | Analyzed schedule of travelers contracts in regards to extending end dates. |
| 9/16/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review key action items for the day for the hospital. |
| 9/17/2019 | N. Haslun | 2.9 | Provided comments to presentation of VMG estimated costs of dissolution. |
| 9/17/2019 | A. Mittiga | 2.9 | Updated the VMG dissolution budget. |
| 9/17/2019 | N. Haslun | 2.8 | Edited presentation of current travelers working at Seton in regards to proposing extension of contracts. |
| 9/17/2019 | A. Mittiga | 2.1 | Reviewed the VMG 401(k) contribution policy. |
| 9/17/2019 | A. Mittiga | 1.9 | Reviewed the VMG federal and state income taxes. |
| 9/17/2019 | N. Haslun | 1.8 | Analyzed VMG 2019 general ledger activity in regards to developing a dissolution budget. |
| 9/17/2019 | A. Mittiga | 1.4 | Reviewed the invoices paid to VMG vendors. |
| 9/17/2019 | D. Galfus | 1.3 | Reviewed the post effective date operating plan. |
| 9/17/2019 | P. Chadwick | 1.1 | Reviewed RFK inventory of documents against court order disposition. |
| 9/17/2019 | N. Haslun | 0.9 | Met with Management (T. Amos) to discuss completing presentation on open positions at Seton. |
| 9/17/2019 | N. Haslun | 0.8 | Drafted agenda for weekly VMF Leadership call to review transition plans. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in call with Dentons (J. Moe) regarding executing RFK document retention order. |
| 9/17/2019 | P. Chadwick | 0.6 | Participated in meeting with Dentons (G. Miller) regarding document retention policy preparation. |
| 9/17/2019 | N. Haslun | 0.4 | Participated in weekly call on VMG dissolution. |
| 9/17/2019 | N. Haslun | 0.4 | Responded to a vendor inquiry on status of administrative claim at VMF. |
| 9/17/2019 | N. Haslun | 0.3 | Attended VMF Tier 3 Leadership Huddle to discuss action items to be addressed at Seton for the day. |
| 9/17/2019 | N. Haslun | 0.2 | Held call with Management (R. Hernandez) to discuss status of any backlog with VMF charge tickets. |
| 9/18/2019 | N. Haslun | 2.8 | Developed presentation of proposal to extend terms of certain Seton travelers. |
| 9/18/2019 | J. Schlant | 2.7 | Analyzed insurance policies to determine extension premium amounts to be paid. |
| 9/18/2019 | A. Mittiga | 2.7 | Created a schedule of VMG Employer Medicare and Unemployment insurance. |
| 9/18/2019 | N. Haslun | 2.7 | Performed quality control check of analysis of costs to dissolve VMG. |
| 9/18/2019 | A. Mittiga | 2.5 | Created a schedule of VMG Physicians benefits and costs. |
| 9/18/2019 | A. Mittiga | 2.1 | Reviewed the VMG Physician's benefit plans. |
| 9/18/2019 | A. Mittiga | 1.9 | Continued to update the VMG dissolution budget. |
| 9/18/2019 | N. Haslun | 1.8 | Drafted presentation of Seton open positions requested for approval. |
| 9/18/2019 | N. Haslun | 1.6 | Continued to develop presentation of proposal to extend terms of certain Seton travelers. |
| 9/18/2019 | P. Chadwick | 1.6 | Reviewed revised GRM agreement for long term data hosting services. |
| 9/18/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 9/18/2019 | A. Mittiga | 1.5 | Updated the VMG dissolution budget. |
| 9/18/2019 | N. Haslun | 1.2 | Provided comments to presentation of costs to dissolve VMG. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/18/2019 | N. Haslun | 1.0 | Participated in meeting with Management (J. Jackson, A. Vega, T. Amos, T. Ahn) to review statistics related to departments requesting open positions be approved for hiring. |
| 9/18/2019 | D. Galfus | 0.9 | Developed post effective date operating plans. |
| 9/18/2019 | D. Galfus | 0.5 | Analyzed the Debtors' operations re: employee claims processing. |
| 9/19/2019 | A. Mittiga | 2.9 | Worked on the VMG dissolution budget. |
| 9/19/2019 | N. Haslun | 2.8 | Edited the VMG presentation of dissolution budget. |
| 9/19/2019 | N. Haslun | 2.7 | Analyzed open staff and travelers positions at Seton in regards to hiring new staff. |
| 9/19/2019 | A. Mittiga | 2.1 | Reviewed the master list of VMF records. |
| 9/19/2019 | N. Haslun | 1.7 | Attended Seton Leadership Council meeting to review Hospital operations for the month and current initiatives for improvement. |
| 9/19/2019 | N. Haslun | 1.5 | Continued to analyze open staff and travelers positions at Seton in regards to hiring new staff. |
| 9/19/2019 | N. Haslun | 1.5 | Performed quality control check of the VMG presentation of dissolution budget. |
| 9/19/2019 | A. Mittiga | 1.5 | Reviewed the VMG unemployment insurance policy. |
| 9/19/2019 | D. Galfus | 0.6 | Developed a list of open matters related insurance issues. |
| 9/19/2019 | N. Haslun | 0.3 | Attended Tier 3 Huddle to review actions to be taken to improve hospital operations for the day. |
| 9/20/2019 | N. Haslun | 2.4 | Drafted VMG dissolution budget presentation. |
| 9/20/2019 | N. Haslun | 2.2 | Performed quality control review of VMG dissolution budget. |
| 9/20/2019 | N. Haslun | 1.9 | Analyzed first draft of Seton August financial statements. |
| 9/20/2019 | A. Mittiga | 1.9 | Reviewed the benefit plans for VMG. |
| 9/20/2019 | N. Haslun | 0.4 | Analyzed Seton change in average daily census by department in regards to question from the financial advisor to the Unsecured Creditors Committee. |
| 9/20/2019 | N. Haslun | 0.4 | Held call with Seton Management (Dr. Antonini) to discuss recent change in Seton average daily census. |
| 9/20/2019 | N. Haslun | 0.4 | Participated in call with Management (J. Jackson, M. Felt) to review next steps regarding Seton water tank repair. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 9/20/2019 | N. Haslun | 0.4 | Prepared work plan after call with management for next steps in the repair process. |
| 9/20/2019 | P. Chadwick | 0.4 | Reviewed revised GRM document hosting agreement. |
| 9/20/2019 | D. Galfus | 0.2 | Participated in a call with S. Sharrer and (D. kirschner) Ropes & Gray re: pension matters. |
| 9/22/2019 | P. Chadwick | 0.6 | Reviewed status of document retention plan. |
| 9/23/2019 | N. Haslun | 2.8 | Analyzed Seton department productivity statistics in regards to requests to extend or replacing traveler contracts. |
| 9/23/2019 | A. Mittiga | 2.5 | Reviewed the VMF billed charges and collections data provided by the vendor NBS. |
| 9/23/2019 | N. Haslun | 2.4 | Updated schedule of traveler positions proposed to be extended or replacements of current contracts. |
| 9/23/2019 | A. Mittiga | 2.0 | Updated the VMF Master records schedule. |
| 9/23/2019 | N. Haslun | 1.2 | Drafted response to the Unsecured Creditors Committee's financial advisor regarding recent changes in Seton average daily census. |
| 9/23/2019 | D. Galfus | 0.6 | Analyzed insurance programs along with information from broker re: same. |
| 9/23/2019 | D. Galfus | 0.6 | Reviewed the status of the post effective date operations. |
| 9/23/2019 | D. Galfus | 0.5 | Participated in a call with (P. Opps) Lockton, Dentons (T. Moyron) and Management (T. Conner, R. Adcock) re: insurance programs. |
| 9/23/2019 | N. Haslun | 0.5 | Participated in daily Kaiser labor action planning meeting to review status of preparing for admission increase from Kaiser. |
| 9/23/2019 | N. Haslun | 0.4 | Participated in daily skilled nursing facility call to review new admission status. |
| 9/23/2019 | N. Haslun | 0.3 | Met with Seton Management (I. So, T. Amos) to review traveler needs in the near term. |
| 9/23/2019 | N. Haslun | 0.3 | Participated in Tier 3 Huddle to review Seton action items for the Leadership team. |
| 9/23/2019 | N. Haslun | 0.2 | Met with Seton Management (I. McIlrath) to review traveler needs in the near term. |
| 9/24/2019 | N. Haslun | 2.9 | Edited presentation on proposal to hire travelers at Seton. |
| 9/24/2019 | A. Mittiga | 2.0 | Continued to review the VMF billed charges and collections data provided by NBS. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 9/24/2019 | N. Haslun | 2.0 | Updated presentation on Seton travelers proposed to be hired. |
| 9/24/2019 | N. Haslun | 1.8 | Met with Management (A. Vega, J. James, T. Ahn, T. Amos) to review support for proposed travelers to be hired. |
| 9/24/2019 | N. Haslun | 1.7 | Performed quality control check of Seton presentation on travelers proposed to be hired. |
| 9/24/2019 | N. Haslun | 1.5 | Continued to update presentation on Seton travelers proposed to be hired. |
| 9/24/2019 | C. MacLaverty | 1.2 | Provided updates to KPC transition status document. |
| 9/24/2019 | A. Mittiga | 1.1 | Reviewed the VMF billed charges and collections data provided by NBS with Verity's R. Hernandez. |
| 9/24/2019 | A. Mittiga | 1.1 | Reviewed the VMG Doctors collections versus compensation analysis. |
| 9/24/2019 | N. Haslun | 1.0 | Met with Management (T. Amos) to discuss next steps for completing presentation of proposal to hire travelers at Seton. |
| 9/24/2019 | N. Haslun | 0.8 | Participated in Seton executive team meeting to review progress of key initiatives. |
| 9/24/2019 | N. Haslun | 0.7 | Participated in call to discuss VMG draft dissolution budget and next steps with regards to off boarding remaining VMG physicians. |
| 9/24/2019 | N. Haslun | 0.4 | Participated in check in call on VMG dissolution activities. |
| 9/24/2019 | N. Haslun | 0.3 | Met with Management (I. Pleisa-Musaev) to review support for proposed travelers to be hired. |
| 9/24/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day with the leadership team. |
| 9/25/2019 | N. Haslun | 2.9 | Edited Seton presentation on travelers proposed for approval. |
| 9/25/2019 | N. Haslun | 2.7 | Performed quality control review of Seton presentation of travelers proposed for approval. |
| 9/25/2019 | N. Haslun | 2.6 | Continued to edit Seton presentation on travelers proposed for approval. |
| 9/25/2019 | A. Mittiga | 2.5 | Prepared a reconciliation schedule of IBM Merge charges paid by SVMD and what is owed to VMF. |
| 9/25/2019 | A. Mittiga | 1.5 | Prepared a master list of all VMG contracts. |
| 9/25/2019 | A. Mittiga | 1.5 | Reviewed the amounts VMF charged SVMD for IBM Merge services on the amended transition services agreement. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/25/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 9/25/2019 | A. Mittiga | 1.3 | Reviewed all recently paid IBM Merge invoices by VMF. |
| 9/25/2019 | P. Chadwick | 1.3 | Reviewed latest document retention tables proposed for retention motion. |
| 9/25/2019 | A. Mittiga | 1.2 | Participated in a meeting with Verity's M. Patel and the vendor IBM Merge to discuss termination of the contracts. |
| 9/25/2019 | N. Haslun | 1.0 | Participated in VMF Leadership meeting with Management (A. Armada, M. Patel, C. Mullin) to review updates to transition plans. |
| 9/25/2019 | N. Haslun | 0.7 | Updated Seton presentation for travelers proposed for approval for new information. |
| 9/25/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, C. Mullin, M. Kwok) to review next steps in regards to Race Street closure and records storage. |
| 9/25/2019 | N. Haslun | 0.4 | Participated in weekly Seton labor committee meeting with Management (T. Ahn, M. Luu, G. Trost) to review open positions. |
| 9/25/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day for the Leadership Council. |
| 9/26/2019 | A. Mittiga | 1.0 | Prepared a list of VMG doctor claims. |
| 9/26/2019 | D. Galfus | 0.5 | Reviewed the Debtors' updated insurance analysis. |
| 9/26/2019 | C. MacLaverty | 0.3 | Participated in check-in conference call along with R. Adcock and A. Chou to discuss various case matters including the status of the business transition to acquisition. |
| 9/26/2019 | C. MacLaverty | 0.3 | Provided updates to KPC transition status document. |
| 9/27/2019 | A. Mittiga | 2.5 | Prepared a list of VMG doctor claims and critical vendor payments. |
| 9/27/2019 | A. Mittiga | 1.2 | Reviewed a dispute related to unpaid VMG attorney fees. |
| 9/27/2019 | N. Haslun | 1.1 | Participated in second call with Management (A. Armada, T. del Junco, J. Jackson) to review proposal to extend/replace travelers at Seton. |
| 9/27/2019 | N. Haslun | 1.0 | Updated work plan for Seton Board of Directors finance report. |
| 9/27/2019 | J. Schlant | 0.6 | Coordinated analysis of potential estate tax issues. |
| 9/27/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, T. del Junco, J. Jackson) to review proposal to extend/replace travelers at Seton. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 9/27/2019 | N. Haslun | 0.4 | Participated in call with Management (A. Armada) to discuss next steps with respect to proposal to extend/replace travelers at Seton. |
| 9/27/2019 | A. Mittiga | 0.3 | Reviewed cure costs related to VMF contracts to be assigned to SVMD. |
| 9/30/2019 | A. Mittiga | 1.5 | Prepared a schedule of remaining VMG Physicians with housing loans. |
| 9/30/2019 | A. Mittiga | 1.2 | Reviewed a dispute related to the payment of the security deposit for 1850 Sullivan suite 440. |
| 9/30/2019 | D. Galfus | 0.8 | Analyzed updated insurance information impacting the Debtors. |
| 10/1/2019 | N. Haslun | 2.8 | Analyzed data to be used to support the Seton finance report to the Board. |
| 10/1/2019 | N. Haslun | 2.6 | Drafted Seton finance report to the Board. |
| 10/1/2019 | A. Mittiga | 2.4 | Reviewed the VMG and VMF Physician housing loans with Verity's M. Fuentes. |
| 10/1/2019 | C. MacLaverty | 2.2 | Compiled VMG employee list detail. |
| 10/1/2019 | C. MacLaverty | 1.9 | Continued to compile VMG employee list detail. |
| 10/1/2019 | J. Kiley | 1.4 | Reviewed OCH and SLRH fixed asset data on 9/9/2019. |
| 10/1/2019 | N. Haslun | 1.3 | Provided comments to most recent productivity report compared to budget. |
| 10/1/2019 | D. Galfus | 1.1 | Developed strategy around operational opportunities to pursue. |
| 10/1/2019 | A. Mittiga | 1.0 | Resolved an inquiry related to unpaid VMG attorney fees. |
| 10/1/2019 | A. Mittiga | 1.0 | Reviewed the VMF schedule of deposits as of August 2019. |
| 10/1/2019 | N. Haslun | 0.8 | Continued to analyze data to be used to support the Seton finance report to the Board. |
| 10/1/2019 | A. Mittiga | 0.7 | Reviewed a physician billing report provided by the vendor NBS. |
| 10/1/2019 | N. Haslun | 0.5 | Analyzed most recent Seton productivity report compared to budget. |
| 10/2/2019 | N. Haslun | 2.9 | Continued to draft Seton finance report to the Board. |
| 10/2/2019 | N. Haslun | 2.7 | Drafted Seton finance report to the Board. |
| 10/2/2019 | N. Haslun | 2.6 | Analyzed data supporting the Seton finance report to the Board. |
| 10/2/2019 | A. Mittiga | 2.5 | Updated the VMG dissolution budget. |

| Date | Professional | Hours | Description |
|------|------|------|------|
| **36. Operation Management** | | | |
| 10/2/2019 | A. Mittiga | 1.5 | Reviewed the VMF AP check run for the week ending 10/4/19. |
| 10/2/2019 | J. Kiley | 0.7 | Discussed SCC early transition of CareFusion services under the TSA with O. Hsu, SCC accountant. |
| 10/3/2019 | N. Haslun | 2.7 | Analyzed supporting data to the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 2.6 | Developed back up analysis to support the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 2.3 | Continued to develop back up analysis to support the Seton finance report to the Board. |
| 10/3/2019 | N. Haslun | 1.8 | Reviewed VMF invoices proposed for payment in order to approve funding of such invoices. |
| 10/3/2019 | D. Galfus | 0.9 | Reviewed the Debtors' updated insurance data for current and post closing issues. |
| 10/3/2019 | C. MacLaverty | 0.6 | Reconciled invoices to internal receipts file. |
| 10/3/2019 | J. Kiley | 0.6 | Reviewed minutes of meeting regarding Verity supply chain transition to KPC. |
| 10/4/2019 | D. Galfus | 1.0 | Prepared alternative operating strategy analyses. |
| 10/4/2019 | D. Galfus | 0.8 | Reviewed the Debtors' financial and operational staffing for closing matters. |
| 10/5/2019 | D. Galfus | 1.1 | Reviewed various operating strategies for the Debtors and related cash flows. |
| 10/7/2019 | C. MacLaverty | 2.9 | Continued to flag multi facility contracts for those designated for assignment and those KPC included on IT discontinued list. |
| 10/7/2019 | C. MacLaverty | 2.9 | Identified multi facility contracts for those designated for assignment and those KPC included on IT discontinued list. |
| 10/7/2019 | N. Haslun | 1.9 | Developed handout presentations with supporting data to the Finance report to the Seton Board of Trustees. |
| 10/7/2019 | D. Galfus | 1.5 | Analyzed various operating strategies for the go forward Debtors. |
| 10/7/2019 | N. Haslun | 1.5 | Provided documentation supporting the closing of the settlement agreement between VMF and Radnet. |
| 10/7/2019 | A. Mittiga | 1.5 | Reviewed payments made to VMG benefit plans. |
| 10/7/2019 | A. Mittiga | 1.1 | Updated the VMG dissolution budget. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/7/2019 | N. Haslun | 0.8 | Analyzed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 10/7/2019 | J. Kiley | 0.8 | Reviewed flow chart explaining how patient trust accounts are setup and managed at Seton Medical Center. |
| 10/7/2019 | D. Galfus | 0.6 | Reviewed the Debtors planning around the Marillac operations. |
| 10/7/2019 | D. Galfus | 0.3 | Analyzed the Debtors operating plans. |
| 10/8/2019 | C. MacLaverty | 2.7 | Mapped IT contract information to the SGM designation list. |
| 10/8/2019 | A. Mittiga | 2.7 | Updated the VMG dissolution budget. |
| 10/8/2019 | A. Mittiga | 2.2 | Prepared a schedule of remaining assets at Race St. |
| 10/8/2019 | N. Haslun | 1.9 | Analyzed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 10/8/2019 | C. MacLaverty | 1.7 | Continued to map IT contract information to the SGM designation list. |
| 10/8/2019 | D. Galfus | 1.6 | Developed an updated wind down plan for the Debtors' operations. |
| 10/8/2019 | N. Haslun | 1.5 | Prepared for Seton Board of Trustees meeting. |
| 10/8/2019 | A. Mittiga | 1.5 | Searched for claims filed by VMG doctors. |
| 10/8/2019 | P. Chadwick | 1.1 | Reviewed draft document retention policy motion. |
| 10/8/2019 | D. Galfus | 0.6 | Evaluated the operational staff plan for the go forward Debtor operations. |
| 10/8/2019 | N. Haslun | 0.5 | Participated in Seton Code Aqua command center meeting. |
| 10/8/2019 | N. Haslun | 0.5 | Researched vendor inquiry regarding VMF contract assumption and assignment to OncoTech. |
| 10/8/2019 | N. Haslun | 0.4 | Provided comments to draft notice of abandonment of assets at VMF's Race Street location. |
| 10/8/2019 | D. Galfus | 0.4 | Reviewed matters related to Marillac current operations. |
| 10/9/2019 | N. Haslun | 2.5 | Provided comments to draft Agreement in Furtherance of APA with SVMD. |
| 10/9/2019 | J. Emerson | 2.3 | Updated list of designated IT contracts to reflect new information. |
| 10/9/2019 | N. Haslun | 2.0 | Analyzed draft of Agreement in Furtherance of APA with SVMD. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/9/2019 | N. Haslun | 1.8 | Analyzed draft of staffing statistics in regards to Seton departments retaining travelers. |
| 10/9/2019 | J. Kiley | 1.2 | Prepared schedule of post petition payments to Cerner. |
| 10/9/2019 | N. Haslun | 1.1 | Analyzed system contracts proposed to be assigned/ not assigned to KPC per docket filings in regards to a question on one contract at Seton. |
| 10/9/2019 | A. Mittiga | 1.1 | Searched for new claims filed by VMG doctors. |
| 10/9/2019 | N. Haslun | 0.9 | Analyzed next draft of VMG near term cash budget. |
| 10/9/2019 | J. Kiley | 0.9 | Discussed storage of Verity accounting records with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 10/9/2019 | A. Mittiga | 0.9 | Updated the VMG dissolution budget. |
| 10/9/2019 | A. Mittiga | 0.8 | Continued to update the VMG dissolution budget. |
| 10/9/2019 | J. Kiley | 0.8 | Discussed approval of MModal invoices under the TSA with V. Chitra of SCC. |
| 10/9/2019 | N. Haslun | 0.6 | Provided comments to next draft of VMG near term cash budget. |
| 10/9/2019 | N. Haslun | 0.4 | Participated in Tier 3 Huddle meeting at Seton. |
| 10/10/2019 | N. Haslun | 2.9 | Analyzed reporting data prepared by Seton financial analysis department on productivity. |
| 10/10/2019 | J. Kiley | 2.8 | Summarized SMC, SFMC and SVMC utility invoices received from Verity's accounts payable department. |
| 10/10/2019 | N. Haslun | 2.1 | Continued to analyze reporting data prepared by Seton financial analysis department on productivity. |
| 10/10/2019 | P. Chadwick | 1.8 | Prepared proposed edits to Patient Records motion. |
| 10/10/2019 | P. Chadwick | 1.8 | Reviewed proposed modifications to document retention plan. |
| 10/10/2019 | N. Haslun | 1.1 | Participated in weekly staffing meeting with Management (A. Vega, K. Calligare) at Seton. |
| 10/10/2019 | N. Haslun | 1.0 | Met with Management (T. Amos) to develop work plan for reporting staff productivity at Seton. |
| 10/10/2019 | A. Mittiga | 1.0 | Updated the Attorney General invoice tracker. |
| 10/10/2019 | D. Galfus | 0.7 | Evaluated the Debtors office operations staffing and related work program. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/10/2019 | D. Galfus | 0.4 | Participated in a call with Lockton (L. Wall), Dentons (T. Moyron) and Management (R. Adcock) re insurance matters and Marillac's operations. |
| 10/10/2019 | N. Haslun | 0.3 | Participated in daily Seton tier 3 huddle to discuss action items for the day. |
| 10/11/2019 | J. Kiley | 1.5 | Prepared utility transfer schedules for facility managers at SMC, SFMC and SVMC in order to coordinate transfer. |
| 10/11/2019 | A. Mittiga | 1.5 | Reviewed all Attorney General related disbursements made. |
| 10/11/2019 | N. Haslun | 1.5 | Reviewed Seton facility needs with Management (T. Ahn). |
| 10/11/2019 | N. Haslun | 1.1 | Reviewed VMF's daily cash report. |
| 10/11/2019 | J. Kiley | 0.6 | Reviewed letter sent to tenants transferred to SCC in order to coordinate similar letter to be sent to tenants being transferred to KPC. |
| 10/11/2019 | N. Haslun | 0.5 | Met with Management (M. Luu) to review next steps regarding updating productivity reports. |
| 10/11/2019 | N. Haslun | 0.5 | Participated in second meeting with Seton Leadership team to discuss next steps regarding communication with the staff on the opening of the KPC portal. |
| 10/11/2019 | N. Haslun | 0.4 | Participated in daily Seton Tier 3 huddle. |
| 10/11/2019 | N. Haslun | 0.4 | Participated in meeting with Seton Leadership team to discuss next steps regarding communication with the staff on the opening of the KPC portal. |
| 10/14/2019 | N. Haslun | 2.7 | Performed quality control check of SVMD True Up for the second amended TSA period. |
| 10/14/2019 | N. Haslun | 2.1 | Performed quality control check of SVMD True Up for the managed care downstream provider agreement. |
| 10/14/2019 | C. MacLaverty | 2.0 | Updated the SGM designation contract schedule. |
| 10/14/2019 | J. Kiley | 1.9 | Reviewed Verity's general ledger for employee reimbursement activity that is chargeable to SCC under the TSA. |
| 10/14/2019 | J. Kiley | 1.7 | Analyzed Verity rental property data in order to prepare rent proration schedules for KPC closing. |
| 10/14/2019 | N. Haslun | 1.3 | Analyzed data supporting second amended TSA true up calculation. |
| 10/14/2019 | A. Mittiga | 1.0 | Updated the VMG dissolution budget. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/14/2019 | D. Galfus | 0.9 | Reviewed Management's operating report. |
| 10/14/2019 | D. Galfus | 0.7 | Analyzed the Debtors latest insurance summary. |
| 10/15/2019 | J. Kiley | 2.2 | Reviewed fixed asset registers of SVMC, SFMC and SMC in order to determine warranty coverage of acquisitions over the last two years. |
| 10/15/2019 | A. Mittiga | 2.1 | Prepared a schedule of VMF assets at Race St. to be abandoned. |
| 10/15/2019 | N. Haslun | 2.1 | Prepared for finance report presentation to Seton Leadership Council. |
| 10/15/2019 | A. Mittiga | 1.1 | Prepared a schedule of VMF assets at Race St. to be moved to Daly City. |
| 10/15/2019 | N. Haslun | 1.1 | Provided comments to the next draft of the SVMD Second Amended TSA True Up. |
| 10/15/2019 | N. Haslun | 1.0 | Participated in Seton Executive Team weekly meeting to discuss Leadership council presentation, status of the KPC Portal and action items for the next week. |
| 10/15/2019 | N. Haslun | 1.0 | Provided comments to the next draft of the SVMD Managed Care Downstream Providers agreement true up. |
| 10/15/2019 | N. Haslun | 0.9 | Analyzed Verity non-patient records motion in regards to record retention at VMF. |
| 10/15/2019 | N. Haslun | 0.5 | Analyzed first draft of schedule of VMF assets at Race Street proposed to be abandoned. |
| 10/15/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Leadership huddle to discuss action items for the day. |
| 10/16/2019 | N. Haslun | 2.6 | Prepared talking points for finance presentation to Seton Leadership Council. |
| 10/16/2019 | J. Emerson | 1.8 | Revised designated IT contact list to reflect new information. |
| 10/16/2019 | A. Mittiga | 1.5 | Prepared a schedule of remaining media at Race St. |
| 10/16/2019 | A. Mittiga | 1.5 | Updated the VMF remaining assets at Race St. schedule. |
| 10/16/2019 | N. Haslun | 1.4 | Analyzed monthly metrics to be used as support to the finance report to the Seton Leadership Council. |
| 10/16/2019 | N. Haslun | 1.1 | Analyzed vendor invoices included in draft Agreement in Furtherance of the SVMD APA. |
| 10/16/2019 | N. Haslun | 1.0 | Reviewed VMF Leadership meeting materials in advance of distribution to the group. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/16/2019 | N. Haslun | 0.6 | Met with Management (T. Amos) to review next steps for productivity analysis of Seton's various departments. |
| 10/16/2019 | D. Galfus | 0.5 | Analyzed the status of payor arrangements. |
| 10/16/2019 | N. Haslun | 0.4 | Held call with Management (M. Fuentes) regarding SOAR information request and VMF action items. |
| 10/16/2019 | N. Haslun | 0.3 | Participated in Seton daily Tier 3 huddle to review action items for the day. |
| 10/16/2019 | N. Haslun | 0.3 | Researched contract status for Seton pharmacy construction project. |
| 10/17/2019 | A. Mittiga | 2.9 | Updated the schedule of VMF IT assets remaining at Race Street. |
| 10/17/2019 | A. Mittiga | 2.4 | Reviewed VMF invoices to be paid. |
| 10/17/2019 | N. Haslun | 2.0 | Participated in Leadership Council meeting at Seton. |
| 10/17/2019 | N. Haslun | 1.6 | Analyzed productivity reports for Seton Hospital departments. |
| 10/17/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 10/17/2019 | A. Mittiga | 1.0 | Continued to update the schedule of VMF IT assets remaining at Race St. |
| 10/17/2019 | A. Mittiga | 1.0 | Reviewed all Attorney General invoices paid. |
| 10/17/2019 | D. Galfus | 0.8 | Developed operating strategies for the post closing period. |
| 10/17/2019 | N. Haslun | 0.6 | Held call with Management (A. Fierro-Peretti, M. Fuentes) to review next steps regarding the next VMG payroll. |
| 10/17/2019 | N. Haslun | 0.4 | Met with Management (S. Tyson) to discuss reporting process for hospital department heads. |
| 10/17/2019 | N. Haslun | 0.4 | Participated in daily Tier 3 huddle to discuss action items for leaders for the day. |
| 10/17/2019 | N. Haslun | 0.3 | Met with Management to discuss next steps regarding physical therapy staffing vacancy. |
| 10/18/2019 | A. Mittiga | 1.5 | Updated the VMF Master Records Schedule. |
| 10/18/2019 | N. Haslun | 1.0 | Analyzed next draft of VMF-SVMD Agreement in furtherance of the APA. |
| 10/18/2019 | D. Galfus | 0.6 | Developed staffing plan for the finance team of the Debtors. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/18/2019 | D. Galfus | 0.6 | Evaluated the sale closing process for the Debtors operational impact. |
| 10/18/2019 | N. Haslun | 0.4 | Analyzed productivity and other statistics for the Seton Physical Therapy department in regards to retaining a traveler. |
| 10/18/2019 | J. Kiley | 0.4 | Corresponded with I. Ho, SCC Accountant, regarding SCC continued of MD Ranger services. |
| 10/21/2019 | A. Mittiga | 2.0 | Updated the Verity Medical Group dissolution budget. |
| 10/21/2019 | D. Galfus | 1.5 | Developed operating strategy analysis for Management and Counsel. |
| 10/21/2019 | A. Mittiga | 1.0 | Reviewed new VMG benefit invoices to be paid. |
| 10/21/2019 | A. Mittiga | 0.9 | Reviewed the VMF Accounts Payable check run. |
| 10/21/2019 | D. Galfus | 0.3 | Held call with R. Adcock, CEO re: insurance program. |
| 10/22/2019 | J. Emerson | 2.1 | Reviewed SGM IT contract designations. |
| 10/22/2019 | N. Haslun | 1.9 | Analyzed postpetition claim filed by a creditor in regards to resolving such claim. |
| 10/22/2019 | N. Haslun | 1.9 | Participated in Seton Medical Executive Committee meeting with agenda items that included approval of minutes, quality update, finance report, Chief Operating Officer report. |
| 10/22/2019 | A. Mittiga | 1.6 | Updated the VMG dissolution budget. |
| 10/22/2019 | D. Galfus | 1.5 | Developed updated operating strategy analysis for Management and Counsel. |
| 10/22/2019 | N. Haslun | 1.0 | Participated in Seton Executive Team meeting. |
| 10/22/2019 | A. Mittiga | 1.0 | Reviewed the new VMG Workers Compensation invoice. |
| 10/22/2019 | A. Mittiga | 0.8 | Reviewed the excel files of VMF storage boxes provided by SourceHOV. |
| 10/22/2019 | A. Mittiga | 0.5 | Reviewed the final AP check run to be paid 10/22/19. |
| 10/22/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 10/23/2019 | C. MacLaverty | 2.3 | Edited SGM designation schedule for updated information. |
| 10/23/2019 | C. MacLaverty | 2.2 | Continued to edit SGM designation schedule for updated information. |
| 10/23/2019 | N. Haslun | 2.1 | Analyzed updated VMF short term cash forecast. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/23/2019 | N. Haslun | 1.8 | Drafted write up of the status of the Seton sub acute floor. |
| 10/23/2019 | A. Mittiga | 1.8 | Updated the VMG dissolution budget. |
| 10/23/2019 | A. Mittiga | 1.5 | Reviewed recent VMG Travelers workers compensation invoices paid. |
| 10/23/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 10/23/2019 | N. Haslun | 0.9 | Prepared for weekly VMF Leadership call. |
| 10/23/2019 | N. Haslun | 0.8 | Drafted agenda for weekly VMF Leadership call. |
| 10/23/2019 | D. Galfus | 0.6 | Reviewed insurance data from Counsel in advance of call related thereto. |
| 10/23/2019 | N. Haslun | 0.5 | Held call with Management (A. Fierro-Peretti, Y. Devi) to discuss next steps regarding VMG's upcoming payrolls. |
| 10/23/2019 | N. Haslun | 0.5 | Met with Management (I. McIlrath) to discuss status of Seton sub acute floor. |
| 10/23/2019 | N. Haslun | 0.4 | Met with Management (Dr. Antonini) to discuss status of Seton sub acute floor. |
| 10/23/2019 | N. Haslun | 0.3 | Met with Management (J. Jackson) to discuss status of Seton sub acute floor. |
| 10/24/2019 | A. Mittiga | 2.5 | Updated the VMG dissolution budget. |
| 10/24/2019 | A. Mittiga | 1.7 | Updated the schedule of VMF assets at Race St. to be abandoned. |
| 10/24/2019 | J. Kiley | 1.1 | Discussed with P. Erani, Verity Executive Director, Application Services, SCC's ongoing data extraction requirements of Verity data. |
| 10/24/2019 | A. Mittiga | 0.9 | Continued to update the VMG dissolution budget. |
| 10/24/2019 | J. Kiley | 0.8 | Discussed extension of ReadySet services for October 2019 with C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | J. Kiley | 0.8 | Discussed status of unapproved change orders submitted to SCC with C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | N. Haslun | 0.5 | Analyzed lease agreement at VMF proposed for rejection. |
| 10/24/2019 | N. Haslun | 0.5 | Participated in Seton weekly staffing meeting. |
| 10/24/2019 | N. Haslun | 0.4 | Met with Management (I. So) to review need for travelers at Seton. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 10/24/2019 | N. Haslun | 0.3 | Analyzed the SVMD Managed Care Downstream Provider agreement in preparation for a call with SVMD. |
| 10/24/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle in regards to action items for Management for the day. |
| 10/25/2019 | N. Haslun | 1.8 | Performed quality control check of VMF-SVMD True Up calculation. |
| 10/25/2019 | A. Mittiga | 1.2 | Updated the VMG Unpaid Benefits Schedule. |
| 10/25/2019 | N. Haslun | 1.1 | Resolved payment responsibility for a former VMF vendor that provided services to SVMD. |
| 10/25/2019 | N. Haslun | 0.8 | Developed process to provide changes to the IDX software as requested by SVMD. |
| 10/28/2019 | N. Haslun | 1.6 | Analyzed VMF invoices proposed for payment in order to authorize such invoices for payment. |
| 10/28/2019 | A. Mittiga | 1.6 | Reviewed the VMF AP check run to be paid 10/29/19. |
| 10/28/2019 | N. Haslun | 1.5 | Managed process to verify amounts and approvals of professional liability insurance payments for VMG doctors terming on 11/4/19. |
| 10/28/2019 | N. Haslun | 1.2 | Provided Counsel (G. Miller) with data supporting assignment of a VMF contract to SVMD. |
| 10/28/2019 | N. Haslun | 0.9 | Drafted agenda for weekly VMF Leadership call. |
| 10/28/2019 | N. Haslun | 0.9 | Researched history of a contract to be assigned in order to determine that the original contract was assigned to VMF. |
| 10/29/2019 | N. Haslun | 2.6 | Analyzed supporting documentation to proposed analysis supporting extending Seton travelers contracts. |
| 10/29/2019 | A. Mittiga | 2.4 | Prepared a schedule tracking all invoices from the vendor IDX. |
| 10/29/2019 | N. Haslun | 1.8 | Analyzed scenarios for payment of non cash compensation to two VMG doctors terming on 11/4/19. |
| 10/29/2019 | N. Haslun | 1.3 | Analyzed VMF invoices proposed for payment to ascertain in properly approved in correct amounts. |
| 10/29/2019 | A. Mittiga | 1.2 | Updated the VMG dissolution budget. |
| 10/29/2019 | A. Mittiga | 1.1 | Prepared a schedule of VMG Physician tail insurance invoices to be paid. |
| 10/29/2019 | N. Haslun | 1.0 | Performed quality control review of Seton request to extend contracts of certain travelers. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/29/2019 | A. Mittiga | 0.9 | Updated the VMF assets at Race St. to be abandoned schedule. |
| 10/29/2019 | N. Haslun | 0.8 | Participated in Seton Executive Leadership meeting with Management (J. Jackson, J. Corbette, T. Ahn, Dr. Antonini). |
| 10/29/2019 | A. Mittiga | 0.7 | Reviewed the motion to reject the VMF contract with the vendor Zoom Imaging Solutions to resolve a dispute. |
| 10/29/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle. |
| 10/29/2019 | A. Mittiga | 0.3 | Updated the Attorney General fee tracker. |
| 10/30/2019 | N. Haslun | 2.8 | Computed gross up for non cash compensation and withholding amounts for a VMG doctor terming on 11/4/19. |
| 10/30/2019 | N. Haslun | 2.6 | Computed gross up for non cash compensation and withholding amounts for a second VMG doctor terming on 11/4/19. |
| 10/30/2019 | A. Mittiga | 2.2 | Updated the VMG dissolution budget for all new VMG disbursements. |
| 10/30/2019 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment to see if properly authorized. |
| 10/30/2019 | A. Mittiga | 1.1 | Reviewed the weekly VMF invoices to be paid. |
| 10/30/2019 | N. Haslun | 1.0 | Performed quality control review of US Trustee fee calculation. |
| 10/30/2019 | N. Haslun | 0.7 | Held call with Management (Y. Devi) in regards to computation of paychecks for two VMG doctors terming on 11/4/19. |
| 10/30/2019 | D. Galfus | 0.5 | Reviewed the latest insurance coverage analysis. |
| 10/30/2019 | A. Mittiga | 0.5 | Reviewed the VMF assets to be transferred to Seton schedule with Verity's M. Fuentes. |
| 10/30/2019 | D. Galfus | 0.4 | Reviewed correspondence with the DHCS. |
| 10/30/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to go over action items for the day. |
| 10/31/2019 | N. Haslun | 2.6 | Reviewed VMF invoices proposed for payment in order authorize such invoices for payment. |
| 10/31/2019 | D. Galfus | 2.2 | Prepared analysis of the Debtors go forward insurance requirements. |
| 10/31/2019 | A. Mittiga | 1.1 | Reviewed the Okumu settlement agreement. |
| 10/31/2019 | A. Mittiga | 1.0 | Updated the schedule of Verity Medical Foundation assets at Race St. to be abandoned. |
| 10/31/2019 | D. Galfus | 0.9 | Reviewed draft proposals related to the AG matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 10/31/2019 | A. Mittiga | 0.9 | Reviewed the weekly Verity Medical Foundation checks to be paid out. |
| 10/31/2019 | A. Mittiga | 0.7 | Reviewed the proposal from the vendor Vox to uninstall and pick up telecom equipment from Verity Medical Foundation. |
| 10/31/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 11/1/2019 | N. Haslun | 2.4 | Drafted email to Management (A. Armada, T. del Junco, P. Chadwick) regarding request to extend certain travelers contracts at Seton. |
| 11/1/2019 | A. Mittiga | 1.2 | Reviewed recent VMF invoices paid. |
| 11/1/2019 | A. Mittiga | 1.1 | Participated in a meeting with Verity's M. Fuentes to discuss settlement payments expected from VMF physicians. |
| 11/1/2019 | N. Haslun | 1.0 | Participated in call with Management (K. Caliguire, S. Tyson) to review Seton department needs to extend travelers contracts. |
| 11/1/2019 | N. Haslun | 0.8 | Held call with second VMG doctor and Management (A. Fierro-Peretti) to review calculation on final paycheck. |
| 11/1/2019 | N. Haslun | 0.8 | Participated in call with Management (E. Paul, T. del Junco, J. Davis) to discuss next steps regarding VMG doctors final paychecks. |
| 11/1/2019 | N. Haslun | 0.8 | Participated in call with Management (E. Paul, T. del Junco, M. Kwok) to discuss final paychecks for VMG doctors. |
| 11/1/2019 | P. Chadwick | 0.6 | Reviewed data archive plan for contracts. |
| 11/1/2019 | N. Haslun | 0.6 | Revised net paycheck amounts for two VMG doctors final paychecks. |
| 11/1/2019 | N. Haslun | 0.2 | Held call with VMG doctor and Management (A. Fierro-Peretti) to explain calculation of final paycheck. |
| 11/4/2019 | C. MacLaverty | 2.0 | Updated the check register detail summary. |
| 11/5/2019 | A. Mittiga | 2.7 | Prepared a list of remaining tasks to wind down Verity Medical Group. |
| 11/5/2019 | C. MacLaverty | 2.0 | Updated the check register detail summary. |
| 11/5/2019 | N. Haslun | 1.4 | Updated Seton work plan regarding extending travelers contracts. |
| 11/5/2019 | N. Haslun | 1.3 | Performed quality control check of draft invoice to SVMD in regards to third extension to SVMD use of VMF applications and infrastructure. |
| 11/5/2019 | N. Haslun | 0.9 | Provided comments to draft invoice to SVMD in regards to third extension of use of VMF applications and infrastructure. |
| 11/5/2019 | A. Mittiga | 0.7 | Reviewed the VMF EDD unemployment insurance invoice with Verity's M. Fuentes. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/5/2019 | D. Galfus | 0.6 | Developed operating staffing for various internal Debtor functions going forward. |
| 11/5/2019 | N. Haslun | 0.5 | Participated in meeting with Management (A. Armada, T. del Junco, J. Jackson) to review request from Seton regarding new traveler contracts. |
| 11/5/2019 | A. Mittiga | 0.5 | Reviewed the weekly VMF checks to be paid. |
| 11/5/2019 | D. Galfus | 0.4 | Evaluated various pension issues to be resolved for winding down such plans. |
| 11/6/2019 | D. Galfus | 2.2 | Developed a staffing matrix and wind down plan for post closing activities. |
| 11/6/2019 | C. MacLaverty | 2.0 | Updated the check register summary detail. |
| 11/6/2019 | J. Kiley | 1.8 | Reviewed facts pertaining to Dr. Moretti's security deposit in order to determine if it is refundable as a post liability or not refundable if a pre petition liability. |
| 11/6/2019 | N. Haslun | 1.6 | Followed up on VMF data needed to complete open items. |
| 11/6/2019 | J. Kiley | 1.6 | Prepared a schedule to determine amount of TSA revenue Verity should record for October of 2019. |
| 11/6/2019 | P. Chadwick | 1.6 | Prepared functional area requirements for post-sale Debtors. |
| 11/6/2019 | N. Haslun | 1.4 | Reviewed VMF invoices in order to approve such invoices for payment. |
| 11/6/2019 | N. Haslun | 0.5 | Held call with Management (J. Jackson, T. Ahn) to discuss financial analysis to be prepared in regards to certain Seton departments. |
| 11/6/2019 | N. Haslun | 0.5 | Participated in call with Management (A. Armada, J. Jackson, T. Ahn, J. Birk, J. Corbette to discuss contract to complete employee physicals required per regulations. |
| 11/6/2019 | A. Mittiga | 0.4 | Discussed the transfer of VMF assets to Seton with Verity's M. Fuentes. |
| 11/7/2019 | C. MacLaverty | 2.9 | Reconciled updated IT contracts list to the SGM contract designation schedule. |
| 11/7/2019 | N. Haslun | 2.4 | Performed quality control review of presentation of request to approve travelers contracts. |
| 11/7/2019 | J. Kiley | 2.2 | Prepared schedule of TSA change orders and supporting invoices to be submitted to SCC for reimbursement. |
| 11/7/2019 | N. Haslun | 1.9 | Provided edits to presentation of request to approve travelers contracts. |
| 11/7/2019 | A. Mittiga | 1.7 | Prepared a schedule of potential VMG benefit costs for the month of December. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 36. Operation Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 11/7/2019 | N. Haslun | 1.2 | Met with Management (T. Amos) to update list of travelers contracts requiring approval. |
| 11/7/2019 | A. Mittiga | 1.1 | Reviewed VMG benefits invoices. |
| 11/7/2019 | C. MacLaverty | 1.0 | Updated the check register summary detail. |
| 11/7/2019 | N. Haslun | 0.8 | Met with Management (I. McIlrath) to discuss basis for traveler request. |
| 11/7/2019 | N. Haslun | 0.8 | Participated in Senior Leadership meeting on plans for elevator repairs and managing disruption to hospital operations. |
| 11/7/2019 | N. Haslun | 0.6 | Coordinated approval of vendor invoice to regulator to allow construction project to be restarted at Seton. |
| 11/7/2019 | N. Haslun | 0.4 | Met with Management (T. Ashford) to review requirements for two new travelers. |
| 11/7/2019 | A. Mittiga | 0.3 | Discussed VMF IT assets to be abandoned with Verity's R. Viray. |
| 11/8/2019 | D. Galfus | 1.4 | Analyzed the Debtors insurance needs and related timing. |
| 11/8/2019 | N. Haslun | 1.2 | Analyzed travelers request presentation in order to provide comments. |
| 11/8/2019 | J. Kiley | 1.0 | Reviewed SCC invoice for OCH and SLRH bill-hold hours charged back to Verity and approved for payment. |
| 11/8/2019 | C. MacLaverty | 1.0 | Updated the check register summary detail. |
| 11/8/2019 | A. Mittiga | 0.9 | Reviewed all VMG related invoices paid in the months of October and November. |
| 11/8/2019 | N. Haslun | 0.8 | Provided comments to travelers request presentation. |
| 11/8/2019 | N. Haslun | 0.5 | Participated in meeting with Seton Leadership team regarding planning for seismic retrofit of hospital elevators. |
| 11/11/2019 | A. Mittiga | 2.5 | Updated the VMG dissolution budget. |
| 11/11/2019 | N. Haslun | 2.3 | Analyzed updated schedule of requests to extend travelers contracts. |
| 11/11/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/11/2019 | P. Chadwick | 1.4 | Participated in meeting with GRM to facilitate access to electronic data storage. |
| 11/11/2019 | J. Kiley | 1.3 | Updated BRG's' schedule of TSA change orders for supporting invoices. |
| 11/11/2019 | D. Galfus | 1.2 | Analyzed the Debtors insurance requirements. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/11/2019 | N. Haslun | 1.2 | Met with Management (T. Amos) to review next steps with regards to Seton travelers request schedule. |
| 11/11/2019 | N. Haslun | 0.9 | Drafted email to Management (A. Armada, T. del Junco) with regards to Seton travelers request schedule. |
| 11/11/2019 | P. Chadwick | 0.9 | Reviewed plan for post closing employee litigation. |
| 11/11/2019 | N. Haslun | 0.6 | Evaluated request to reimburse Seton expense report. |
| 11/11/2019 | A. Mittiga | 0.5 | Participated in a meeting with Verity's L. Ho to discuss the termination of VMG benefit plans. |
| 11/12/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/12/2019 | N. Haslun | 1.8 | Analyzed data responsive to request from a lender regarding Seton financial performance. |
| 11/12/2019 | N. Haslun | 1.7 | Analyzed schedule of requests for travelers at Seton. |
| 11/12/2019 | N. Haslun | 1.6 | Analyzed VMF invoices proposed for approval in order to authorize payment of such invoices. |
| 11/12/2019 | A. Mittiga | 1.3 | Reviewed the VMG unemployment insurance policy. |
| 11/12/2019 | N. Haslun | 1.1 | Provided comments to schedule of requests for travelers at Seton. |
| 11/12/2019 | J. Kiley | 1.1 | Reviewed Verity's SCC APA cure liability journal entries posted in October of 2019. |
| 11/12/2019 | N. Haslun | 0.9 | Analyzed proposed Seton expenditure for capital asset. |
| 11/12/2019 | J. Kiley | 0.9 | Reviewed check from Santa Clara reimbursing St. Louise for certain August of 2019 transactions in order to determine if proceeds belonged to SCC. |
| 11/12/2019 | A. Mittiga | 0.7 | Updated the VMF employees, temps and physicians schedule. |
| 11/12/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity Material Management (J. Phillips) regarding supply chain issues in transition. |
| 11/13/2019 | J. Kiley | 2.1 | Obtained depreciation schedules for SVMC, SFMC, SMC and SMCC in order to determine warranty coverage of material assets. |
| 11/13/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/13/2019 | N. Haslun | 1.9 | Analyzed data responsive to questions from a lender regarding Seton financial performance. |
| 11/13/2019 | A. Mittiga | 1.6 | Reviewed VMF invoices in question. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/13/2019 | N. Haslun | 1.3 | Analyzed proposal from storage facility for destruction of records in regards to SVMD records. |
| 11/13/2019 | A. Mittiga | 1.3 | Updated the VMG dissolution budget. |
| 11/13/2019 | N. Haslun | 1.3 | Updated VMF budget with regards to VMG funding. |
| 11/13/2019 | A. Mittiga | 1.2 | Researched the historical data extracted from IDX with Verity's M. Fuentes. |
| 11/13/2019 | A. Mittiga | 1.1 | Reviewed the quotes to destroy SVMD records provided by SourceHOV. |
| 11/13/2019 | J. Kiley | 0.7 | Discussed accrual of a receivable from Santa Clara County for lab test with T. William, Verity Accounting Supervisor. |
| 11/13/2019 | N. Haslun | 0.6 | Coordinated approval of Seton request for replacement/new travelers. |
| 11/13/2019 | D. Galfus | 0.6 | Evaluated the insurance requirements of the Debtors. |
| 11/13/2019 | N. Haslun | 0.5 | Participated in VMF Leadership call. |
| 11/13/2019 | P. Chadwick | 0.5 | Reviewed UST communications regarding quarterly fees. |
| 11/13/2019 | N. Haslun | 0.3 | Analyzed email from the US Trustee regarding status of Verity US Trustee fee payments. |
| 11/13/2019 | N. Haslun | 0.2 | Emailed with Management (R. Dino) regarding status of US Trustee fee payments. |
| 11/14/2019 | N. Haslun | 1.2 | Analyzed agreements with SVMD in regards to true up of amounts due to and from SVMD. |
| 11/14/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (B. Buchas) regarding IT transition plans. |
| 11/14/2019 | A. Mittiga | 1.1 | Updated the VMG dissolution budget. |
| 11/14/2019 | N. Haslun | 0.8 | Participated in call with Management (M. Fuentes, C. Mullin) and S. Muller to discuss process for resolving VMF claims. |
| 11/14/2019 | C. MacLaverty | 0.6 | Downloaded the out of network service files and sent to various providers. |
| 11/15/2019 | C. MacLaverty | 1.6 | Downloaded the out of network service files and sent to various providers. |
| 11/15/2019 | A. Mittiga | 1.0 | Reviewed the Agreement in Furtherance of the APA between SVMD and VMF. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/15/2019 | A. Mittiga | 0.5 | Updated the VMG dissolution budget. |
| 11/15/2019 | J. Kiley | 0.4 | Reviewed process to transfer utilities to KPC. |
| 11/18/2019 | N. Haslun | 2.1 | Provided comments to schedule of request for new travelers. |
| 11/18/2019 | A. Mittiga | 2.0 | Contacted VMG benefit plans to determine process of adjusting the premiums for terminated doctors. |
| 11/18/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/18/2019 | N. Haslun | 1.9 | Analyzed Seton monthly financial statements in regards to providing any comments. |
| 11/18/2019 | N. Haslun | 1.9 | Researched terms of a VMF professional services agreement in regards to the wind up of VMF. |
| 11/18/2019 | N. Haslun | 1.6 | Followed up on open items required to be closed out pursuant to agreement with SVMD. |
| 11/18/2019 | A. Mittiga | 1.0 | Reviewed recent VMG benefit invoices. |
| 11/18/2019 | J. Kiley | 0.8 | Updated BRG's TSA tracker of change order for supporting invoices received from C. Esquivel, Verity Business Analyst. |
| 11/18/2019 | J. Kiley | 0.7 | Discussed preparing list of accounts and other receivables for KPC closing with A. Fierro-Peretti, Verity Corporate Controller. |
| 11/18/2019 | J. Kiley | 0.5 | Installed latest version of QuickBooks in order to share files with Verity. |
| 11/19/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/19/2019 | J. Kiley | 1.8 | Posted various TSA IT invoices received from C. Esquivel, Verity Business Analyst, to the TSA register. |
| 11/19/2019 | N. Haslun | 1.7 | Researched new agency for Seton to enter into traveler contracts with. |
| 11/19/2019 | N. Haslun | 1.5 | Validated schedules of records attached to SVMD agreement in furtherance of the APA. |
| 11/19/2019 | N. Haslun | 1.3 | Drafted memo on VMF payroll processing procedures. |
| 11/19/2019 | N. Haslun | 1.2 | Researched VMF payroll procedures for payroll processing. |
| 11/19/2019 | C. MacLaverty | 1.1 | Downloaded provider files for out of network services. |
| 11/19/2019 | N. Haslun | 0.8 | Analyzed comparison of cure payments between a vendor whose contract is to be assigned and VMF. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/19/2019 | A. Mittiga | 0.5 | Researched mutual releases for the SOAR physicians at Race St. |
| 11/20/2019 | N. Haslun | 2.5 | Developed appropriate documentation to support authorization to destroy SJMG records per agreement with SVMD. |
| 11/20/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/20/2019 | A. Mittiga | 1.7 | Updated the VMG dissolution budget. |
| 11/20/2019 | N. Haslun | 0.9 | Drafted email to Management (A. Armada) summarizing request for approvals regarding destruction of SJMG records in accordance with agreement with SVMD. |
| 11/20/2019 | N. Haslun | 0.8 | Met with Management (A. Vegas, T. Amos) to review staffing matrices at Seton. |
| 11/20/2019 | P. Chadwick | 0.8 | Participated in meeting with IT regarding systems transition at sale close. |
| 11/20/2019 | D. Galfus | 0.7 | Analyzed certain operating strategies under various hypothetical scenarios. |
| 11/20/2019 | N. Haslun | 0.7 | Reviewed updated Seton staffing matrices. |
| 11/20/2019 | N. Haslun | 0.5 | Participated in call with S. Muller to discuss setting up procedure to process VMF claims. |
| 11/20/2019 | N. Haslun | 0.5 | Provided comments to updated Seton staffing matrices. |
| 11/20/2019 | J. Kiley | 0.4 | Corresponded with S. Vu, KPC Senior Director Finance, regarding next steps to transfer utilities to KPC. |
| 11/20/2019 | D. Galfus | 0.4 | Reviewed certain matters associated with insurance extensions. |
| 11/20/2019 | N. Haslun | 0.3 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 11/21/2019 | N. Haslun | 2.4 | Prepared request for Seton travelers. |
| 11/21/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/21/2019 | N. Haslun | 1.8 | Analyzed data needed to prepare request for Seton travelers. |
| 11/21/2019 | P. Chadwick | 1.6 | Participated in meeting with Verity IT (B. Buchas) regarding transition of systems. |
| 11/21/2019 | N. Haslun | 1.5 | Coordinated tasks required to exit VMF Race Street premises. |
| 11/21/2019 | D. Galfus | 1.1 | Analyzed alternative operating strategies for the Debtors' business. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/21/2019 | A. Mittiga | 1.0 | Updated the VMG dissolution budget. |
| 11/21/2019 | P. Chadwick | 0.9 | Reviewed revised VMF wind down budget. |
| 11/21/2019 | J. Kiley | 0.6 | Reviewed process to transfer utilities to KPC with R. Dino, Verity Accounts Payable Manager. |
| 11/21/2019 | C. Kearns | 0.6 | Reviewed summary of QAF by hospital by cycle over the course of the case. |
| 11/21/2019 | N. Haslun | 0.5 | Held call with Management (Y. Devi) to review latest VMG payroll register. |
| 11/21/2019 | N. Haslun | 0.5 | Participated in meeting with Management (A. Vega, Z. Hidalgo, M. Thomas) regarding Seton staffing for the coming week. |
| 11/21/2019 | N. Haslun | 0.5 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 11/22/2019 | C. Kearns | 1.5 | Reviewed roll forward of QAF by program by cycle from petition date through projected 12/31/19. |
| 11/22/2019 | N. Haslun | 1.4 | Reviewed VMF invoices proposed for payment in order to authorize such invoices for payment. |
| 11/22/2019 | J. Kiley | 1.2 | Posted various IT invoices received from C. Esquivel, Verity Business Analyst, to the TSA register. |
| 11/22/2019 | N. Haslun | 1.0 | Participated in call with Management (A. Armada, J. Jackson, J. Corbette) to review latest update regarding KPC job offers to Seton employees. |
| 11/22/2019 | J. Kiley | 1.0 | Reviewed TSA time tracking report for October prepared by T. Ahn, Verity Project Manager. |
| 11/22/2019 | P. Chadwick | 0.7 | Participated in meeting with GRM (K. Ackerman) for transition planning post sale. |
| 11/25/2019 | N. Haslun | 2.0 | Analyzed VMF contracts with SVMD in regards to obligations of the parties to each other. |
| 11/25/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/25/2019 | A. Mittiga | 2.0 | Updated the VMG dissolution budget. |
| 11/25/2019 | J. Kiley | 1.6 | Corresponded with E. Leader, Verity Chief Technology and Information Officer, the TSA termination change order impact on processing IT TSA vendor invoices. |
| 11/25/2019 | J. Kiley | 1.5 | Prepared retroactive impact schedule the TSA termination change order had on TSA invoices currently posted to the TSA register. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 11/25/2019 | A. Mittiga | 1.3 | Reviewed the schedule of VMG wind down tasks with Verity's M. Fuentes. |
| 11/25/2019 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (E. Leader) and KPC IT (C. Flack) regarding IT systems required in transition. |
| 11/25/2019 | A. Mittiga | 1.1 | Updated the schedule of VMG wind down tasks. |
| 11/25/2019 | D. Galfus | 0.7 | Reviewed the status of various operational matters impacting the Debtors. |
| 11/25/2019 | C. Kearns | 0.3 | Reviewed latest estimate of QAF roll forward. |
| 11/26/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/26/2019 | P. Chadwick | 1.9 | Prepared updated transition work plan based on Court ruling on sale. |
| 11/26/2019 | N. Haslun | 1.8 | Analyzed Seton position controls in regards to updating the position controls. |
| 11/26/2019 | N. Haslun | 1.2 | Reviewed VMF invoices proposed for payment in order to authorize such invoices for payment. |
| 11/26/2019 | N. Haslun | 0.5 | Provided comments to Seton Coastside schedule of assets to be abandoned. |
| 11/27/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 11/27/2019 | N. Haslun | 0.8 | Held call with Management (A. Fierro-Peretti) in regards to space vacated by VHS in Daly City. |
| 11/27/2019 | A. Mittiga | 0.8 | Reviewed the settlement and release agreement between Verity Holdings and Dr. Okumu. |
| 11/27/2019 | N. Haslun | 0.3 | Held call with Management (D. Liebenson) in regards to space vacated by VHS in Daly City. |
| 11/27/2019 | N. Haslun | 0.3 | Held call with Management (S. Chan) in regards to space vacated by VHS in Daly City. |
| 12/2/2019 | N. Haslun | 2.3 | Reviewed VMF invoices submitted for payment in order to authorize payment of such invoices. |
| 12/2/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/2/2019 | N. Haslun | 1.9 | Prepared analysis to support request for approval to add a traveler at Seton Medical Center. |
| 12/2/2019 | A. Mittiga | 1.9 | Reviewed the settlement agreement between Verity Holdings and Dr. Okumo. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 12/2/2019 | A. Mittiga | 1.3 | Updated the schedule of VMF open items. |
| 12/2/2019 | D. Galfus | 0.5 | Reviewed post effective date organization structure. |
| 12/3/2019 | N. Haslun | 2.8 | Performed quality control check of current list of travelers at Seton to ensure completeness. |
| 12/3/2019 | C. MacLaverty | 2.1 | Updated the intercompany transfers detail summary. |
| 12/3/2019 | C. MacLaverty | 2.0 | Continued to update the intercompany transfers detail summary. |
| 12/3/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/3/2019 | J. Kiley | 1.3 | Reviewed retroactive TSA change order termination dates and actual dates for Codeworks, NThrive and Axion Health with P. Erani, Verity Executive Director, Application Services. |
| 12/3/2019 | N. Haslun | 1.3 | Reviewed VMF invoices proposed for payment in order to authorize such invoices to be paid. |
| 12/3/2019 | C. MacLaverty | 1.1 | Downloaded the HealthNet capitation files from the FTP site and sent to AppleCare and Conifer. |
| 12/3/2019 | P. Chadwick | 0.7 | Reviewed cash transactions by account prior to filing for net unobligated activity. |
| 12/3/2019 | N. Haslun | 0.5 | Participated in VMG call with Management (R. Adcock, E. Paul, T. del Junco) to discuss next steps in regards to VMG planning. |
| 12/3/2019 | D. Galfus | 0.4 | Reviewed internal staffing levels and needs for various operational matters in the Debtors. |
| 12/3/2019 | J. Kiley | 0.4 | Reviewed TSA labor timekeeper report for November 2019, received from T. Cordero, Verity Financial Reporting Director. |
| 12/4/2019 | A. Mittiga | 2.6 | Prepared a schedule of VMG Southern California Physicians Settlement Agreements. |
| 12/4/2019 | N. Haslun | 1.8 | Analyzed most recent productivity dashboard in regards to FTE counts by department at Seton. |
| 12/4/2019 | J. Kiley | 1.4 | Updated Verity's real estate tax tracker for payment of real estate taxes for second half of 2019. |
| 12/4/2019 | N. Haslun | 1.1 | Reviewed VMF invoices proposed for payment in order to authorize such invoices to be paid. |
| 12/4/2019 | J. Kiley | 0.8 | Reviewed tenant credit balances with S. Chan, Verity Accountant, and recommended Verity pay these tenants prior to KPC closing. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/4/2019 | A. Mittiga | 0.7 | Participated in a meeting with Verity's M. Fuentes to discuss locating the IDX extracted excel files. |
| 12/4/2019 | N. Haslun | 0.4 | Held call with Management (A. Armada, T. Ahn) to discuss issues related to patients at Seton Coastside. |
| 12/4/2019 | D. Galfus | 0.3 | Analyzed the status of the Debtors' insurance programs. |
| 12/4/2019 | N. Haslun | 0.3 | Held call with Management (J. Birk) to discuss issues with discharging a patient from Seton Coastside. |
| 12/5/2019 | N. Haslun | 2.7 | Analyzed data in support of the Seton October Finance Report. |
| 12/5/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/5/2019 | J. Kiley | 1.8 | Updated BRG's prorated rental income schedule for rental payments received through 12/02/19. |
| 12/5/2019 | C. MacLaverty | 1.5 | Prepared approach for document retention. |
| 12/5/2019 | N. Haslun | 1.4 | Continued to analyze data in support of the Seton October Finance Report. |
| 12/5/2019 | N. Haslun | 1.4 | Held call with Management (T. Cordero, T. Amos) to discuss tracking of recent FTE levels at Seton. |
| 12/5/2019 | J. Kiley | 1.1 | Coordinated request to transfer utilities to KPC with C. Devera, Verity Accounts Payable Specialist.`. |
| 12/5/2019 | J. Kiley | 1.1 | Updated BRG's schedule of unpaid real estate taxes and penalties. |
| 12/5/2019 | N. Haslun | 1.0 | Analyzed FTE analysis prepared for Seton in regards to tracking recent FTE levels by department. |
| 12/5/2019 | D. Galfus | 0.5 | Evaluated the status of the Marillac operations and related insurance matters. |
| 12/6/2019 | N. Haslun | 2.8 | Analyzed data supporting the Seton October finance report. |
| 12/6/2019 | N. Haslun | 2.7 | Prepared first draft of the Seton October finance report. |
| 12/6/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/6/2019 | A. Mittiga | 2.0 | Participated in a meeting with Verity's M. Fuentes to locate VMF IDX extracted data. |
| 12/6/2019 | J. Kiley | 2.0 | Prepared a schedule of post-petition amounts due on US Bank / Zimmer leases. |
| 12/6/2019 | N. Haslun | 1.3 | Continued to analyze data supporting the Seton October finance report. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**36. Operation Management**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/6/2019 | C. MacLaverty | 1.1 | Organized the Blue Shield capitation files and sent to AppleCare. |
| 12/6/2019 | N. Haslun | 0.4 | Held call with Dr. Antonini regarding length of stay data to be included in the Seton October finance report. |
| 12/6/2019 | N. Haslun | 0.4 | Held call with P. Espeseth regarding length of stay data to be included in the Seton October finance report. |
| 12/9/2019 | N. Haslun | 2.7 | Prepared request for approval of extension of contract for certain travelers at Seton. |
| 12/9/2019 | J. Emerson | 2.4 | Prepared for meeting regarding entering into certain lease agreements. |
| 12/9/2019 | N. Haslun | 2.4 | Reviewed VMF invoices proposed for approval in order to authorize payment of such invoices. |
| 12/9/2019 | J. Emerson | 2.1 | Prepared analysis re: entering into certain lease agreements. |
| 12/9/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/9/2019 | J. Kiley | 1.9 | Updated Verity's prorated equipment rental schedule for additional invoices provided by N. Clay, Verity Accountant. |
| 12/9/2019 | J. Kiley | 1.8 | Reviewed 2018 and 2019 Change Healthcare invoices for RIS, HBI and Trendstar application charges in order to determine if the TSA register included these charges. |
| 12/9/2019 | J. Emerson | 1.8 | Revised analysis re: entering into certain lease agreements to reflect new information. |
| 12/9/2019 | A. Mittiga | 1.7 | Reviewed the schedule tracking all AG related expenses to be reimbursed by SGM/KPC. |
| 12/9/2019 | J. Kiley | 1.6 | Updated BRG's tracker of rent expense to be prorated at KPC closing. |
| 12/9/2019 | J. Kiley | 1.2 | Reviewed TSA activity for November 2019 in order to provide Y. Wu, Verity Accounting Manager, with a TSA revenue estimate for the month of November. |
| 12/9/2019 | A. Mittiga | 0.9 | Reviewed the settlement agreement between Dr. John Jones and St. Francis Medical Center. |
| 12/9/2019 | N. Haslun | 0.4 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/9/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle in regards to action items for the day. |
| 12/9/2019 | J. Emerson | 0.4 | Reviewed SVMC and SFMC Check Registers. |
| 12/9/2019 | D. Galfus | 0.3 | Evaluated various operating strategies for the Debtors. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/10/2019 | D. Galfus | 2.7 | Developed internal operating plan for certain of the Debtors operations. |
| 12/10/2019 | J. Kiley | 2.7 | Prepared a schedule of past due Los Angeles County secured and unsecured taxes and penalties in order for Verity to accrue this expense on the general ledger. |
| 12/10/2019 | J. Emerson | 2.4 | Participated in meeting with certain vendors re: revised lease agreement. |
| 12/10/2019 | J. Kiley | 2.2 | Prepared a reconciliation of IKON financial Services / Wells Fargo pre and post-petition invoices to unpaid invoices on Verity's books. |
| 12/10/2019 | J. Emerson | 2.1 | Continued to participate in call with certain vendors re: revised lease agreement. |
| 12/10/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/10/2019 | J. Kiley | 1.5 | Coordinated payment of IKON invoices with S. Tjioe, Verity Accounts Payable Specialist. |
| 12/10/2019 | N. Haslun | 0.7 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/10/2019 | N. Haslun | 0.4 | Participated in Seton Tier 3 Huddle to review action items for the day. |
| 12/11/2019 | A. Mittiga | 2.8 | Reviewed all VMF disbursements over the last 4 months to determine any open vendor accounts. |
| 12/11/2019 | N. Haslun | 2.8 | Updated Seton's list of traveler contracts to be approved based on recent personnel changes. |
| 12/11/2019 | J. Emerson | 2.7 | Continued to hold discussions with certain vendors re: potential office space terms. |
| 12/11/2019 | N. Haslun | 2.1 | Continued to update Seton's list of traveler contracts for approval in regards to recent personnel changes. |
| 12/11/2019 | J. Emerson | 2.1 | Discussed, with vendors, potential office space terms. |
| 12/11/2019 | J. Kiley | 2.1 | Reviewed payment of past due Philips Healthcare multi facility invoices for Xper and Xcelera services with P. Erani, Verity Executive Director, Application Services, and C. Esquivel, Verity Business Analyst. |
| 12/11/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/11/2019 | J. Kiley | 1.9 | Summarized TSA change orders and invoices received to determine if change order were signed and supported by invoices. |
| 12/11/2019 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/11/2019 | N. Haslun | 1.8 | Updated schedule of VMG locations and personnel in regards to an insurance related audit request. |
| 12/11/2019 | P. Chadwick | 1.6 | Reviewed proposal for corporate office space. |
| 12/11/2019 | N. Haslun | 1.0 | Met with Management (A. Vega, T. Ashford, M. Thomas) to discuss traveler contract changes needed in regards to recent personnel changes. |
| 12/11/2019 | J. Emerson | 0.9 | Continued to hold discussions with certain vendors re: potential office space terms. |
| 12/11/2019 | J. Kiley | 0.9 | Reviewed TSA labor timekeeper report for November and December of 2019, received from T. Cordero, Verity Financial Reporting Director. |
| 12/11/2019 | D. Galfus | 0.8 | Reviewed the Debtors go forward space needs. |
| 12/11/2019 | N. Haslun | 0.7 | Participated in call with Management (A. Fierro-Peretti, M. Fuentes, C. Mullin) to discuss completing an insurance company audit request for VMG. |
| 12/11/2019 | N. Haslun | 0.5 | Participated in Seton SNF meeting to review admits and discharges for the day. |
| 12/11/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle in regards to action items for the day. |
| 12/12/2019 | N. Haslun | 2.9 | Finalized schedule of Seton travelers to be submitted or approval. |
| 12/12/2019 | N. Haslun | 2.8 | Developed schedule of Seton travelers to be submitted for approval. |
| 12/12/2019 | J. Emerson | 2.6 | Held negotiations with certain lease vendors on behalf of Debtor. |
| 12/12/2019 | A. Mittiga | 2.6 | Reviewed all VMF AT&T invoices paid over the last 3 months to determine the correct amounts that should be reimbursed by SVMD. |
| 12/12/2019 | J. Emerson | 2.5 | Continued to negotiate with certain lease vendors on behalf of Debtor. |
| 12/12/2019 | A. Mittiga | 2.4 | Prepared a schedule to estimate the payroll for all remaining VMG physicians. |
| 12/12/2019 | J. Emerson | 2.3 | Provided comments re: revised lease agreement. |
| 12/12/2019 | N. Haslun | 2.3 | Updated analysis of estimated payroll for VMG in regards to completing policy holder audit for insurance. |
| 12/12/2019 | J. Kiley | 2.0 | Coordinated payment by Verity of past due invoices from GE HFS for property located at O'Connor and Saint Louise hospitals with Verity's accounts payable department. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/12/2019 | J. Kiley | 1.8 | Reviewed NTT Data invoices from March thru December of 2019 in order to determine if the standard monthly rent allocated on the TSA register was consistent with these invoices. |
| 12/12/2019 | J. Kiley | 1.7 | Reviewed activity in Verity's property management account for a certain Verity property to determine if funds Verity proposed to retain was sufficient to pay bills over the next month. |
| 12/12/2019 | D. Galfus | 1.5 | Developed a go forward operating plan. |
| 12/12/2019 | A. Mittiga | 1.4 | Reviewed all remaining VMG physicians contracts for termination provisions. |
| 12/12/2019 | J. Emerson | 1.1 | Reviewed check register summary detail. |
| 12/12/2019 | P. Chadwick | 0.9 | Prepared analysis on critical steps for SVMC before December 31. |
| 12/12/2019 | D. Galfus | 0.9 | Reviewed the status of new office space provisions. |
| 12/12/2019 | P. Chadwick | 0.8 | Reviewed proposal for new corporate headquarters space. |
| 12/12/2019 | J. Kiley | 0.5 | Reviewed payment of Navex invoice to VHS for the 2020 annual subscription fee for the Verity Hotline with R. Dino, Verity Accounts Payable Manager. |
| 12/12/2019 | N. Haslun | 0.4 | Participated in Seton tier 3 huddle to review action items for the day. |
| 12/12/2019 | D. Galfus | 0.3 | Analyzed the status of insurance programs. |
| 12/13/2019 | J. Kiley | 2.3 | Updated tenant lease proration closing schedule for tenant lease payments for the week ended December 11, 2019. |
| 12/13/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/13/2019 | N. Haslun | 1.8 | Reviewed Seton draft financial reports for November in regards to providing hospital approval. |
| 12/13/2019 | N. Haslun | 1.4 | Prepared final version of list of travelers approved to be hired at Seton. |
| 12/13/2019 | N. Haslun | 1.3 | Performed quality control review of the Seton (including Coastside) finance report for October. |
| 12/13/2019 | J. Kiley | 1.1 | Reviewed Stericycle invoices posted to the TSA register for O'Connor, St. Louise and DePaul from March thru December 2019 to insure vendor invoices were complete. |
| 12/13/2019 | D. Galfus | 0.8 | Developed a list of transition issues for various operating matters. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/13/2019 | J. Kiley | 0.7 | Corresponded with C. Cancio, Verity Accounts Payable Specialist regarding Verity's liability to pay a 2019 property tax invoice from Beckman Coulter for property located at OCH. |
| 12/13/2019 | N. Haslun | 0.7 | Finalized execution version of VMG policy holder report for an insurance company. |
| 12/13/2019 | D. Galfus | 0.4 | Reviewed the status of certain insurance matters. |
| 12/16/2019 | J. Schlant | 2.8 | Attended meeting to discuss hospital shutdown with key members of Verity Management. |
| 12/16/2019 | P. Chadwick | 2.6 | Participated in meeting with Nelson Hardiman (H. Biel) and Verity (T. Armada) regarding facilities operations. |
| 12/16/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/16/2019 | N. Haslun | 1.8 | Analyzed additional supporting detail for the Seton November financial statements. |
| 12/16/2019 | N. Haslun | 1.3 | Drafted email to Counsel (H. Levy-Biehl) regarding discharge plan for patients. |
| 12/16/2019 | N. Haslun | 1.1 | Analyzed draft of Verity Controller responsibilities transition plan. |
| 12/16/2019 | J. Kiley | 1.1 | Discussed posting invoices to prepaid cost center on the general ledger for invoices covering more than one month with R. Dino, Verity Accounts Payable Manager, and V. Bednarski, Verity Purchasing Manager. |
| 12/16/2019 | N. Haslun | 0.7 | Performed quality control review of policyholder audit report prepared for a VMF insurance company. |
| 12/16/2019 | D. Galfus | 0.6 | Analyzed the Debtors' recent actuary reports related insurance reserves. |
| 12/16/2019 | N. Haslun | 0.5 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 12/16/2019 | C. Kearns | 0.5 | Reviewed latest status of certain operating strategies. |
| 12/16/2019 | D. Galfus | 0.4 | Reviewed draft operational motions from Dentons. |
| 12/16/2019 | D. Galfus | 0.3 | Reviewed the status of the office move. |
| 12/17/2019 | N. Haslun | 2.5 | Participated in call with Management (T. Conner, A. Fierro-Peretti) in regards to transition of duties of the Verity controller. |
| 12/17/2019 | A. Mittiga | 2.5 | Prepared a schedule of VMG benefit costs over the next three months. |
| 12/17/2019 | J. Emerson | 2.1 | Finalized lease agreement with ServeCorp. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/17/2019 | J. Kiley | 1.6 | Prepared schedule of GE HFS invoices unpaid and invoices paid on 12/11/19 for J. Vizzini of BRG. |
| 12/17/2019 | J. Kiley | 1.4 | Discussed locating human resource boxes for O'Connor and St Louise hospitals with L. Ho, Verity HR Specialist and L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 12/17/2019 | N. Haslun | 1.2 | Analyzed departmental contribution margin report in regards to Seton department performance. |
| 12/17/2019 | D. Galfus | 1.2 | Analyzed the status of the Debtors' insurance programs and related extensions. |
| 12/17/2019 | J. Kiley | 1.1 | Reviewed PulseCheck, fka Optum360, invoices with P. Erani, (Verity) to determine if TSA change order termination date for this vendor was consistent with the actual date SCC ceased using services from this vendor. |
| 12/17/2019 | J. Kiley | 0.8 | Discussed reclassifying GE HFS invoices from pre paid account to TSA account on Verity's general ledger with C. Cancio, Verity Accounts Payable Specialist. |
| 12/17/2019 | J. Emerson | 0.8 | Reviewed certain check register summary detail. |
| 12/17/2019 | D. Galfus | 0.8 | Reviewed updated draft operational motions from Dentons. |
| 12/17/2019 | D. Galfus | 0.7 | Prepared operational plan under certain scenarios. |
| 12/17/2019 | N. Haslun | 0.4 | Drafted email to Counsel (M. Kwok) regarding request from SVMD regarding payroll filings. |
| 12/18/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/18/2019 | N. Haslun | 1.9 | Reviewed VMF invoices proposed for payment in order to authorize payment of such invoices. |
| 12/18/2019 | A. Mittiga | 1.5 | Reviewed all security deposits made by VMF. |
| 12/18/2019 | N. Haslun | 1.2 | Held meeting with Management (T. Ahn, T. Amos, P. Holzberg) to discuss current process for monitoring patient billing at Seton. |
| 12/18/2019 | N. Haslun | 1.0 | Drafted email to Management (A. Armada) regarding addressing discharge of a patient at Seton Coastside. |
| 12/18/2019 | J. Kiley | 1.0 | Reviewed tasks performed by A. Fierro-Peretti, Verity Corporate Controller, in order to coordinate the transition of his duties after 12/31/19, his last date of employment. |
| 12/18/2019 | N. Haslun | 0.8 | Held call with Management (T. Ahn, T. Amos, R. Hernandez) to discuss current process for monitoring patient billing at Seton. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/18/2019 | J. Kiley | 0.8 | Reviewed past due invoices from SourceHOV for OCH and SLRH to determine if invoices were payable by SCC or pertain to the TSA. |
| 12/18/2019 | N. Haslun | 0.7 | Performed quality control check of invoice with supporting detail to be sent to SVMD to reimburse VMF per contract. |
| 12/18/2019 | N. Haslun | 0.6 | Held meeting with Management (T. Amos, Z. Hidalgo) to discuss process for management of traveler contracts going forward. |
| 12/18/2019 | D. Galfus | 0.6 | Reviewed the Debtors insurance programs and related status. |
| 12/18/2019 | N. Haslun | 0.5 | Held call with Management (R. Hernandez) to discuss plan to process billing for the Seton hospitalists and intensivists. |
| 12/18/2019 | N. Haslun | 0.3 | Held call with Counsel (H. Levy-Biehl) to discuss process for a patient discharge. |
| 12/19/2019 | J. Emerson | 2.4 | Facilitated certain IT related workstreams re: Verity office move. |
| 12/19/2019 | J. Emerson | 2.1 | Continued to facilitate certain IT related workstreams re: Verity office move. |
| 12/19/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/19/2019 | C. MacLaverty | 1.5 | Organized documents for office relocation. |
| 12/19/2019 | N. Haslun | 1.0 | Participated in call with Management (T. Ahn, T. Amos) regarding Seton process regarding eligibility services. |
| 12/19/2019 | J. Kiley | 0.9 | Updated schedule of TSA change orders for actual invoices and percentage complete. |
| 12/20/2019 | N. Haslun | 2.3 | Drafted request for travelers at Seton Medical Center. |
| 12/20/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/20/2019 | J. Kiley | 1.6 | Discussed with S. Chan, Verity Accountant and Y. Wu, Verity Accounting Manager, sending December 2019 tenant rent invoices from Verity or postponing billing until after KPC purchase to allow KPC to bill for December rent. |
| 12/20/2019 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 12/20/2019 | C. MacLaverty | 1.0 | Aggregated diligence data on SVMC financial operational metrics. |
| 12/20/2019 | N. Haslun | 0.8 | Participated in call with Management (Y. Devi, M. Fuentes) and an SVMD consultant to discuss VMF year end payroll processing in regards to SJMG. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 12/20/2019 | J. Kiley | 0.8 | Requested missing TSA vendors invoices from Experian and Change Healthcare C. Esquivel, Verity Business Analyst. |
| 12/20/2019 | J. Kiley | 0.7 | Reviewed Renal Service 2020 membership invoices received from S. Tjioe, Verity Accounts Payable Specialist, to determine if Verity should partial pay or pay in full. |
| 12/20/2019 | N. Haslun | 0.4 | Drafted email to Management (T. del Junco) in regards to process for approval of VMG invoices. |
| 12/23/2019 | C. MacLaverty | 2.0 | Organized data for requested St. Vincent Medical Center due diligence. |
| 12/23/2019 | J. Kiley | 2.0 | Reviewed Verity's November 2019 financial statements and Monthly Operating Report prepared by A. Fierro-Peretti, Verity Corporate Controller, as part the transition of his financial reporting responsibilities. |
| 12/23/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/23/2019 | A. Mittiga | 1.8 | Updated the VMG Dissolution Budget. |
| 12/23/2019 | A. Mittiga | 1.2 | Updated the Attorney General expense tracker. |
| 12/23/2019 | A. Mittiga | 1.0 | Reviewed the updated VMG PTO schedule. |
| 12/23/2019 | J. Kiley | 0.9 | Updated schedule of past due Los Angeles County real estate taxes and penalties. |
| 12/23/2019 | C. MacLaverty | 0.7 | Downloaded capitation files for vendors. |
| 12/23/2019 | N. Haslun | 0.7 | Evaluated next steps in regards to agencies that could provide travelers to Seton. |
| 12/23/2019 | N. Haslun | 0.6 | Analyzed proposal for plumbing expenditure at Seton Medical Center. |
| 12/23/2019 | J. Kiley | 0.5 | Followed up with C. Esquivel, Verity Business Analyst, to confirm Verity will not pay Quadramed invoices past 11/25/19. |
| 12/23/2019 | N. Haslun | 0.4 | Drafted email to Management (T. del Junco) regarding process for finalizing the 12/31/19 VMG payroll. |
| 12/24/2019 | J. Emerson | 2.4 | Updated outstanding purchasing requests in preparation for call with Verity (V. Bednarski). |
| 12/24/2019 | A. Mittiga | 2.3 | Reviewed each VMG physicians contract for reimbursement terms. |
| 12/24/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/24/2019 | N. Haslun | 1.8 | Reviewed VMF invoices proposed for approval in regards to authorizing payment of such invoices. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/24/2019 | N. Haslun | 1.4 | Drafted analysis in support of request for additional travelers at Seton Medical Center Coastside. |
| 12/24/2019 | A. Mittiga | 1.1 | Reviewed all recent VMG cash transactions to reconcile the VMG bank balance. |
| 12/24/2019 | A. Mittiga | 0.9 | Reviewed the weekly VMF AP check run forecast. |
| 12/26/2019 | N. Haslun | 2.9 | Developed financial analysis to support final payments to VMG doctors. |
| 12/26/2019 | N. Haslun | 2.4 | Analyzed data provided by Management on settlement agreements entered into with VMG doctors. |
| 12/26/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/26/2019 | A. Mittiga | 1.4 | Reviewed all eligible VMG physicians settlement agreements. |
| 12/26/2019 | N. Haslun | 0.6 | Held call with Management (Dr. Rai) about VMG process in regards to approving invoices for Locums. |
| 12/26/2019 | D. Galfus | 0.5 | Analyzed operational matters impacting the Debtors. |
| 12/26/2019 | N. Haslun | 0.5 | Emailed Management (A. Vega, T. Amos) on status of adding travelers at Seton. |
| 12/26/2019 | N. Haslun | 0.5 | Emailed Management (Dr. Rai) about VMG process in regards to approving invoices for Locums. |
| 12/27/2019 | N. Haslun | 2.8 | Analyzed documentation provided in support of final payroll to VMG doctors. |
| 12/27/2019 | N. Haslun | 2.6 | Continued to analyze termination payments made to two VMG doctors. |
| 12/27/2019 | N. Haslun | 2.2 | Analyzed data provided in regards to final termination payments for two VMG doctors. |
| 12/27/2019 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 12/27/2019 | A. Mittiga | 1.7 | Reviewed the schedule of VMF security deposits. |
| 12/27/2019 | A. Mittiga | 1.0 | Reviewed recent City Medical invoices. |
| 12/27/2019 | N. Haslun | 0.6 | Provided comments in regards to issues that would be created if VMF And VMG Wells Fargo accounts were to be closed. |
| 12/27/2019 | N. Haslun | 0.3 | Emailed Management (J De Lucca) regarding assistance needed in distributing VMG paychecks at Seton. |
| 12/27/2019 | N. Haslun | 0.2 | Held call with Management (J De Lucca) regarding assistance needed in distributing VMG paychecks at Seton. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 12/30/2019 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 12/30/2019 | N. Haslun | 1.9 | Held call with Management (A. Fierro-Peretti, M. Fuentes ,Y. Devi) to review finalization of final VMG payroll. |
| 12/30/2019 | P. Chadwick | 1.9 | Reviewed VMG dissolution process. |
| 12/30/2019 | N. Haslun | 1.6 | Prepared status update on finalizing final VMG payroll at 12/31/19. |
| 12/30/2019 | A. Mittiga | 1.6 | Updated the VMG dissolution budget. |
| 12/30/2019 | N. Haslun | 1.4 | Researched contracts and multiple amendments for one VMG doctor in regards to final payment at 12/31/19. |
| 12/30/2019 | N. Haslun | 1.3 | Performed quality control check of schedule of final payments to VMG doctors at 12/31/19. |
| 12/30/2019 | N. Haslun | 1.0 | Held call with Management (A. Fierro-Peretti) to review analysis in support of final payroll of VMG. |
| 12/30/2019 | N. Haslun | 0.9 | Held call with ADP regarding draft of paychecks for VMG doctors receiving final payment on 12/31/19. |
| 12/30/2019 | D. Galfus | 0.7 | Analyzed the status of the Debtors' operations. |
| 12/31/2019 | N. Haslun | 2.9 | Updated calculation of gross income and deductions for VMG payroll at 12/31/19. |
| 12/31/2019 | N. Haslun | 2.8 | Drafted memo for Management approval in regards to the VMG final 12/31/19 payroll. |
| 12/31/2019 | N. Haslun | 2.8 | Performed quality control check of calculation of gross income and deductions for VMG payroll at 12/31/19. |
| 12/31/2019 | P. Chadwick | 2.4 | Reviewed draft operating plan for SVMC. |
| 12/31/2019 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 12/31/2019 | N. Haslun | 1.8 | Continued to draft memo for Management approval in regards to the VMG final 12/31/19 payroll. |
| 12/31/2019 | N. Haslun | 0.8 | Held call with ADP regarding calculation of gross income and deductions in VMG 12/31/19 payroll. |
| 12/31/2019 | D. Galfus | 0.6 | Reviewed insurance matters impacting the Debtors. |
| **Task Code Total Hours** | | **1,119.1** | |
| **37. Vendor Management** | | | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 9/1/2019 | J. Kiley | 2.1 | Prepared schedules summarizing the status of transitioning TSA telecommunication vendors from Verity to SCC on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.9 | Prepared schedules summarizing the status of transitioning TSA RCM vendors from Verity to SCC on 8/6/19. |
| 9/1/2019 | J. Kiley | 1.6 | Prepared a TSA vendor list of people for Verity's Accounts Payable Department to contact for approval of TSA invoices on 8/6/2019. |
| 9/1/2019 | J. Kiley | 1.4 | Discussed with M. Day, Verity Technology Specialist the early termination of TSA vendors due to SCC converting to EPIQ and no longer needing TSA vendor services on 8/23/19. |
| 9/1/2019 | J. Kiley | 1.2 | Corresponded with K. Patton, VP Sunquest, regarding early termination of IT services since SCC entered into a new agreement with Sunquest for these services on 8/22/19. |
| 9/1/2019 | J. Kiley | 0.6 | Corresponded with C. Esquivel, Verity Business Analyst, re: the early termination of Sunquests IT services since this vendor has entered into a new agreement with SCC for these services on 8/26/19. |
| 9/1/2019 | J. Kiley | 0.4 | Reviewed the TSA vendor list of people for Verity's Accounts Payable Department to contact for approval of TSA invoices with C. Esquivel, Verity Business Analyst on 8/6/2019. |
| 9/3/2019 | J. Emerson | 0.6 | Responded to critical vendor request re: SAP Concur. |
| 9/3/2019 | J. Emerson | 0.5 | Participated in weekly critical vendor call. |
| 9/4/2019 | J. Emerson | 2.8 | Reconciled various post petition outstanding amounts. |
| 9/4/2019 | J. Emerson | 1.5 | Responded to certain vendor requests re: GE ultrasound machines. |
| 9/5/2019 | J. Emerson | 2.2 | Responded to certain vendor requests re: Zimmer vasopress digital pumps. |
| 9/9/2019 | J. Emerson | 1.3 | Prepared certain critical vendor letter proposals. |
| 9/10/2019 | J. Emerson | 2.6 | Reconciled certain vendor outstanding amounts. |
| 9/10/2019 | J. Emerson | 2.4 | Continued to reconcile certain vendor outstanding amounts. |
| 9/10/2019 | J. Emerson | 2.2 | Resolved certain vendor discrepancies. |
| 9/10/2019 | J. Emerson | 2.1 | Continued to resolve certain vendor discrepancies. |
| 9/10/2019 | J. Emerson | 1.9 | Reconciled various post petition outstanding amounts re: Kforce. |
| 9/16/2019 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 9/17/2019 | J. Emerson | 2.7 | Reconciled various post petition outstanding amounts. |
| 9/23/2019 | J. Emerson | 2.6 | Responded to critical vendor requests. |
| 9/23/2019 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 9/25/2019 | J. Emerson | 2.6 | Drafted certain potential critical vendor proposals. |
| 9/30/2019 | J. Emerson | 2.7 | Drafted certain potential critical vendor proposals. |
| 9/30/2019 | J. Emerson | 2.2 | Responded to critical vendor requests. |
| 10/1/2019 | J. Kiley | 1.9 | Analyzed 3M contracts, invoices and credit memos in order to determine allocation of invoices between TSA, pre-petition and post-petition on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.6 | Reviewed Roche contracts received from J. Phillips, Verity Executive Director, Supply Chain Management, in order to determine equipment leased under these contracts on 9/23/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Corresponded with S. Clements, SCC Director of IT, regarding transition of GE Healthcare and Roche Diagnostic equipment leases on 9/12/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed GE contracts with OCH and SLRH in order to determine the location of underlying equipment at each hospital on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed GE HFS objection filed in order to reconcile amount owed to GE by OCH and SLRH on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.5 | Reviewed SGM designated contracts for St. Vincent, St. Francis and Seton in order to understand what vendors will be potentially cured and rejected on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.3 | Reviewed cure and accounts payable checks issued to MSSI in order to determine if MSSI received a duplicate payment on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed status of MCG Health invoices and contract with P. Erani, Verity Executive Director, Application Service on 9/9/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Discussed with J. Strassel with Zeriva regarding their invoices and rebilling Verity quarterly instead of annually on 9/18/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Reviewed Roche contracts in order to identify and location of equipment leased from Roche by OCH and SLRH on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.2 | Updated 3M schedule of invoices paid and unpaid for 2019 on 9/19/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Discussed payment arrangement with CFO of Zeriva on 9/19/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/1/2019 | J. Kiley | 1.1 | Reviewed OCH and SLRH equipment leased from GE with V. Daniels, Verity Director of Imaging, in order to determine the type of equipment and location on 9/20/2019. |
| 10/1/2019 | J. Kiley | 1.1 | Reviewed status of OCH and SLRH 3M contracts and invoices with C. Esquivel, Verity Business Analyst on 9/1/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Corresponded with J. R. Roberts, Regional Account Executive, regarding Stericyle's outstanding contracts and invoices with Verity on 9/11/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Discussed transition of telecommunication vendors to KPC with A. Schlick, Verity System Manager Telecommunications on 9/17/2019. |
| 10/1/2019 | J. Kiley | 1.0 | Prepared list of points of contact at Verity for TSA vendors on 9/12/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Corresponded with J. Vizzini, with BRG, regarding Chicago Title outstanding check to Medical Staffing Solutions on 9/18/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Corresponded with SCC regarding transition of CareFusion services from Verity to SCC on 9/11/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Discussed SAGE, a TSA vendor, invoice with C. Esquivel, Verity Business Analyst on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.9 | Reviewed Verity accounts payable records to determine if SCC's Invoice #FY19-12 TSA OCH SLRH was paid on 9/10/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Corresponded with A. Schlick, Verity System Manager Telecommunications regarding payment of Language Line July of 2019 invoice on 9/10/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Corresponded with M. Breen, Verity Accounts Payable Specialist, regarding 3M contracts, invoices and credit memos on 9/19/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed Dart, a TSA vendor, second and third quarter of 2019 invoices with C. Esquivel, Verity Business Analyst on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.8 | Discussed status of Mood Media, a TSA vendor, invoices with L. Seargeant, Verity Executive Director, Health Information Management Services on 9/20/2019. |
| 10/1/2019 | J. Kiley | 0.7 | Discussed transition of SourceHOV, a TSA vendor, with L. Seargeant, Verity Executive Director, Health Information Management Services on 9/17/2019. |
| 10/1/2019 | J. Kiley | 0.5 | Reviewed Verity accounts payable records to determine if NTT invoice for July 2019 was paid on 9/10/2019. |
| 10/2/2019 | J. Emerson | 1.6 | Provided comments re: mechanics lien work plan. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 10/3/2019 | J. Emerson | 1.6 | Resolved certain critical vendor discrepancies with claim amounts. |
| 10/3/2019 | J. Kiley | 1.3 | Reviewed GHX services to determine if services should be included as part of the TSA. |
| 10/3/2019 | J. Kiley | 1.0 | Reviewed quarterly invoice submitted by Heartbase to determine if invoice was consistent with Verity's arrangement with this vendor. |
| 10/4/2019 | C. MacLaverty | 0.9 | Compiled mechanic lien contact information list. |
| 10/7/2019 | J. Kiley | 2.1 | Updated schedule of 3M invoices outstanding and compared to motion received from 3M Counsel. |
| 10/7/2019 | J. Kiley | 1.9 | Prepared schedule of post-petition invoices outstanding from Kforce and anticipated payment dates at the request of Kforce Counsel. |
| 10/7/2019 | J. Kiley | 0.9 | Discussed extension of Axion health services under the TSA with C. Esquivel, Verity Business Analyst. |
| 10/7/2019 | J. Kiley | 0.6 | Discussed transition of utility vendors with S. Vu, KPC Business Analyst. |
| 10/7/2019 | J. Kiley | 0.5 | Reviewed invoice received from Groupware to determine if services should be included in TSA. |
| 10/7/2019 | J. Emerson | 0.4 | Performed due diligence on certain critical vendor payments. |
| 10/8/2019 | J. Kiley | 1.5 | Reviewed status of AT&T and Century Link services transitioning to SCC with A. Schlick, Verity System Manager Telecommunications. |
| 10/8/2019 | J. Schlant | 1.1 | Coordinated payment of restructuring professional fees. |
| 10/8/2019 | J. Kiley | 1.1 | Corresponded with J. Agbayani, Financial Specialist, Stanford Health Care, regarding components of benefit charge invoiced to Verity. |
| 10/8/2019 | J. Kiley | 0.6 | Reviewed List of TSA vendors with J. Jones, Verity Accountant. |
| 10/9/2019 | J. Emerson | 1.2 | Resolved critical vendor discrepancies with claim amount. |
| 10/9/2019 | J. Kiley | 0.8 | Reviewed Mood Music received from A. Schlick, Verity System Manager Telecommunications, in order to determine if invoices applied to TSA. |
| 10/9/2019 | J. Kiley | 0.7 | Discussed payment of Landalier services billed in advance with R. Dino, Verity Accounts Payable Manager. |
| 10/10/2019 | J. Emerson | 2.1 | Prepared analysis of payments to certain vendors. |
| 10/11/2019 | J. Kiley | 0.7 | Discussed inclusion of GHX invoices as change orders to the TSA with C. Esquivel, Verity Business Analyst. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/14/2019 | J. Kiley | 1.2 | Discussed transition of telecommunication vendors with A. Schlick, Verity System Manager Telecommunications. |
| 10/15/2019 | J. Emerson | 1.2 | Prepared critical vendor letter and correspondence. |
| 10/15/2019 | J. Emerson | 1.1 | Responded to certain critical vendors re: past due invoices. |
| 10/15/2019 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| 10/16/2019 | J. Emerson | 1.6 | Proposed critical vendor payments. |
| 10/16/2019 | J. Kiley | 1.5 | Updated list of utilities to be transferred to KPC at closing. |
| 10/16/2019 | J. Kiley | 1.2 | Discussed obtaining recent copies of utility invoices with P. Gage for SFMC and S. Tjioe for SVMC. |
| 10/17/2019 | J. Kiley | 1.8 | Updated tracking schedule of utilities to be transferred to KPC at closing. |
| 10/17/2019 | P. Chadwick | 1.1 | Participated in meeting with Edelman (J. Kantor) regarding public relations strategy regarding sale. |
| 10/17/2019 | P. Chadwick | 0.8 | Participated in Verity Board meeting with Management (R. Adcock). |
| 10/17/2019 | A. Mittiga | 0.7 | Prepared a schedule of VMF telecommunications assets to be taken by the vendor Vox. |
| 10/17/2019 | J. Kiley | 0.7 | Reviewed SFMC electric, gas and water account listing prepared by C. Cancio, Verity Accounts Payable Specialist. |
| 10/17/2019 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 10/18/2019 | J. Kiley | 1.1 | Updated utility invoice tracker for utility invoices received recently. |
| 10/21/2019 | J. Emerson | 2.6 | Evaluated Critical Vendor payments in relation to asserted claims. |
| 10/21/2019 | J. Kiley | 1.2 | Reviewed utility general ledger accounts for SM Coastside in order to determine utility accounts that will transfer to KPC. |
| 10/21/2019 | J. Kiley | 1.0 | Revised Verity utility vendor tracker for recent invoices received. |
| 10/21/2019 | J. Kiley | 0.4 | Reviewed process of transferring utility accounts to SCC. |
| 10/22/2019 | J. Kiley | 0.8 | Reviewed revisions to the utility tracker made by A. Ahn, Verity Senior Accountant. |
| 10/22/2019 | J. Kiley | 0.7 | Discussed utility transition with S. Vu, KPC Senior Director of Finance. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 10/22/2019 | J. Kiley | 0.5 | Corresponded with A. Keshishian, Verity Facility Manager, regarding transition of utilities at SVMC. |
| 10/23/2019 | A. Mittiga | 1.5 | Reached out to VMF vendors for the return of security deposits. |
| 10/23/2019 | J. Kiley | 0.9 | Reviewed Quadramed invoices received for October of 2019 in order to determine if invoices are the responsibility of SCC. |
| 10/24/2019 | J. Kiley | 1.4 | Posted various IT invoices received from C. Esquivel, Verity Business Analyst. |
| 10/24/2019 | J. Kiley | 0.4 | Discussed transition of Republic and Stericycle accounts to SCC with I. Ho, SCC Accountant. |
| 10/25/2019 | J. Kiley | 1.3 | Corresponded with L. Seargeant, Verity Executive Director, Health Information Management Services, regarding various Revenue Cycle Management vendors missing TSA invoices. |
| 10/25/2019 | J. Kiley | 1.0 | Discussed processing a change order for Premier Software Associates with P. Erani, Verity Executive Director, Application Services. |
| 10/25/2019 | J. Kiley | 0.9 | Discussed disconnecting Century Link accounts with A. Schlick, Verity System Manager Telecommunications. |
| 10/25/2019 | J. Kiley | 0.9 | Discussed transfer of O'Connor Hospital Centrex account with A. Schlick, Verity System Manager Telecommunications. |
| 10/28/2019 | J. Kiley | 1.3 | Reviewed past due status of AT&T accounts to determine post petition balances due. |
| 10/28/2019 | J. Emerson | 0.9 | Participated in vendor call re: update on CV payments. |
| 10/29/2019 | C. MacLaverty | 1.5 | Participated in check register and premium stop loss plan with S. Ved. |
| 10/29/2019 | J. Kiley | 1.0 | Reviewed invoices from Optum to determine if chargeable to the TSA. |
| 10/30/2019 | A. Mittiga | 1.0 | Reviewed VMF deposits with vendors to be collected with Verity's M. Fuentes. |
| 10/31/2019 | J. Kiley | 1.7 | Prepared a schedule comparing 3M Motion for Allowance and Payment of Administrative Claim to Verity's unpaid invoices. |
| 10/31/2019 | A. Mittiga | 1.6 | Reviewed the utility motion to provide to vendors in order to collect VMF deposits back. |
| 10/31/2019 | J. Kiley | 0.8 | Discussed allocation of QuadraMed invoices with C. Esquivel, Verity Business Analyst. |
| 11/1/2019 | J. Emerson | 2.2 | Prepared high/ low analysis of remaining vendor objections. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **37. Vendor Management** | | | |
| 11/1/2019 | J. Kiley | 1.2 | Reviewed Health Catalyst f/k/a Medicity revised TSA invoices for August of 2019 to determine if additional amount charged was valid and related to TSA. |
| 11/1/2019 | J. Kiley | 1.1 | Reviewed Quadramed invoices that covered service term October thru December of 2019 to determine if invoices termination date corresponded with commencement of services with SCC. |
| 11/4/2019 | J. Kiley | 2.3 | Reviewed reconciliation of Verity's unpaid vendor invoices to vendor cure checks related to the SCC closing, as of March 1, 2019. |
| 11/4/2019 | J. Kiley | 1.2 | Reviewed Stericycle invoices for September and October of 2019 to determine amounts payable by SCC. |
| 11/4/2019 | J. Kiley | 1.1 | Reviewed Source HOC past due invoices of Source HOV TSA invoices with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 11/6/2019 | J. Emerson | 1.2 | Evaluated certain vendor relationships to determine if continued contract was required. |
| 11/6/2019 | P. Chadwick | 0.9 | Participated in meeting with Verity PFS (R. Hernandez) regarding 835 transition process to AMPlus. |
| 11/6/2019 | J. Kiley | 0.8 | Discussed transition of Stericycle services from Verity to SCC with Ivy Ho, Accountant with SCC. |
| 11/6/2019 | P. Chadwick | 0.4 | Participated in meeting with Verity (T. Conner) regarding credit card processing post sale. |
| 11/7/2019 | A. Mittiga | 1.5 | Reviewed all VMG vendor payments over the last three months to close vendor accounts. |
| 11/7/2019 | J. Kiley | 1.1 | Discussed with C. Esquivel, Verity Business Analyst and R. Dino, Verity Accounts Payable Manager, changing Blackbaud's vendor invoices from semi annual to quarterly. |
| 11/8/2019 | N. Haslun | 2.3 | Analyzed data regarding treatment of a vendor as a potential critical vendor. |
| 11/8/2019 | A. Mittiga | 1.1 | Reviewed new invoices provided by the vendor SourceHOV. |
| 11/8/2019 | J. Kiley | 1.1 | Reviewed PICIS - Pulsecheck TSA invoices for October – December 2019 with P. Erani, Verity Executive Director, Application Services and C. Esquivel, Verity Business Analyst, to determine if SCC was utilizing services. |
| 11/8/2019 | J. Kiley | 1.1 | Reviewed TSA vendor termination dates with C. Esquivel, Verity Business Analyst , in order to insure that TSA vendors invoices are not being submitted after termination date. |
| 11/8/2019 | J. Emerson | 0.6 | Prepared critical vendor letter. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 11/11/2019 | N. Haslun | 1.1 | Researched including vendor contract in Verity's project system. |
| 11/11/2019 | A. Mittiga | 1.0 | Reviewed all recent invoices received from the vendor IDX. |
| 11/11/2019 | J. Kiley | 0.8 | Reviewed CareFusion invoices received from C. Cancio, Verity Accounts Payable Specialist, in order to determine if payable by SCC. |
| 11/11/2019 | J. Kiley | 0.7 | Reviewed Spectrum invoices received from A. Schlick, Verity System Manager Telecommunications for posting to the TSA register. |
| 11/12/2019 | A. Mittiga | 1.8 | Reviewed recently paid VMF invoices to close vendor accounts. |
| 11/13/2019 | J. Emerson | 1.1 | Resolved certain vendor discrepancies. |
| 11/13/2019 | J. Kiley | 0.9 | Posted various TSA invoices received from A. Schlick, Verity System Manager Telecommunications, to the TSA register. |
| 11/13/2019 | J. Emerson | 0.8 | Added entries on the master vendor communication tracker for prior week. |
| 11/13/2019 | J. Kiley | 0.7 | Reviewed unpaid GE Healthcare invoices for payment under the TSA with C. Cancio, Verity Accounts Payable Specialist. |
| 11/14/2019 | J. Kiley | 1.5 | Reviewed TSA telecommunication invoices posted to TSA and work remaining to transfer accounts to SCC with A. Schlick, Verity System Manager Telecommunications. |
| 11/14/2019 | J. Kiley | 1.0 | Discussed with C. Esquivel, Verity Business Analyst, allocation of Magview invoices between Verity's remaining facilities and TSA. |
| 11/14/2019 | J. Kiley | 0.8 | Reviewed Imprivata invoices in order to determine if services pertained to TSA and request vendor change invoice from annual to quarterly billing with C. Esquivel, Verity Business Analyst and R. Dino, Verity Accounts Payable Manager. |
| 11/14/2019 | P. Chadwick | 0.6 | Participated in meeting with Location to facilitate bids on D&O insurance. |
| 11/15/2019 | J. Kiley | 1.0 | Posted various TSA telecommunication invoices to the TSA register. |
| 11/18/2019 | A. Mittiga | 1.4 | Reviewed recent VMF invoices received by the third party vendor Virence. |
| 11/18/2019 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 11/19/2019 | N. Haslun | 0.5 | Participated in call with Counsel (P. Maxcy, G. Miller) and counsel to a vendor in regards to assignment of contract. |
| 11/21/2019 | N. Haslun | 1.0 | Analyzed vendor contract in regards to proposed change in terms. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 11/21/2019 | N. Haslun | 0.4 | Held meeting with Management (J. Jackson) to discuss next steps in regards to a vendor contract. |
| 11/22/2019 | N. Haslun | 1.4 | Analyzed Seton vendor contract in regards to considering extending such contract. |
| 11/22/2019 | N. Haslun | 1.2 | Drafted email to Management (A. Armada, T. del Junco) regarding recommendation to amend a Seton vendor contract. |
| 11/22/2019 | J. Kiley | 1.0 | Discussed proposing TSA change order for II services provided by Premier Software Associates with P. Erani, Verity Executive Director, Application Services. |
| 11/22/2019 | J. Kiley | 0.9 | Corresponded with A. Schlick, Verity System Manager Telecommunications, regarding transition of telecommunications accounts to SCC. |
| 11/22/2019 | J. Kiley | 0.7 | Discussed with L. Seargeant, Verity Executive Director, Health Information Management Services, the transition of SourceHOV Healthcare services to SCC |
| 11/25/2019 | J. Schlant | 1.2 | Coordinated payment of restructuring professional fees. |
| 11/25/2019 | P. Chadwick | 0.5 | Participated call with PSZJ (H. Kevane) regarding AppleCare extension request from KPC. |
| 11/25/2019 | N. Haslun | 0.3 | Followed up with VMF vendor regarding extending such vendor's contract. |
| 11/26/2019 | N. Haslun | 1.6 | Updated list of approved travelers for decision to amend a vendor's contract at Seton. |
| 11/26/2019 | J. Kiley | 1.0 | Provided J. Vizzini, with BRG, contact information for Siemens, Ikon Financial and Dell Financial. |
| 11/26/2019 | J. Kiley | 0.7 | Updated BRG's TSA change order tracker for Quest and Zoom change orders and invoices. |
| 11/26/2019 | J. Schlant | 0.4 | Reviewed vendors included in AP check run. |
| 11/26/2019 | J. Vizzini | 0.2 | Held discussion with Debtors (P. Ervez) regarding outstanding post-petition invoices related to IT services. |
| 11/26/2019 | J. Vizzini | 0.1 | Held discussion with Counsel to counterparty (C. Knapp of Barnes & Thornburg) regarding asserted post-petition invoices. |
| 12/2/2019 | J. Emerson | 0.6 | Prepared assurance letter per account payable request. |
| 12/3/2019 | J. Emerson | 2.4 | Continued to prepare list of cure vendor addresses for noticing purposes. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 37. Vendor Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 12/3/2019 | J. Emerson | 2.4 | Prepared list of cure vendor addresses for noticing purposes. |
| 12/3/2019 | A. Mittiga | 1.1 | Reviewed VMF telecom related invoices with Verity's A. Schlick. |
| 12/3/2019 | J. Kiley | 0.8 | Corresponded with V. Bednarski, Verity Purchasing Manager in order to explain the recently changed termination dates of TSA vendors. |
| 12/3/2019 | A. Mittiga | 0.7 | Reviewed a VMF receipt from the vendor Centene Management. |
| 12/4/2019 | J. Emerson | 2.1 | Prepared list of cure vendor addresses for noticing purposes. |
| 12/4/2019 | J. Kiley | 0.5 | Corresponded with S. Vu, KPC Senior Director Finance, regarding information needed from KPC to setup new utility accounts. |
| 12/5/2019 | J. Kiley | 0.9 | Reviewed list of 3M licensed products and billing dates P. Erani, Verity Executive Director, Application Services, to insure TSA register was complete through vendors termination date. |
| 12/5/2019 | J. Kiley | 0.6 | Corresponded with S. Vu, KPC Senior Director Finance, regarding KPC's mailing address for tenants to send December rent checks. |
| 12/6/2019 | J. Emerson | 0.6 | Responded to request re: post petition outstanding balances. |
| 12/9/2019 | J. Emerson | 2.1 | Revised list of 800 cure address to reflect vendor codes. |
| 12/9/2019 | J. Kiley | 1.0 | Discussed populating vendor address information for those vendors receiving KPC cure payments with R. Dino, Verity Accounts Payable Manager. |
| 12/9/2019 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 12/10/2019 | A. Mittiga | 1.3 | Reviewed outstanding AT&T invoices to be paid by VMF. |
| 12/11/2019 | J. Kiley | 1.4 | Reviewed contract and invoices from Heartbase with R. Dino, Verity Accounts Payable Manager, in order to propose a payment arrangement with the vendor. |
| 12/11/2019 | N. Haslun | 1.2 | Held meeting with Management (T. Ahn, J. Jackson) and a Seton vendor to discuss ongoing cooperation with vendor. |
| 12/12/2019 | J. Kiley | 2.1 | Reviewed multifacility contracts included for TSA vendors and prepared a schedule of the TSA vendor contracts that were not assigned to SCC. |
| 12/13/2019 | J. Kiley | 2.6 | Reviewed 18 TSA telecommunication vendors with A. Schlick, Verity System Manager Telecommunications, in order to document when these vendors were either transferred to SCC, terminated or continued under a Verity system agreement. |
| 12/13/2019 | A. Mittiga | 1.4 | Prepared a schedule of payments made to VMF vendors over the last 6 months. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 12/13/2019 | J. Kiley | 1.3 | Reviewed nThrive invoices with P. Erani, Verity Executive Director, Application Services, in order to determine if their CDM application was used beyond the 02/28/19 termination date specified in the TSA change order. |
| 12/16/2019 | C. MacLaverty | 2.9 | Reviewed capitation file detail. |
| 12/16/2019 | C. MacLaverty | 2.0 | Continued to review capitation file detail. |
| 12/16/2019 | C. MacLaverty | 1.1 | Continued to review capitation file detail. |
| 12/16/2019 | J. Kiley | 0.9 | Reviewed Verity's contract and current invoices from Zeriva with R. Dino, Verity Accounts Payable Manager, in order to propose a payment arrangement with this vendor. |
| 12/17/2019 | A. Mittiga | 2.9 | Prepared a schedule of open VMF vendors to be contacted to terminate service. |
| 12/17/2019 | J. Emerson | 2.7 | Reconciled certain vendor requests. |
| 12/17/2019 | J. Emerson | 2.3 | Continued to reconcile certain vendor requests. |
| 12/17/2019 | J. Kiley | 1.3 | Reviewed final invoices and termination dates of Mid-Revenue Cycle TSA vendors with L. Seargeant, Verity Executive Director, Health Information Management Services. |
| 12/17/2019 | J. Kiley | 0.8 | Researched payment status of Heartbase invoice in response to request for payment from vendor. |
| 12/18/2019 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 12/18/2019 | J. Kiley | 2.2 | Reviewed CDPH's 2020 annual license renewals for SFMC, SMC and SMCC to determine if Verity should prepay these obligations now or postpone payment until the KPC purchase so joint obligations can be prorated between Verity and KPC. |
| 12/18/2019 | A. Mittiga | 1.9 | Continued to prepare a schedule of open VMF vendors to be contracted to terminate service. |
| 12/18/2019 | N. Haslun | 1.4 | Drafted amendment to a VMF vendor contract to extend term. |
| 12/18/2019 | J. Kiley | 1.3 | Discussed termination of Clinicomp application services and payment of final invoices for SVMC, SFMC, OCH and SLRH with C. Devera, Verity Accounts Payable Specialist and R. Dino, Verity Accounts Payable Manager. |
| 12/18/2019 | A. Mittiga | 0.8 | Participated in a call with Verity's M. Fuentes to review open VMF vendors to be contacted to terminate service. |
| 12/18/2019 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 37. Vendor Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/19/2019 | C. MacLaverty | 2.0 | Downloaded capitation files for vendors. |
| 12/19/2019 | J. Kiley | 1.0 | Reviewed invoices and credit memos from Quadramed to determine amount allocable under TSA and termination of services for OCH and SLRH. |
| 12/19/2019 | J. Kiley | 0.8 | Corresponded with E. Leader, Verity Chief Technology and Information Officer, regarding Quadramed termination date. |
| 12/20/2019 | C. MacLaverty | 2.0 | Downloaded capitation files for vendors. |
| 12/20/2019 | N. Haslun | 1.8 | Analyzed draft amendment to a vendor's contract with Seton Medical Center. |
| 12/20/2019 | J. Kiley | 0.8 | Corresponded with E. Leader, Verity Chief Technology and Information Officer, regarding Quadramed termination date. |
| 12/23/2019 | A. Mittiga | 1.5 | Updated the schedule of open VMF vendors. |
| 12/23/2019 | J. Kiley | 1.0 | Reviewed TSA vendor termination dates specified in TSA change order with P. Erani, Verity Executive Director, Application Services, in order to determine if those termination dates were accurate. |
| 12/23/2019 | D. Galfus | 0.2 | Reviewed certain creditor matters. |
| 12/24/2019 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 12/24/2019 | N. Haslun | 0.8 | Drafted response to termination of a VMF vendor contract. |
| 12/26/2019 | J. Schlant | 1.2 | Coordinated payment of restructuring professional fees. |
| 12/26/2019 | A. Mittiga | 0.5 | Reviewed the schedule of open VMF vendors with Verity's M. Fuentes. |
| 12/30/2019 | J. Emerson | 2.2 | Responded to various vendors re: unpaid post petition invoices. |
| 12/30/2019 | J. Schlant | 1.8 | Coordinated payment of restructuring professional fees. |
| 12/30/2019 | A. Mittiga | 0.3 | Reviewed the security deposit letter VMF sent to the vendor PayJunction. |
| 12/31/2019 | A. Mittiga | 1.3 | Updated the schedule of active VMF vendors. |

| *Task Code Total Hours* | | *261.9* | |
|------|------|------|------|

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 9/2/2019 | M. Abernathy | 0.5 | Studied full risk agreement. |
| 9/2/2019 | M. Abernathy | 0.4 | Read complaint. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 9/2/2019 | M. Abernathy | 0.3 | Read defendant's Interrogatories. |
| 9/2/2019 | M. Abernathy | 0.2 | Read contract breach notices. |
| 9/2/2019 | M. Abernathy | 0.1 | Read set-off notices. |
| 9/11/2019 | J. Huebner | 0.5 | Participated in conference call with S. Kahn. |
| 9/12/2019 | J. Huebner | 1.5 | Read case documents produced in drop box. |
| 9/12/2019 | J. Fisher | 0.7 | Downloaded Heritage Doc Production to Plaintiff - Set One files for further review. |
| 9/13/2019 | J. Fisher | 0.8 | Updated documents received index. |
| 9/13/2019 | M. Abernathy | 0.6 | Reviewed data request. |
| 9/13/2019 | J. Huebner | 0.5 | Read case documents produced in drop box. |
| 9/13/2019 | M. Moschel | 0.2 | Reviewed files received from Counsel for data loading. |
| 9/16/2019 | M. Moschel | 2.4 | Scripted logic to dynamically load multiple client data files. |
| 9/16/2019 | J. Fisher | 2.3 | Loaded claims data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Continued loading census data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Continued to load census data into SQL. |
| 9/17/2019 | J. Fisher | 2.9 | Loaded census data into SQL. |
| 9/17/2019 | M. Moschel | 1.2 | Scripted logic to dynamically load multiple client data files. |
| 9/18/2019 | J. Fisher | 2.4 | Continued to load census data into SQL. |
| 9/18/2019 | M. Moschel | 1.7 | Scripted logic to dynamically load multiple client data files. |
| 9/18/2019 | J. Fisher | 1.7 | Validated census data. |
| 9/20/2019 | P. Pozzi | 2.8 | Validated claims and census data by way of comparison of datasets to one another. |
| 9/20/2019 | J. Fisher | 2.7 | Validated census data. |
| 9/20/2019 | J. Fisher | 2.7 | Validated claims data. |
| 9/23/2019 | J. Fisher | 2.9 | Performed data validations on census data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**40. Business Transaction Investigation**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 9/23/2019 | J. Fisher | 2.9 | Performed data validations on claims data. |
| 9/23/2019 | P. Pozzi | 1.3 | Validated claims data. |
| 9/23/2019 | J. Huebner | 0.7 | Performed validations on Verity census data. |
| 9/23/2019 | J. Fisher | 0.3 | Continued to perform data validations on claims data. |
| 9/23/2019 | J. Huebner | 0.3 | Performed validations on Verity claims data. |
| 9/23/2019 | J. Fisher | 0.2 | Continued to perform data validations on census data. |
| 9/24/2019 | J. Fisher | 2.9 | Validated claims data. |
| 9/24/2019 | P. Pozzi | 2.0 | Validated claims data. |
| 9/24/2019 | J. Fisher | 0.7 | Validated census data. |
| 9/25/2019 | J. Fisher | 2.9 | Continued to load membership data into SQL. |
| 9/25/2019 | J. Fisher | 2.9 | Loaded membership data into SQL. |
| 9/25/2019 | P. Pozzi | 2.8 | Loaded claims data. |
| 9/25/2019 | J. Fisher | 2.4 | Continued to load membership data into SQL. |
| 9/25/2019 | P. Pozzi | 2.1 | Loaded claims data. |
| 9/25/2019 | P. Pozzi | 2.0 | Validated claims data. |
| 9/25/2019 | J. Fisher | 0.4 | Performed data validations on census data. |
| 9/26/2019 | J. Fisher | 2.7 | Continued to load membership data into SQL. |
| 9/26/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 9/26/2019 | P. Pozzi | 1.9 | Continued to analyze claims data. |
| 9/26/2019 | J. Fisher | 1.9 | Performed validations on claims data. |
| 9/26/2019 | J. Fisher | 1.8 | Created distributions of the census data in SQL. |
| 9/26/2019 | J. Fisher | 1.7 | Performed validations on membership data. |
| 9/26/2019 | J. Huebner | 0.5 | Performed data validations of census data. |
| 9/27/2019 | J. Fisher | 2.9 | Created distributions of the claims data in SQL. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 9/27/2019 | P. Pozzi | 2.3 | Built claims analysis table. |
| 9/27/2019 | P. Pozzi | 2.0 | Assessed totality of data received to date. |
| 9/27/2019 | P. Pozzi | 2.0 | Continued to assess data received to date. |
| 9/27/2019 | J. Fisher | 1.4 | Continued to create distributions of the claims data in SQL. |
| 9/27/2019 | J. Huebner | 0.6 | Performed data validations of membership data. |
| 9/27/2019 | J. Huebner | 0.4 | Performed data validations of claims data. |
| 9/30/2019 | J. Fisher | 2.5 | Analyzed distributions of claims data. |
| 9/30/2019 | P. Pozzi | 1.3 | Analyzed claims data. |
| 9/30/2019 | P. Pozzi | 1.2 | Analyzed enrollment data. |
| 9/30/2019 | J. Fisher | 1.1 | Created distributions of membership data in SQL. |
| 10/1/2019 | P. Pozzi | 2.9 | Analyzed Enrollment data. |
| 10/1/2019 | J. Huebner | 2.9 | Performed claims validation distributions. |
| 10/1/2019 | J. Huebner | 2.6 | Continued to perform claims validation distributions. |
| 10/1/2019 | P. Pozzi | 2.0 | Analyzed claims data. |
| 10/1/2019 | J. Fisher | 1.9 | Analyzed claims data. |
| 10/1/2019 | P. Pozzi | 1.3 | Continued to analyze Enrollment data. |
| 10/2/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/2/2019 | J. Huebner | 2.5 | Performed membership data validation distributions. |
| 10/2/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 10/2/2019 | P. Pozzi | 2.0 | Analyzed enrollment data. |
| 10/2/2019 | J. Fisher | 0.2 | Continued to analyze Claims Data. |
| 10/3/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/3/2019 | J. Huebner | 2.9 | Performed claims data analysis. |
| 10/3/2019 | P. Pozzi | 2.8 | Analyzed claims data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 10/3/2019 | J. Huebner | 1.2 | Read capitation contract. |
| 10/3/2019 | J. Fisher | 0.8 | Analyzed Membership Data. |
| 10/3/2019 | J. Huebner | 0.5 | Read legal filing. |
| 10/3/2019 | M. Abernathy | 0.5 | Reviewed summary of data received. |
| 10/4/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/4/2019 | J. Fisher | 2.9 | Continued to analyze Claims Data. |
| 10/4/2019 | P. Pozzi | 1.4 | Analyzed JOC reports. |
| 10/4/2019 | J. Fisher | 0.9 | Analyzed Membership Data. |
| 10/7/2019 | J. Fisher | 2.9 | Continued to Perform Data Validations on Claims Data. |
| 10/7/2019 | J. Fisher | 2.9 | Performed data validations on claims data. |
| 10/7/2019 | J. Fisher | 1.7 | Continued to Perform Data Validations on Claims Data. |
| 10/7/2019 | P. Pozzi | 1.3 | Analyzed JOC Reports. |
| 10/8/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/8/2019 | J. Fisher | 2.7 | Continued to analyze claims data. |
| 10/8/2019 | J. Fisher | 2.1 | Continued to analyze claims data. |
| 10/8/2019 | P. Pozzi | 0.5 | Analyzed JOC Reports. |
| 10/9/2019 | J. Fisher | 2.9 | Continued to perform analysis on claims data. |
| 10/9/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/9/2019 | P. Pozzi | 1.8 | Analyzed JOC Reports. |
| 10/9/2019 | J. Fisher | 0.2 | Continued to perform analysis on claims data. |
| 10/10/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/10/2019 | J. Fisher | 2.9 | Continued to analyze claims data. |
| 10/11/2019 | J. Fisher | 2.9 | Analyzed Distributions of Claims Data in SQL. |
| 10/11/2019 | J. Fisher | 2.8 | Continued to Analyze Distributions of Claims Data in SQL. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 10/14/2019 | J. Fisher | 1.1 | Performed analysis on claims data. |
| 10/14/2019 | P. Pozzi | 0.9 | Analyzed claims data. |
| 10/15/2019 | P. Pozzi | 2.9 | Analyzed claims data. |
| 10/15/2019 | J. Fisher | 2.6 | Analyzed claims data. |
| 10/15/2019 | P. Pozzi | 0.7 | Continued to analyze claims data. |
| 10/17/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/17/2019 | P. Pozzi | 2.1 | Analyzed claims data. |
| 10/17/2019 | J. Fisher | 0.5 | Continued to analyze claims data. |
| 10/18/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/18/2019 | J. Fisher | 1.0 | Continued to perform analysis on claims data. |
| 10/18/2019 | P. Pozzi | 0.6 | Analyzed JOC data. |
| 10/21/2019 | J. Huebner | 2.9 | Performed claims analysis for at risk members. |
| 10/21/2019 | J. Fisher | 1.7 | Performed analysis on claims data. |
| 10/21/2019 | J. Huebner | 1.1 | Continued to perform claims analysis for at risk members. |
| 10/21/2019 | J. Huebner | 1.1 | Reviewed JOC documents. |
| 10/21/2019 | P. Pozzi | 0.6 | Analyzed claims data. |
| 10/22/2019 | J. Fisher | 1.7 | Analyzed claims data. |
| 10/22/2019 | M. Abernathy | 1.4 | Analyzed risk pool data. |
| 10/22/2019 | M. Abernathy | 0.6 | Participated in call with S. Kahn re claims. |
| 10/22/2019 | J. Huebner | 0.6 | Participated in teleconference with S. Kahn re claims. |
| 10/23/2019 | J. Fisher | 2.9 | Continued to perform analysis on claims data. |
| 10/23/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/23/2019 | J. Fisher | 1.6 | Continued to perform analysis on claims data. |
| 10/23/2019 | P. Pozzi | 1.4 | Analyzed claims data. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|---|---|---|---|
| 10/24/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/24/2019 | J. Fisher | 2.4 | Continued to analyze claims data. |
| 10/24/2019 | P. Pozzi | 1.5 | Analyzed claims data. |
| 10/24/2019 | P. Pozzi | 1.4 | Analyzed JOC data. |
| 10/24/2019 | M. Abernathy | 0.2 | Read case correspondence from Counsel. |
| 10/25/2019 | J. Huebner | 1.6 | Analyzed census data. |
| 10/25/2019 | P. Pozzi | 1.2 | Analyzed claims data. |
| 10/25/2019 | J. Fisher | 1.1 | Analyzed claims data. |
| 10/28/2019 | J. Fisher | 2.9 | Performed analysis on claims data. |
| 10/28/2019 | J. Fisher | 1.2 | Continued to perform analysis on claims data. |
| 10/28/2019 | P. Pozzi | 0.7 | Analyzed claims data. |
| 10/29/2019 | J. Fisher | 2.2 | Analyzed claims data. |
| 10/29/2019 | P. Pozzi | 1.1 | Analyzed claims data. |
| 10/30/2019 | J. Fisher | 2.6 | Performed analysis on claims data. |
| 10/30/2019 | P. Pozzi | 2.5 | Analyzed claims data. |
| 10/30/2019 | J. Huebner | 1.3 | Analyzed census data. |
| 10/31/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 10/31/2019 | J. Fisher | 2.9 | Continued to analyze claims data. |
| 10/31/2019 | J. Fisher | 2.0 | Performed analysis on Verity census data. |
| 10/31/2019 | P. Pozzi | 0.8 | Analyzed claims data. |
| 11/1/2019 | J. Fisher | 2.6 | Performed analysis on census data. |
| 11/1/2019 | J. Huebner | 2.1 | Reviewed census data analysis. |
| 11/1/2019 | P. Pozzi | 2.0 | Analyzed claims data. |
| 11/1/2019 | P. Pozzi | 1.1 | Analyzed JOC reports. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**40. Business Transaction Investigation**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 11/1/2019 | J. Fisher | 0.7 | Analyzed claims data. |
| 11/1/2019 | M. Abernathy | 0.5 | Participated in call with J. Huebner. |
| 11/1/2019 | J. Huebner | 0.4 | Participated in conference call with S. Kahn. |
| 11/2/2019 | P. Pozzi | 0.2 | Analyzed claims data. |
| 11/4/2019 | J. Huebner | 2.9 | Analyzed census and membership data in tandem. |
| 11/4/2019 | J. Fisher | 2.9 | Analyzed claims data. |
| 11/4/2019 | J. Huebner | 1.8 | Read contracts in conjunction with JOC reports. |
| 11/4/2019 | P. Pozzi | 1.0 | Analyzed claims data. |
| 11/4/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 11/5/2019 | J. Huebner | 2.5 | Analyzed Heritage/ Verity census data. |
| 11/5/2019 | P. Pozzi | 1.7 | Analyzed claims data. |
| 11/5/2019 | J. Fisher | 0.9 | Analyzed census data. |
| 11/5/2019 | J. Huebner | 0.5 | Researched census data components. |
| 11/6/2019 | P. Pozzi | 2.9 | Analyzed claims data. |
| 11/6/2019 | J. Fisher | 2.9 | Performed analysis on census data. |
| 11/6/2019 | J. Huebner | 2.6 | Analyzed claims data for reporting. |
| 11/6/2019 | J. Fisher | 1.8 | Continued to perform analysis on census data. |
| 11/7/2019 | P. Pozzi | 0.4 | Analyzed claims data. |
| 11/7/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 11/11/2019 | J. Fisher | 2.9 | Analyzed census data. |
| 11/11/2019 | P. Pozzi | 1.8 | Analyzed JOC data. |
| 11/11/2019 | J. Fisher | 1.0 | Continued to Analyze census data. |
| 11/12/2019 | P. Pozzi | 1.4 | Analyzed JOC data. |
| 11/12/2019 | J. Fisher | 0.8 | Performed analysis on census data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 11/13/2019 | J. Huebner | 2.9 | Reviewed census data analysis. |
| 11/13/2019 | J. Huebner | 1.6 | Continued to review census data analysis. |
| 11/13/2019 | P. Pozzi | 1.4 | Analyzed JOC data. |
| 11/14/2019 | J. Huebner | 0.4 | Analyzed census data for repatriation. |
| 11/18/2019 | J. Huebner | 2.9 | Analyzed JOC reports and underlying data. |
| 11/18/2019 | J. Huebner | 2.9 | Continued to review JOC reports and underlying data. |
| 11/19/2019 | J. Huebner | 2.9 | Reviewed data to support JOC recalculation. |
| 11/19/2019 | J. Huebner | 0.6 | Continued to review data to support JOC recalculation. |
| 11/20/2019 | J. Huebner | 2.9 | Analyzed JOC reports and underlying data. |
| 11/20/2019 | J. Huebner | 2.9 | Continued to review JOC reports and underlying data. |
| 11/20/2019 | J. Huebner | 0.2 | Continued to review JOC reports and underlying data. |
| 11/21/2019 | P. Pozzi | 1.1 | Analyzed census data. |
| 11/21/2019 | J. Fisher | 0.6 | Analyzed census data. |
| 11/22/2019 | P. Pozzi | 0.3 | Analyzed census data. |
| 11/25/2019 | P. Pozzi | 0.1 | Analyzed census data. |
| 11/26/2019 | J. Fisher | 1.3 | Loaded Verity Census files. |
| 12/2/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/2/2019 | J. Fisher | 2.1 | Loaded census data. |
| 12/2/2019 | J. Fisher | 1.3 | Analyzed census data. |
| 12/2/2019 | P. Pozzi | 1.2 | Continued to analyze census data. |
| 12/2/2019 | J. Fisher | 0.4 | Validated census data. |
| 12/3/2019 | J. Fisher | 2.9 | Performed analysis on census data. |
| 12/3/2019 | P. Pozzi | 2.6 | Analyzed census data. |
| 12/3/2019 | J. Fisher | 0.2 | Continued to perform analysis on census data. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 12/4/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/4/2019 | P. Pozzi | 2.9 | Continued to analyze census data. |
| 12/4/2019 | J. Huebner | 0.8 | Analyzed census data. |
| 12/4/2019 | P. Pozzi | 0.4 | Continued to analyze census data. |
| 12/4/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 12/11/2019 | J. Huebner | 2.9 | Performed data analysis of Verity admissions. |
| 12/11/2019 | J. Huebner | 1.4 | Continued to perform data analysis of Verity admissions. |
| 12/11/2019 | P. Pozzi | 1.3 | Analyzed census data. |
| 12/11/2019 | J. Fisher | 0.2 | Analyzed census data. |
| 12/12/2019 | J. Huebner | 2.9 | Performed data analysis of Verity admissions. |
| 12/12/2019 | J. Huebner | 1.1 | Continued to perform data analysis of Verity admissions. |
| 12/13/2019 | J. Huebner | 2.7 | Reviewed data summary to compile observations. |
| 12/13/2019 | P. Pozzi | 1.4 | Analyzed census data. |
| 12/13/2019 | J. Huebner | 1.3 | Performed research of repatriation and census identification. |
| 12/13/2019 | J. Huebner | 0.9 | Read capitation contract between Heritage and Verity. |
| 12/16/2019 | J. Huebner | 2.5 | Summarized analysis observations. |
| 12/16/2019 | J. Huebner | 2.1 | Discussed analyses performed to date with expert. |
| 12/16/2019 | M. Abernathy | 2.1 | Discussed analyses performed to date with team. |
| 12/16/2019 | J. Huebner | 1.9 | Performed claims analysis. |
| 12/16/2019 | J. Huebner | 1.3 | Performed analysis of census data. |
| 12/16/2019 | P. Pozzi | 0.3 | Analyzed census data. |
| 12/17/2019 | J. Huebner | 2.9 | Analyzed census data for repatriation. |
| 12/17/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/17/2019 | J. Fisher | 2.2 | Analyzed claims data. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 12/17/2019 | J. Huebner | 1.8 | Assisted expert with analysis of points for report. |
| 12/17/2019 | J. Huebner | 0.3 | Continued to analyze census data for repatriation. |
| 12/17/2019 | P. Pozzi | 0.2 | Continued to analyze census data. |
| 12/18/2019 | J. Huebner | 2.9 | Assisted expert with analysis of points for report. |
| 12/18/2019 | J. Huebner | 2.9 | Continued to assist expert with analysis of points for report. |
| 12/18/2019 | J. Huebner | 2.5 | Continued to assist expert with analysis of points for report. |
| 12/18/2019 | J. Fisher | 2.1 | Performed analysis on claims data. |
| 12/18/2019 | P. Pozzi | 1.5 | Analyzed census data. |
| 12/19/2019 | P. Pozzi | 2.9 | Analyzed census data. |
| 12/19/2019 | J. Huebner | 2.9 | Assisted expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | J. Huebner | 2.9 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | J. Fisher | 2.6 | Analyzed claims data. |
| 12/19/2019 | J. Huebner | 2.0 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/19/2019 | P. Pozzi | 1.1 | Continued to analyze census data. |
| 12/20/2019 | J. Huebner | 2.9 | Assisted expert with analysis of Heritage reporting requirements. |
| 12/20/2019 | J. Huebner | 2.7 | Performed Joint Operating Committee report recreation. |
| 12/20/2019 | J. Huebner | 2.6 | Continued to assist expert with analysis of Heritage reporting requirements. |
| 12/23/2019 | J. Huebner | 2.1 | Performed Joint Operating Committee report recreation. |
| 12/24/2019 | J. Fisher | 0.4 | Created a Documents and Data Relied Upon list to use for the report. |
| 12/30/2019 | J. Huebner | 2.9 | Analyzed repatriation of members. |
| 12/30/2019 | J. Huebner | 2.9 | Continued to analyze repatriation of members. |
| 12/30/2019 | J. Huebner | 2.8 | Reviewed Joint Operating Committee reporting in conjunction with analytics. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 12/30/2019 | J. Huebner | 2.5 | Continued to analyze repatriation of members. |
| 12/30/2019 | P. Pozzi | 0.6 | Analyzed census data. |
| 12/30/2019 | J. Fisher | 0.5 | Researched information to use in the report. |
| 12/31/2019 | J. Huebner | 2.9 | Analyzed Joint Operating Committee reports in conjunction with source documents. |
| 12/31/2019 | J. Huebner | 2.9 | Continued to analyze Joint Operating Committee reports in conjunction with source documents. |
| 12/31/2019 | J. Huebner | 2.7 | Analyzed repatriation of members. |
| 12/31/2019 | J. Huebner | 2.6 | Continued to analyze Joint Operating Committee reports in conjunction with source documents. |

| *Task Code Total Hours* | **433.7** |
|---|---|

| **Total Hours** | **7,133.1** |
|---|---|

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit D: Expenses By Category**



For the Period 9/1/2019 through 12/31/2019

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $113,738.02 |
| 03. Travel - Taxi | $27,834.86 |
| 04. Travel - Car Rental | $2,095.08 |
| 05. Travel - Tolls | $23.00 |
| 06. Travel - Mileage | $75.40 |
| 07. Travel - Parking | $2,132.40 |
| 08. Travel - Hotel/Lodging | $119,384.04 |
| 10. Meals | $30,555.51 |
| 11. Telephone, Fax  and Internet | $2,672.17 |
| 14. Express Messenger/Shipping | $50.40 |
| 16. Office Supplies | $113.80 |
| 19. Computer Software | $79.94 |
| 20. Data Research | $1,178.10 |
| **Total Expenses for the Period 9/1/2019 through 12/31/2019** | **$299,932.72** |

# EXHIBIT E

**Verity Health System of California, Inc., et al.**

# Berkeley Research Group, LLC

## Exhibit E: Expense Detail



For the Period 9/1/2019 through 12/31/2019

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 9/1/2019 | C. MacLaverty | $30.00 | Baggage Fee on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $30.00 | Baggage Fee on 8/22/2019. |
| 9/1/2019 | D. Galfus | $200.00 | Change ticket fee incurred 8/18/19 due to meeting change while on Verity. |
| 9/1/2019 | P. Chadwick | $200.00 | Change ticket fee on 8/28/2019 for one way travel for Verity. |
| 9/1/2019 | C. MacLaverty | $69.70 | Flight seat selection fee on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $59.47 | Flight seat selection fee on 8/1/2019. |
| 9/1/2019 | J. Emerson | $253.30 | One way economy flight from LAX to NYC for Verity Engagement 6/13/2019. |
| 9/1/2019 | J. Emerson | $293.30 | One way economy flight from LAX to NYC for Verity Engagement 6/20/2019. |
| 9/1/2019 | J. Emerson | $328.30 | One way economy flight from LAX to NYC for Verity Engagement on 6/27/2019. |
| 9/1/2019 | J. Emerson | $298.30 | One way economy flight from NYC to LAX for Verity Engagement 6/10/2019. |
| 9/1/2019 | J. Emerson | $285.30 | One way economy flight from NYC to LAX for Verity Engagement 6/17/2019. |
| 9/1/2019 | J. Emerson | $328.30 | One way economy flight from NYC to LAX for Verity Engagement 6/3/2019. |
| 9/1/2019 | J. Emerson | $412.30 | One way economy flight from LAX to NYC for Verity Engagement 6/6/2019. |
| 9/1/2019 | J. Emerson | $536.30 | One way economy flight from LAX to NYC for Verity Engagement on 5/9/2019. |
| 9/1/2019 | J. Emerson | $401.30 | One way economy flight from NYC to LAX for Verity Engagement 5/20/2019. |
| 9/1/2019 | J. Emerson | $268.30 | One way economy flight from NYC to LAX for Verity Engagement 5/28/2019. |

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 9/1/2019 | J. Emerson | $368.30 | One way economy flight from NYC to LAX for Verity Engagement on 5/6/2019. |
| 9/1/2019 | J. Emerson | $511.30 | One way economy flight from ORD to LAX For Verity Engagement 6/25/2019. |
| 9/1/2019 | C. MacLaverty | $66.38 | Seat selection fee on 8/29/2019. |
| 9/4/2019 | D. Galfus | $894.00 | One way economy airfare EWR to LAX on 9/4/19 while on Verity. |
| 9/5/2019 | A. Mittiga | $588.60 | Round trip flight from SFO to EWR during Verity engagement from 9/5/2019-9/8/2019. |
| 9/8/2019 | J. Schlant | $554.80 | One way economy flight from LAX from ORD. Change fee incurred, related to last minute case commitments. |
| 9/9/2019 | C. MacLaverty | $30.00 | Baggage fee on 9/9/2019. |
| 9/9/2019 | D. Galfus | $1,108.30 | One way economy airfare from EWR to LAX while on Verity. |
| 9/9/2019 | P. Chadwick | $964.30 | One way economy flight from DCA to LAX. |
| 9/9/2019 | C. MacLaverty | $456.30 | One way economy flight from NYC to LA. |
| 9/10/2019 | N. Haslun | $448.30 | One way economy airfare JFK-SFO subsequently changed to a later flight on 9/10/19. |
| 9/10/2019 | P. Chadwick | $515.96 | Roundtrip economy flight from LAX to SFO 9/10/2019-9/10/2019. |
| 9/11/2019 | C. MacLaverty | $30.00 | Baggage fee. |
| 9/12/2019 | D. Galfus | $972.00 | One way economy airfare from LAX to EWR while on Verity. |
| 9/12/2019 | J. Schlant | $285.30 | One way economy flight between LAX and ORD during Verity engagement. |
| 9/12/2019 | C. MacLaverty | $348.30 | One way economy flight from LA to NYC. |
| 9/12/2019 | A. Mittiga | $694.60 | Round trip economy flight from SFO to EWR during Verity engagement 9/12/2019-9/15/2019. |
| 9/12/2019 | C. MacLaverty | $69.70 | Seat selection fee. |
| 9/15/2019 | D. Galfus | $200.00 | Change ticket fee incurred 9/15/19 due to meeting change while on Verity. |
| 9/15/2019 | J. Schlant | $285.30 | One way economy flight between ORD and LAX during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | **01. Travel - Airline** | |
| 9/16/2019 | D. Galfus | $1,258.00 | One way economy airfare EWR to LAX on 9/16/19 while on Verity. |
| 9/16/2019 | C. MacLaverty | $718.30 | One way economy flight from JFK airport to Los Angeles Airport. |
| 9/19/2019 | D. Galfus | $1,208.30 | One way economy airfare on 9/19/19 LAX to EWR while on Verity. |
| 9/19/2019 | N. Haslun | $311.30 | One way economy airfare SJC-JFK after working in Verity's offices for the week. |
| 9/19/2019 | J. Schlant | $288.80 | One way economy flight from LAX to ORD during Verity engagement. |
| 9/22/2019 | N. Haslun | $939.00 | One way airfare JFK-ATL-OAK to work in Verity's offices for the week. |
| 9/22/2019 | P. Chadwick | $1,018.30 | One way economy flight from DCA to LAX. |
| 9/23/2019 | J. Schlant | $458.60 | Round trip economy flight from ORD to LAX for Verity engagement 9/23/2019-9/26/2019. |
| 9/24/2019 | D. Galfus | $808.30 | One way economy airfare on 9/24/19 from EWR to LAX while on Verity. |
| 9/25/2019 | P. Chadwick | $1,164.30 | One way economy flight from SFO to LAX on 9/25/2019. |
| 9/26/2019 | D. Galfus | $1,024.00 | One way economy airfare from LAX to EWR on 9/26/19 while on Verity. |
| 9/26/2019 | A. Mittiga | $774.60 | Round trip flight from SFO to EWR during Verity engagement 9/26/2019-9/29/2019. |
| 9/27/2019 | C. MacLaverty | $282.60 | Round trip airfare from LAX to SFO 9/27/2019-9/29/2019. |
| 9/29/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX. |
| 9/30/2019 | D. Galfus | $1,124.00 | One way economy airfare EWR-LAX on 9/30/19 while on Verity. |
| 9/30/2019 | D. Galfus | $1,088.00 | One way economy airfare from LAX to EWR on 10/2/19 while on Verity. |
| 9/30/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX to on 10/13/2019. |
| 9/30/2019 | P. Chadwick | $708.30 | One way economy flight from DCA to LAX to on 10/6/2019. |
| 9/30/2019 | P. Chadwick | $816.30 | One way economy flight from LAX to IAD on 10/10/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 9/30/2019 | P. Chadwick | $816.30 | One way economy flight from LAX to IAD on 10/17/2019. |
| 9/30/2019 | P. Chadwick | $639.30 | One way economy flight from LAX to IAD on 10/2/2019. |
| 9/30/2019 | J. Schlant | $346.60 | Round trip airfare from ORD to LAX for Verity engagement 9/30/2019 - 10/03/2019. |
| 10/1/2019 | J. Emerson | $200.00 | Additional change fee related to flight on 9/26 due to changing client needs. |
| 10/1/2019 | J. Emerson | $30.00 | Baggage fee on 5/6/19 for travel on Verity engagement. |
| 10/1/2019 | J. Emerson | $200.00 | Change fee related to flight on 9/26 due to changing client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Change Ticket Fee on 8/26/19 due to changing client needs, related to 8/26 flight. |
| 10/1/2019 | J. Emerson | $200.00 | Change Ticket Fee on 8/29/19 due to changing client needs, related to 8/29 flight. |
| 10/1/2019 | P. Chadwick | $1,035.30 | Economy airfare- one way travel from LAX to IAD on 9/25/2019. |
| 10/1/2019 | N. Haslun | $332.30 | Economy one way airfare SJC-JFK to return home after working in Verity's offices for the week on 9/25/2019. |
| 10/1/2019 | J. Emerson | $200.00 | Flight change fee on 8/22/19 related to 8/29/19 flight. |
| 10/1/2019 | J. Emerson | $998.30 | Last minute flight from Newark to LA for Verity engagement on 7/22/19. |
| 10/1/2019 | P. Chadwick | $739.54 | One way economy airfare from LAX to DCA returning from client visit with Verity on 6/14/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from San Francisco Airport to Washington Dulles on 9/12/2019. |
| 10/1/2019 | J. Kiley | $1,062.30 | One way economy airfare from San Francisco airport to Washington Dulles on 9/24/2019 |
| 10/1/2019 | J. Kiley | $1,062.30 | One way economy airfare from San Francisco to Washington Dulles airport on 9/20/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco airport on 9/16/2019. |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco airport on 9/22/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 10/1/2019 | J. Kiley | $798.30 | One way economy airfare from Washington Dulles to San Francisco Airport on 9/8/2019. |
| 10/1/2019 | J. Emerson | $353.30 | One way economy flight from LA to Newark for Verity engagement on 7/11/19. |
| 10/1/2019 | J. Emerson | $353.30 | One way economy flight from LA to Newark for Verity engagement on 7/25/19. |
| 10/1/2019 | J. Emerson | $383.30 | One way economy flight from LA to NYC for Verity engagement on 9/26/19. |
| 10/1/2019 | J. Emerson | $598.30 | One way economy flight From LAX to NYC for Verity Engagement on 8/21/19. |
| 10/1/2019 | J. Emerson | $388.30 | One way economy flight From LAX to NYC For Verity Engagement on 9/12/19. |
| 10/1/2019 | J. Emerson | $388.30 | One way economy flight From LAX to NYC For Verity Engagement on 9/19/19. |
| 10/1/2019 | J. Emerson | $328.30 | One way economy flight from Newark to LA for Verity engagement on 6/24/2019. |
| 10/1/2019 | J. Emerson | $636.60 | One way economy flight from Newark to LA for Verity engagement on 7/15/2019. |
| 10/1/2019 | J. Emerson | $401.30 | One way economy flight from Newark to LA for Verity engagement on 7/29/2019. |
| 10/1/2019 | J. Emerson | $613.30 | One way economy flight from Newark to LA for Verity engagement on 7/8/2019. |
| 10/1/2019 | J. Emerson | $438.30 | One way economy flight from Newark to LA for Verity engagement on 9/23/19. |
| 10/1/2019 | J. Emerson | $798.30 | One way economy flight from Newark to LA for Verity engagement on 9/30/19. |
| 10/1/2019 | J. Emerson | $390.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/19/19. |
| 10/1/2019 | J. Emerson | $330.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/26/19. |
| 10/1/2019 | J. Emerson | $818.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/29/19. |
| 10/1/2019 | J. Emerson | $443.30 | One way economy flight From NYC to LAX For Verity Engagement on 8/8/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 10/1/2019 | J. Emerson | $438.30 | One way economy flight From NYC to LAX For Verity Engagement on 9/16/19. |
| 10/1/2019 | J. Emerson | $490.30 | One way economy flight From NYC to LAX For Verity Engagement on 9/9/19. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to 9/12/19 flight due to client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 7/11/19. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 8/19/19 due to changing client needs. |
| 10/1/2019 | J. Emerson | $200.00 | Ticket change fee related to flight on 9/9/19. |
| 10/2/2019 | C. MacLaverty | $479.79 | One way economy flight from LAX Airport to JFK Airport. |
| 10/2/2019 | C. MacLaverty | $200.00 | Ticket change fee to change LAX Airport to JFK Airport flight from 10/3 to 10/2. |
| 10/7/2019 | N. Haslun | $218.30 | Economy one way airfare JFK-SFO to work in Verity's Daly City offices for the week. |
| 10/7/2019 | C. MacLaverty | $283.30 | Economy one way flight from JFK Airport to LAX Airport - flight cancelled and no refund or credit given. |
| 10/7/2019 | D. Galfus | $1,024.00 | One way economy airfare EWR to LAX while on Verity. |
| 10/7/2019 | J. Schlant | $678.60 | Roundtrip economy flight from ORD to LAX for Verity engagement - 10/7-10/11. |
| 10/8/2019 | P. Chadwick | $515.96 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/9/2019 | D. Galfus | $948.00 | One way economy airfare LAX-EWR on 10/9/19 while on Verity. |
| 10/14/2019 | D. Galfus | $1,174.00 | One way economy airfare EWR to LAX on 10/14/19 while on Verity. |
| 10/17/2019 | N. Haslun | $387.30 | Economy one way airfare SFO-JFK after working in Verity's offices for two weeks. |
| 10/20/2019 | P. Chadwick | $1,788.30 | Economy airfare- one way travel to LAX from IAD for Verity. |
| 10/20/2019 | N. Haslun | $540.30 | Economy one way airfare JFK to SFO to work in Verity's Daly City offices for the week. |
| 10/21/2019 | C. MacLaverty | $30.00 | Checked bag fee for 10/21 flight. |
| 10/21/2019 | C. MacLaverty | $548.30 | Economy one way flight from JFK to LAX. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 10/21/2019 | J. Schlant | $554.60 | Roundtrip economy flight from ORD to LAX for Verity engagement - 10/21-10/24. |
| 10/22/2019 | D. Galfus | $808.30 | One way economy airfare EWR to LAX on 10/22/19 while on Verity. |
| 10/24/2019 | P. Chadwick | $1,170.30 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/24/2019 | N. Haslun | $415.30 | Economy one way airfare SFO-JFK after working in Verity's Daly City offices for the week. |
| 10/24/2019 | C. MacLaverty | $448.00 | Economy one way flight from LAX to JFK. |
| 10/24/2019 | A. Mittiga | $556.60 | Round trip economy flight from SFO to EWR during Verity engagement 10/24-10/28. |
| 10/25/2019 | D. Galfus | $200.00 | Change fee for 10/29 flight incurred on 10/25/19 due to meeting change while on Verity. |
| 10/27/2019 | P. Chadwick | $753.30 | Economy airfare- one way travel to LAX from IAD for Verity. |
| 10/27/2019 | D. Galfus | $5.60 | One way economy airfare EWR to LAX while working on Verity - miles used, but security fee charged. |
| 10/28/2019 | C. MacLaverty | $30.00 | Checked bag fee for 10/28 flight. |
| 10/28/2019 | C. MacLaverty | $280.30 | Economy one way flight from JFK Airport to LAX Airport. |
| 10/28/2019 | J. Schlant | $511.60 | Roundtrip economy flight from ORD to LAX for Verity engagement, inclusive of change fee related to engagement schedule - 10/28-10/30. |
| 10/29/2019 | P. Chadwick | $639.30 | Economy airfare- one way travel from LAX to IAD for Verity. |
| 10/29/2019 | D. Galfus | $1,280.30 | One way economy airfare LAX to EWR while on Verity. |
| 10/31/2019 | P. Chadwick | $404.30 | Economy airfare- one way travel to LAX from IAD for Verity on 11/10/2019. |
| 10/31/2019 | P. Chadwick | $753.30 | Economy airfare- one way travel to LAX from IAD for Verity on 11/3/2019. |
| 10/31/2019 | N. Haslun | $593.30 | Economy one way airfare from JFK to SFO to work in Verity's offices for the week on 11/3/2019. |
| 10/31/2019 | N. Haslun | $273.30 | Economy one way airfare SFO-JFK after working in Verity's offices for the week. |
| 10/31/2019 | J. Emerson | $726.20 | One way economy flight from SFO to Newark for Verity engagement on 11/15/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 11/1/2019 | N. Haslun | $200.00 | Change fee on 7/12/2019 for flight from SJC to JFK. |
| 11/1/2019 | C. Kearns | $200.00 | Change Ticket Fee on 10/14 flight JFK-LAX due to necessary cancelled flight. |
| 11/1/2019 | N. Haslun | $320.30 | Economy one way airfare from SJC to JFK on 7/12/2019. |
| 11/1/2019 | J. Kiley | $908.30 | One way economy airfare between San Francisco and Washington DC after working at Verity office on 10/12/2019. |
| 11/1/2019 | J. Kiley | $1,072.30 | One way economy airfare between San Francisco and Washington DC after working at Verity office on 10/26/2019. |
| 11/1/2019 | J. Kiley | $918.30 | One way economy airfare between Washington DC and San Francisco to work at Verity office on 10/21/2019. |
| 11/1/2019 | J. Kiley | $1,062.30 | One way economy airfare between Washington DC and San Francisco to work at Verity office on 10/6/2019. |
| 11/3/2019 | J. Kiley | $798.30 | One way economy airfare between Washington DC and San Francisco to work at Verity office. |
| 11/4/2019 | J. Schlant | $200.00 | Change ticket fee for round trip flight 11/4-11/6 due to changing client needs. |
| 11/4/2019 | J. Schlant | $319.60 | Round trip economy flight from ORD to LAX for Verity engagement 11/4-11/6. |
| 11/5/2019 | D. Galfus | $200.00 | Flight change fee incurred on 10/25/19 due to meeting change while on Verity. |
| 11/5/2019 | D. Galfus | $1,174.00 | One way economy airfare from EWR to LAX on 11/5/19 while on Verity. |
| 11/6/2019 | D. Galfus | $200.00 | Additional ticket change fee incurred due to meeting date/time change while on Verity. |
| 11/6/2019 | D. Galfus | $200.00 | Change ticket fee incurred due to meeting changes while on Verity. |
| 11/6/2019 | D. Galfus | $1,308.30 | One way economy airfare LAX to EWR on 11/6/19 while on Verity. |
| 11/7/2019 | C. MacLaverty | $338.00 | Economy one way flight from LAX to JFK following work at Verity client site. |
| 11/9/2019 | J. Kiley | $798.30 | One way economy airfare between San Francisco and Washington DC after working at Verity office. |
| 11/11/2019 | C. MacLaverty | $30.00 | Baggage Fee for checked bag on 11/11/19 flight. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 11/11/2019 | C. MacLaverty | $451.30 | Economy one way flight from JFK Airport to LAX Airport. |
| 11/11/2019 | J. Schlant | $257.60 | Round trip economy flight from ORD to LAX for Verity engagement 11/11-11/14. |
| 11/13/2019 | N. Haslun | $420.30 | Economy one way airfare SFO-JFK after working in Verity's Daly City offices. |
| 11/14/2019 | C. MacLaverty | $423.00 | Economy one way flight from LAX to JFK following work at Verity client site. |
| 11/15/2019 | D. Galfus | $1,320.00 | One way economy airfare LAX to EWR on 11/15/19 while on Verity. |
| 11/17/2019 | C. MacLaverty | $200.00 | Change Ticket Fee incurred due to changing client needs. |
| 11/17/2019 | N. Haslun | $294.30 | Economy one way airfare JFK-SFO to work in Verity's Daly City offices for the week. |
| 11/17/2019 | J. Kiley | $898.30 | One way economy airfare between Washington DC and San Francisco to work at Verity office. |
| 11/18/2019 | C. MacLaverty | $388.30 | Economy one way flight from JFK to LAX for work at Verity client site. |
| 11/19/2019 | C. MacLaverty | $30.00 | Baggage Fee for checked bag on 11/19/19 flight. |
| 11/19/2019 | J. Schlant | $200.00 | Change fee for 11/19-11/21 roundtrip flight related to case calendar changes. |
| 11/19/2019 | D. Galfus | $858.30 | One way economy airfare EWR to LAX on 11/19/19 while on Verity. |
| 11/19/2019 | J. Schlant | $532.60 | Round trip economy flight from ORD to LAX for Verity engagement 11/19-11/21/19. |
| 11/21/2019 | N. Haslun | $499.30 | Economy one way airfare SFO-JFK after working in Verity's Daly City offices for the week. |
| 11/21/2019 | C. MacLaverty | $313.32 | Economy one way flight from LAX to JFK following work at Verity client site. |
| 11/21/2019 | D. Galfus | $1,358.00 | One way economy airfare LAX to EWR on 11/21/19 while on Verity. |
| 11/23/2019 | J. Kiley | $838.30 | One way economy airfare between San Francisco and Washington DC after working at Verity office. |
| 11/25/2019 | D. Galfus | $1,258.30 | One-way economy airfare EWR to LAX on 11/25/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **01. Travel - Airline** | | | |
| 11/26/2019 | A. Mittiga | $431.30 | One way economy flight from SFO to EWR during Verity engagement. |
| 11/30/2019 | J. Kiley | $1,112.30 | One way economy airfare between Washington DC and San Francisco to work at Verity office. |
| 12/1/2019 | P. Chadwick | $354.00 | Additional fare charged for flight on 11/14 from LAX to IAD when changed due to client needs. |
| 12/1/2019 | P. Chadwick | $200.00 | Change Ticket Fee for 11/14/19 flight. |
| 12/1/2019 | P. Chadwick | $200.00 | Change ticket Fee for 12/5/2019 flight. |
| 12/1/2019 | D. Galfus | $200.00 | Change ticket fee incurred on 11/26 due to meeting time changes while on Verity. |
| 12/1/2019 | P. Chadwick | $1,314.30 | One way airfare LAX to MIA while on travel for Verity on 11/6/2019. |
| 12/1/2019 | P. Chadwick | $1,393.30 | One way economy airfare DCA to LAX while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,040.30 | One way economy airfare on 10/11/19 from LAX to DC during travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,064.30 | One way economy airfare on 10/14/19 from DC to LAX during travel for Verity. |
| 12/1/2019 | P. Chadwick | $1,258.30 | One way economy airfare on 11/17/19 for travel to Verity from DC. |
| 12/1/2019 | P. Chadwick | $1,040.30 | One way economy airfare on 11/21 from LAX to IAD while on travel for Verity. |
| 12/1/2019 | N. Haslun | $431.30 | One way economy flight from JFK to SFO on 10/27 to work in Verity's offices for the week. |
| 12/1/2019 | C. MacLaverty | $511.30 | One way economy flight from LAX to JFK on 11/27/19. |
| 12/1/2019 | J. Emerson | $1,708.30 | One way economy flight from LAX to Newark on 11/15/19 - purchased late due to changing client needs. |
| 12/2/2019 | C. MacLaverty | $30.00 | Baggage Fee for 12/2 flight. |
| 12/2/2019 | J. Schlant | $440.60 | Economy round trip flight from ORD to LAX for Verity engagement. |
| 12/2/2019 | C. MacLaverty | $557.30 | One way economy flight from JFK to LAX. |
| 12/2/2019 | D. Galfus | $200.00 | Ticket change fee incurred on 12/2/19 due to meeting date/time change while on Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 12/3/2019 | D. Galfus | $1,358.00 | One way economy airfare EWR to LAX on 12/3/19 while on Verity. |
| 12/5/2019 | P. Chadwick | $339.00 | Additional fare charged for flight from LAX to DC when flight changed due to client needs. |
| 12/5/2019 | P. Chadwick | $701.30 | One way economy airfare from LAX to DC returning from Verity travel. |
| 12/5/2019 | C. MacLaverty | $353.30 | One way economy flight from LAX to JFK returning from Verity client site. |
| 12/8/2019 | N. Haslun | $392.30 | One way economy airfare JFK - SFO to work in Verity's Daly City offices. |
| 12/8/2019 | N. Haslun | $200.00 | Ticket change fee - flight taken 12/8/19 due to changing client needs. |
| 12/9/2019 | J. Schlant | $492.60 | Economy round trip flight from ORD to LAX for Verity engagement. |
| 12/9/2019 | D. Galfus | $1,583.30 | One way economy airfare on 12/9/19 EWR to LAX while on Verity. |
| 12/9/2019 | C. MacLaverty | $448.30 | One way economy flight from JFK to LAX to work on Verity client site. |
| 12/12/2019 | C. MacLaverty | $428.00 | One way economy flight from LAX to JFK. |
| 12/16/2019 | J. Schlant | $604.60 | Economy round trip flight from LAX to ORD for Verity engagement. |
| 12/16/2019 | D. Galfus | $1,208.00 | One way economy airfare on 12/16/19 EWR to LAX while on Verity. |
| 12/16/2019 | C. MacLaverty | $295.30 | One way economy flight from JFK to LAX. |
| 12/19/2019 | N. Haslun | $420.30 | One way economy airfare SFO-JFK after working in Verity's Daly City offices. |
| 12/19/2019 | P. Chadwick | $1,067.30 | One way economy airfare while on travel for Verity. |
| 12/19/2019 | C. MacLaverty | $509.30 | One way economy flight from LAX to Chicago. |
| 12/27/2019 | D. Galfus | $200.00 | Additional ticket change fee for different ticket incurred on 12/27/19 due to meeting time change while on Verity. |
| 12/27/2019 | D. Galfus | $200.00 | Ticket change fee incurred on 12/27/19 due to meeting change while on Verity. |
| ***Expense Category Total*** | | ***$113,738.02*** | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| 03. Travel - Taxi | | | |
| 9/1/2019 | J. Emerson | $100.90 | Taxi from airport to home for Verity engagement 6/28/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/10/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/17/2019. |
| 9/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel 6/25/2019. |
| 9/1/2019 | J. Emerson | $23.75 | Taxi from airport to hotel on 6/3/2019. |
| 9/1/2019 | J. Kiley | $23.08 | Taxi from airport to hotel on 8/5/2019. |
| 9/1/2019 | C. MacLaverty | $11.99 | Taxi from airport to lodging on 8/26/2019. |
| 9/1/2019 | J. Kiley | $18.28 | Taxi from Daly City office to hotel on 8/6/2019. |
| 9/1/2019 | J. Kiley | $23.02 | Taxi from Daly City office to hotel on 8/7/2019. |
| 9/1/2019 | J. Kiley | $24.17 | Taxi from Daly City office to hotel on 8/8/2019. |
| 9/1/2019 | J. Kiley | $28.00 | Taxi from Daly City office to hotel on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $89.67 | Taxi from Denton office to LAX airport 8/29/2019. |
| 9/1/2019 | A. Mittiga | $55.66 | Taxi from dinner to hotel near SFO airport during Verity engagement on 8/27/2019. |
| 9/1/2019 | J. Kiley | $82.01 | Taxi from Dulles airport to home on 8/10/2019. |
| 9/1/2019 | J. Kiley | $73.34 | Taxi from Dulles airport to home on 8/16/2019. |
| 9/1/2019 | J. Kiley | $99.33 | Taxi from Dulles airport to home on 8/30/2019. |
| 9/1/2019 | A. Mittiga | $59.83 | Taxi from EWR airport to Ramsey, NJ during Verity engagement on 8/2/2019. |
| 9/1/2019 | J. Emerson | $64.42 | Taxi from home to airport 6/10/2019. |
| 9/1/2019 | J. Emerson | $69.68 | Taxi from home to airport 6/17/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/14/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/21/2019. |
| 9/1/2019 | J. Emerson | $66.70 | Taxi from home to airport on 6/3/2019. |
| 9/1/2019 | J. Emerson | $60.70 | Taxi from home to airport on 6/7/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | J. Kiley | $99.84 | Taxi from home to airport on 8/5/2019. |
| 9/1/2019 | J. Kiley | $99.29 | Taxi from home to Dulles airport 8/12/2019. |
| 9/1/2019 | J. Kiley | $107.64 | Taxi from home to Dulles airport on 8/25/2019. |
| 9/1/2019 | C. MacLaverty | $48.28 | Taxi from home to JFK airport on 8/26/2019. |
| 9/1/2019 | N. Haslun | $72.42 | Taxi from home to JFK to fly to SFO to work at Verity's offices for the week 8/4/2019. |
| 9/1/2019 | N. Haslun | $74.50 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week 7/28/2019. |
| 9/1/2019 | N. Haslun | $53.45 | Taxi from home to JFK to fly to SJC to work in Verity's offices in San Jose for the week 8/19/2019. |
| 9/1/2019 | N. Haslun | $51.60 | Taxi from hotel at SFO to San Jose to work in Verity's offices for the week 8/5/2019. |
| 9/1/2019 | C. MacLaverty | $10.24 | Taxi from hotel in El Segundo to LAX airport on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $7.95 | Taxi from hotel in El Segundo to LAX airport on 8/22/2019. |
| 9/1/2019 | C. MacLaverty | $13.87 | Taxi from hotel in El Segundo to LAX airport on 8/29/2019. |
| 9/1/2019 | N. Haslun | $100.38 | Taxi from hotel in San Francisco to Verity's offices in San Jose 8/12/2019. |
| 9/1/2019 | N. Haslun | $46.90 | Taxi from hotel in San Jose to hotel near SFO to prepare for meeting with Seton Medical Center CFO (K. Whichelmann) and Verity Health System CEO (R. Adcock) 8/20/2019. |
| 9/1/2019 | A. Mittiga | $14.87 | Taxi from hotel in San Jose to Verity's San Jose office during engagement on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $14.57 | Taxi from hotel in San Jose to Verity's San Jose office during engagement on 8/27/2019. |
| 9/1/2019 | A. Mittiga | $14.72 | Taxi from hotel near SFO airport to SFO airport during engagement on 8/28/2019. |
| 9/1/2019 | N. Haslun | $20.51 | Taxi from hotel near SFO to Seton Medical Center to meet with VHS CE/O (R. Adcock) and SMC CFO (K. Whichelmann) 8/20/2019. |
| 9/1/2019 | J. Kiley | $21.56 | Taxi from hotel to Daly City office on 8/6/2019. |
| 9/1/2019 | J. Kiley | $27.83 | Taxi from hotel to Daly City office on 8/7/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | J. Kiley | $25.76 | Taxi from hotel to Daly City office on 8/8/2019. |
| 9/1/2019 | J. Kiley | $23.84 | Taxi from hotel to Daly City office on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $132.00 | Taxi from hotel to home 8/30/2019. |
| 9/1/2019 | N. Haslun | $9.83 | Taxi from hotel to Verity 8/8/2019. |
| 9/1/2019 | A. Mittiga | $10.22 | Taxi from hotel to Verity office in San Jose during engagement on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $13.92 | Taxi from hotel to Verity office in San Jose during engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $12.83 | Taxi from hotel to Verity office in San Jose during engagement on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $10.59 | Taxi from hotel to Verity office in San Jose during engagement on 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.85 | Taxi from hotel to Verity to work for the day 8/7/2019. |
| 9/1/2019 | N. Haslun | $9.54 | Taxi from hotel to Verity's offices in San Jose 8/13/2019. |
| 9/1/2019 | N. Haslun | $11.06 | Taxi from hotel to Verity's offices in San Jose 8/6/2019. |
| 9/1/2019 | N. Haslun | $11.41 | Taxi from hotel to Verity's offices in San Jose 8/9/2019. |
| 9/1/2019 | N. Haslun | $10.80 | Taxi from hotel to Verity's offices to work for the day 7/30/2019. |
| 9/1/2019 | N. Haslun | $10.79 | Taxi from hotel to Verity's offices to work for the day 7/31/2019. |
| 9/1/2019 | N. Haslun | $11.15 | Taxi from hotel to Verity's offices to work for the day 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.27 | Taxi from hotel to Verity's San Jose offices 8/21/2019. |
| 9/1/2019 | N. Haslun | $9.61 | Taxi from hotel to VMF to work in Verity's offices 8/14/2019. |
| 9/1/2019 | N. Haslun | $70.70 | Taxi from JFK home after flight home from SFO after working in Verity's offices for the week 8/2/2019. |
| 9/1/2019 | N. Haslun | $73.70 | Taxi from JFK to home 8/14/2019. |
| 9/1/2019 | P. Chadwick | $22.00 | Taxi from LAX airport to hotel 7/15/2019. |
| 9/1/2019 | C. MacLaverty | $19.26 | Taxi from LAX airport to lodging on 7/28/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | A. Mittiga | $58.00 | Taxi from Ramsey, NJ to EWR during Verity engagement on 8/4/2019. |
| 9/1/2019 | N. Haslun | $50.43 | Taxi from SFO hotel to Verity's offices in San Jose to work for the week 7/29/2019. |
| 9/1/2019 | A. Mittiga | $67.32 | Taxi from SFO to hotel in San Jose during Verity engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $97.00 | Taxi from SFO to hotel in San Jose, CA during Verity engagement on 8/5/2019. |
| 9/1/2019 | N. Haslun | $17.00 | Taxi from SJC to Verity's offices in San Jose 8/19/2019. |
| 9/1/2019 | N. Haslun | $81.01 | Taxi from SMC to VMF 8/20/2019. |
| 9/1/2019 | A. Mittiga | $10.27 | Taxi from Verity office in San Jose to hotel during engagement on 7/30/2019. |
| 9/1/2019 | P. Chadwick | $91.35 | Taxi from Verity office to Denton office 8/27/2019. |
| 9/1/2019 | P. Chadwick | $91.78 | Taxi from Verity office to Denton office 8/29/2019. |
| 9/1/2019 | N. Haslun | $9.38 | Taxi from Verity to hotel 8/6/2019. |
| 9/1/2019 | N. Haslun | $9.42 | Taxi from Verity to hotel after work 8/7/2019. |
| 9/1/2019 | N. Haslun | $8.94 | Taxi from Verity's offices in San Jose to hotel 8/20/2019. |
| 9/1/2019 | N. Haslun | $54.08 | Taxi from Verity's offices in San Jose to hotel at SFO prior to 8/2/19 flight home after working in Verity's offices for the week. |
| 9/1/2019 | N. Haslun | $65.82 | Taxi from Verity's offices in San Jose to hotel in San Francisco 8/9/2019. |
| 9/1/2019 | N. Haslun | $58.51 | Taxi from Verity's offices in San Jose to SFO 8/14/2019. |
| 9/1/2019 | N. Haslun | $8.94 | Taxi from Verity's offices to hotel after work 8/19/2019. |
| 9/1/2019 | N. Haslun | $9.53 | Taxi from Verity's offices to hotel after work 8/8/2019. |
| 9/1/2019 | N. Haslun | $9.47 | Taxi from Verity's offices to hotel after working at Verity for the day 8/5/2019. |
| 9/1/2019 | N. Haslun | $9.08 | Taxi from Verity's offices to hotel after working for the day 7/30/2019. |
| 9/1/2019 | N. Haslun | $9.01 | Taxi from Verity's offices to hotel after working the day 7/29/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/1/2019 | A. Mittiga | $12.25 | Taxi from Verity's San Jose office to dinner during engagement on 8/27/2019. |
| 9/1/2019 | A. Mittiga | $9.92 | Taxi from Verity's San Jose office to hotel during engagement on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $10.03 | Taxi from Verity's San Jose office to hotel during engagement on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $16.82 | Taxi from Verity's San Jose office to hotel during engagement on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $77.60 | Taxi from Verity's San Jose office to SFO during engagement on 8/1/2019. |
| 9/1/2019 | N. Haslun | $9.05 | Taxi from Verity's San Jose offices to hotel after work 8/21/2019. |
| 9/1/2019 | N. Haslun | $9.08 | Taxi from VMF to hotel 8/12/2019. |
| 9/1/2019 | N. Haslun | $9.18 | Taxi from VMF to hotel after working in Verity's offices in San Jose 8/13/2019. |
| 9/1/2019 | N. Haslun | $9.05 | Taxi from VMF to hotel after working the day 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $60.45 | Taxi to home from airport on 8/2/2019. |
| 9/1/2019 | C. MacLaverty | $51.98 | Taxi to home from airport on 8/22/2019. |
| 9/1/2019 | C. MacLaverty | $152.49 | Taxi to home from airport on 8/30/2019. |
| 9/1/2019 | A. Mittiga | $30.19 | Taxi to YUL airport on the way to SFO during Verity engagement on 7/29/2019. |
| 9/1/2019 | P. Chadwick | $77.22 | Taxi while on travel for Verity 8/27/2019. |
| 9/1/2019 | P. Chadwick | $96.07 | Taxi while on travel for Verity 8/27/2019. |
| 9/2/2019 | A. Mittiga | $84.00 | Taxi from SFO airport to hotel in San Jose during Verity engagement. |
| 9/2/2019 | A. Mittiga | $32.11 | Taxi to airport on the way to Verity's San Jose office. |
| 9/3/2019 | A. Mittiga | $15.41 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/3/2019 | A. Mittiga | $15.52 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/3/2019 | C. MacLaverty | $13.56 | Taxi to home from BRG NYC office after hours. |
| 9/4/2019 | A. Mittiga | $13.20 | Taxi from hotel to Verity's San Jose office during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 9/4/2019 | D. Galfus | $17.26 | Taxi from LAX airport to Verity on 9/4/19. |
| 9/4/2019 | A. Mittiga | $14.20 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/5/2019 | A. Mittiga | $11.65 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/5/2019 | P. Chadwick | $15.04 | Taxi from Verity offices to LAX airport. |
| 9/5/2019 | A. Mittiga | $55.02 | Taxi from Verity's San Jose office to SFO airport during engagement. |
| 9/5/2019 | C. MacLaverty | $14.16 | Taxi to home from BRG NYC office after hours. |
| 9/6/2019 | A. Mittiga | $66.90 | Taxi from EWR airport to Ramsey, NJ during Verity engagement. |
| 9/6/2019 | D. Galfus | $41.94 | Taxi from Verity to Courthouse on 9/6/19. |
| 9/6/2019 | D. Galfus | $39.75 | Taxi on 9/6/19 from Courthouse to Verity. |
| 9/8/2019 | P. Chadwick | $17.28 | Taxi from home to Ronald Reagan airport. |
| 9/8/2019 | P. Chadwick | $15.76 | Taxi from LAX airport to hotel. |
| 9/8/2019 | J. Schlant | $12.11 | Taxi from LAX during Verity engagement. |
| 9/8/2019 | J. Schlant | $73.08 | Taxi from ORD during Verity engagement. |
| 9/8/2019 | A. Mittiga | $64.59 | Taxi from Ramsey, NJ to EWR airport during Verity engagement. |
| 9/8/2019 | J. Schlant | $33.62 | Taxi to ORD during Verity engagement. |
| 9/9/2019 | J. Schlant | $111.95 | Taxi for team from Milbank offices and mediation session during Verity engagement. |
| 9/9/2019 | P. Chadwick | $106.98 | Taxi from hotel to Milbank offices. |
| 9/9/2019 | A. Mittiga | $13.83 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/9/2019 | D. Galfus | $34.92 | Taxi from LAX to Verity Counsel office. |
| 9/9/2019 | A. Mittiga | $59.00 | Taxi from SFO airport to hotel during engagement. |
| 9/9/2019 | A. Mittiga | $13.70 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/9/2019 | C. MacLaverty | $54.50 | Taxi to airport. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 9/9/2019 | C. MacLaverty | $13.53 | Taxi to hotel. |
| 9/10/2019 | P. Chadwick | $10.25 | Taxi from hotel to LAX airport. |
| 9/10/2019 | A. Mittiga | $13.70 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/10/2019 | A. Mittiga | $15.19 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/11/2019 | P. Chadwick | $112.15 | Taxi from Denton office to LAX airport. |
| 9/11/2019 | A. Mittiga | $14.19 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/11/2019 | P. Chadwick | $95.47 | Taxi from Verity office to Denton office. |
| 9/11/2019 | A. Mittiga | $15.50 | Taxi from Verity's San Jose office to hotel during engagement. |
| 9/12/2019 | P. Chadwick | $132.00 | Taxi from airport to home. |
| 9/12/2019 | A. Mittiga | $13.70 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/12/2019 | J. Schlant | $21.97 | Taxi from Verity office during Verity engagement. |
| 9/12/2019 | D. Galfus | $14.11 | Taxi from Verity to LAX. |
| 9/12/2019 | A. Mittiga | $72.24 | Taxi from Verity's San Jose office to SFO airport during engagement. |
| 9/12/2019 | C. MacLaverty | $13.40 | Taxi to airport. |
| 9/13/2019 | A. Mittiga | $58.56 | Taxi from EWR airport to Ramsey, NJ during engagement. |
| 9/13/2019 | C. MacLaverty | $169.97 | Taxi to home. |
| 9/15/2019 | A. Mittiga | $30.54 | Taxi from Jersey City, NJ to EWR airport during engagement. |
| 9/15/2019 | J. Schlant | $40.72 | Taxi to hotel during Verity engagement. |
| 9/16/2019 | P. Chadwick | $47.85 | Taxi from home to Ronald Reagan airport. |
| 9/16/2019 | A. Mittiga | $21.86 | Taxi from hotel to Verity's San Jose office during engagement. |
| 9/16/2019 | C. MacLaverty | $11.57 | Taxi from LAX airport to lodging. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/16/2019 | P. Chadwick | $11.06 | Taxi from LAX airport to Verity offices. |
| 9/16/2019 | A. Mittiga | $97.00 | Taxi from SFO airport to hotel in San Jose, CA during engagement. |
| 9/16/2019 | A. Mittiga | $15.07 | Taxi from Verity Medical Foundation office to hotel during engagement. |
| 9/16/2019 | C. MacLaverty | $47.35 | Taxi to JFK airport. |
| 9/17/2019 | A. Mittiga | $14.68 | Taxi from hotel to Verity Medical Foundation office during engagement. |
| 9/17/2019 | A. Mittiga | $16.30 | Taxi from Verity Medical foundation office to hotel during engagement. |
| 9/17/2019 | D. Galfus | $17.10 | Taxi on 9/17/19 from LAX to hotel while on Verity. |
| 9/18/2019 | A. Mittiga | $15.40 | Taxi from hotel to Verity Medical Foundation office during engagement. |
| 9/18/2019 | A. Mittiga | $15.30 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/18/2019 | J. Schlant | $5.90 | Taxi from Verity office to hotel. |
| 9/19/2019 | A. Mittiga | $11.71 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/19/2019 | J. Schlant | $34.60 | Taxi from ORD during Verity engagement. |
| 9/19/2019 | A. Mittiga | $15.53 | Taxi from Verity Medical Foundation office to hotel during engagement. |
| 9/19/2019 | J. Schlant | $14.10 | Taxi from Verity office to LAX. |
| 9/19/2019 | D. Galfus | $14.10 | Taxi on 9/19/19 from hotel to LAX while on Verity. |
| 9/20/2019 | A. Mittiga | $17.15 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/20/2019 | C. MacLaverty | $29.36 | Taxi from office to Ocean View hotel for the weekend. |
| 9/20/2019 | A. Mittiga | $79.91 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/20/2019 | A. Mittiga | $13.07 | Taxi from Verity Medical Foundation to lunch during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 9/22/2019 | A. Mittiga | $81.48 | Taxi from San Francisco to hotel in San Jose during engagement. |
| 9/22/2019 | C. MacLaverty | $31.87 | Taxi to Hilton Garden Inn LAX/El Segundo. |
| 9/23/2019 | A. Mittiga | $14.14 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/23/2019 | J. Schlant | $9.55 | Taxi from LAX to Verity office. |
| 9/23/2019 | A. Mittiga | $15.84 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/23/2019 | J. Schlant | $40.22 | Taxi to ORD during Verity engagement. |
| 9/24/2019 | A. Mittiga | $14.22 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/24/2019 | A. Mittiga | $15.67 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/24/2019 | D. Galfus | $14.99 | Taxi on 9/24/19 from LAX airport to Verity. |
| 9/25/2019 | A. Mittiga | $15.48 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/25/2019 | A. Mittiga | $16.24 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 9/26/2019 | A. Mittiga | $14.18 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 9/26/2019 | J. Schlant | $62.92 | Taxi from ORD during Verity engagement. |
| 9/26/2019 | A. Mittiga | $78.95 | Taxi from Verity Medical Foundation to SFO during engagement. |
| 9/26/2019 | J. Schlant | $11.89 | Taxi to LAX from Verity office. |
| 9/26/2019 | D. Galfus | $19.02 | Taxi to LAX on 9/26/19 while on Verity. |
| 9/26/2019 | J. Schlant | $5.00 | Taxi to Verity office from hotel. |
| 9/27/2019 | A. Mittiga | $58.84 | Taxi from EWR to Ramsey, NJ during engagement. |
| 9/27/2019 | C. MacLaverty | $13.21 | Taxi from hotel to LAX Airport. |
| 9/27/2019 | C. MacLaverty | $43.83 | Taxi from SFO Airport to lodging. |
| 9/29/2019 | A. Mittiga | $62.77 | Taxi from Ramsey, NJ to EWR during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 9/29/2019 | A. Mittiga | $159.20 | Taxi from SFO to hotel in San Jose during engagement. |
| 9/29/2019 | C. MacLaverty | $45.77 | Taxi to SFO Airport from lodging. |
| 9/30/2019 | C. MacLaverty | $14.80 | Taxi from LAX Airport to hotel in El Segundo. |
| 9/30/2019 | J. Schlant | $9.90 | Taxi from LAX to Verity office. |
| 9/30/2019 | J. Schlant | $64.51 | Taxi from ORD during Verity engagement 10/3/2019. |
| 9/30/2019 | J. Schlant | $6.41 | Taxi to dinner for team during Verity engagement. |
| 9/30/2019 | J. Schlant | $5.90 | Taxi to hotel from office during Verity engagement 10/2/2019. |
| 9/30/2019 | J. Schlant | $10.44 | Taxi to LAX from Verity office 10/3/2019. |
| 9/30/2019 | J. Schlant | $55.64 | Taxi to ORD during Verity engagement. |
| 9/30/2019 | J. Schlant | $5.90 | Taxi to Verity office from hotel 10/3/2019. |
| 10/1/2019 | N. Haslun | $120.00 | Cab from OAK to SFO hotel before working in Verity's offices for the week on 9/22/2019. |
| 10/1/2019 | J. Emerson | $18.77 | Round trip taxi to Verity offices from Hotel on 9/11/2019. |
| 10/1/2019 | J. Emerson | $11.80 | Round trip taxi to Verity offices from Hotel on 9/18/2019. |
| 10/1/2019 | J. Emerson | $14.86 | Round trip taxi to Verity offices from Hotel on 9/24/2019. |
| 10/1/2019 | J. Emerson | $14.24 | Round trip taxi to Verity offices from Hotel on 9/25/2019. |
| 10/1/2019 | J. Emerson | $21.46 | Round trip taxi to Verity offices from Hotel on 9/26/2019. |
| 10/1/2019 | J. Emerson | $14.50 | Round trip taxi to Verity offices from Hotel on 9/30/2019. |
| 10/1/2019 | J. Emerson | $13.27 | Round trip taxi to Verity offices from Hotel. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home for Verity engagement on 9/20/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home for Verity engagement on 9/26/2019. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home on 7/12/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 8/2/2019. |
| 10/1/2019 | J. Emerson | $63.00 | Taxi from airport to home on 8/22/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **03. Travel - Taxi** |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 8/30/2019. |
| 10/1/2019 | J. Emerson | $63.00 | Taxi from airport to home on 8/8/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from airport to home on 9/13/2019. |
| 10/1/2019 | J. Emerson | $63.10 | Taxi from airport to home on 9/19/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel for Verity engagement in LA on 9/23/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel for Verity engagement in LA on 9/30/2019. |
| 10/1/2019 | J. Emerson | $24.99 | Taxi from airport to Verity offices on 7/15/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 7/22/2019. |
| 10/1/2019 | J. Emerson | $24.86 | Taxi from airport to Verity offices on 7/29/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 7/8/2019. |
| 10/1/2019 | J. Kiley | $90.96 | Taxi from Dulles airport to home on 9/12/2019. |
| 10/1/2019 | J. Kiley | $79.03 | Taxi from Dulles airport to home on 9/20/2019. |
| 10/1/2019 | J. Kiley | $99.00 | Taxi from Dulles airport to home on 9/25/2019. |
| 10/1/2019 | J. Emerson | $70.06 | Taxi from home to airport for verity engagement on 7/15/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from home to airport for verity engagement on 7/19/2019. |
| 10/1/2019 | J. Emerson | $66.85 | Taxi from home to airport for verity engagement on 7/22/2019. |
| 10/1/2019 | J. Emerson | $60.70 | Taxi from home to airport for verity engagement on 7/26/2019. |
| 10/1/2019 | J. Emerson | $66.46 | Taxi from home to airport for verity engagement on 7/29/2019. |
| 10/1/2019 | J. Emerson | $68.22 | Taxi from home to airport for verity engagement on 7/8/2019. |
| 10/1/2019 | J. Emerson | $72.06 | Taxi from home to airport for Verity engagement on 8/19/2019. |
| 10/1/2019 | J. Emerson | $72.06 | Taxi from home to airport for Verity engagement on 8/26/2019. |
| 10/1/2019 | J. Emerson | $68.31 | Taxi from home to airport for Verity engagement on 8/5/2019. |
| 10/1/2019 | J. Emerson | $22.59 | Taxi from home to airport for Verity engagement on 9/16/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | J. Emerson | $78.09 | Taxi from home to airport for Verity engagement on 9/23/2019. |
| 10/1/2019 | J. Emerson | $78.09 | Taxi from home to airport for Verity engagement on 9/30/2019. |
| 10/1/2019 | J. Emerson | $81.01 | Taxi from home to airport for Verity engagement on 9/9/2019. |
| 10/1/2019 | J. Kiley | $96.09 | Taxi from home to Dulles airport. to Lyft on 9/16/2019. |
| 10/1/2019 | J. Kiley | $98.21 | Taxi from home to Dulles airport. to Lyft on 9/22/2019. |
| 10/1/2019 | J. Kiley | $97.71 | Taxi from home to Dulles airport. to Lyft on 9/8/2019. |
| 10/1/2019 | N. Haslun | $72.84 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week on 8/25/2019. |
| 10/1/2019 | J. Emerson | $41.24 | Taxi from home to NJ office to collaborate with professionals on 7/1/2019. |
| 10/1/2019 | J. Kiley | $21.41 | Taxi from hotel to client office on 9/23/2019. |
| 10/1/2019 | J. Kiley | $21.81 | Taxi from hotel to client office on 9/24/2019. |
| 10/1/2019 | N. Haslun | $20.24 | Taxi from hotel to Seton on 8/27/2019. |
| 10/1/2019 | N. Haslun | $20.25 | Taxi from hotel to Seton to work at the hospital on 8/26/2019. |
| 10/1/2019 | N. Haslun | $20.72 | Taxi from hotel to Seton to work in Verity's offices on 8/21/2019. |
| 10/1/2019 | N. Haslun | $20.21 | Taxi from hotel to Seton to work in Verity's offices on 8/29/2019. |
| 10/1/2019 | N. Haslun | $20.34 | Taxi from hotel to Seton to work in Verity's offices on 9/11/2019. |
| 10/1/2019 | N. Haslun | $19.81 | Taxi from hotel to Seton to work in Verity's offices on 9/13/2019. |
| 10/1/2019 | N. Haslun | $39.07 | Taxi from hotel to Seton to work in Verity's offices on 9/16/2019. |
| 10/1/2019 | N. Haslun | $20.05 | Taxi from hotel to Seton to work in Verity's offices on 9/18/2019. |
| 10/1/2019 | N. Haslun | $20.38 | Taxi from hotel to Seton to work in Verity's offices on 9/23/2019. |
| 10/1/2019 | N. Haslun | $19.78 | Taxi from hotel to Seton to work in Verity's offices on 9/24/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | A. Mittiga | $13.48 | Taxi from hotel to Verity Medical Foundation during engagement on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $13.66 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/1/2019 | J. Emerson | $19.75 | Taxi from hotel to Verity offices on 8/1/2019. |
| 10/1/2019 | J. Emerson | $23.51 | Taxi from hotel to Verity offices on 8/14/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/19/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/26/2019. |
| 10/1/2019 | J. Emerson | $23.03 | Taxi from hotel to Verity offices on 8/27/2019. |
| 10/1/2019 | J. Emerson | $23.31 | Taxi from hotel to Verity offices on 8/29/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 8/5/2019. |
| 10/1/2019 | J. Emerson | $24.48 | Taxi from hotel to Verity offices on 8/7/2019. |
| 10/1/2019 | J. Emerson | $22.13 | Taxi from hotel to Verity offices on 8/7/2019. |
| 10/1/2019 | J. Emerson | $24.02 | Taxi from hotel to Verity offices on 8/8/2019. |
| 10/1/2019 | J. Emerson | $20.98 | Taxi from hotel to Verity offices on 9/11/2019. |
| 10/1/2019 | J. Emerson | $18.77 | Taxi from hotel to Verity offices on 9/12/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 9/16/2019. |
| 10/1/2019 | J. Emerson | $23.72 | Taxi from hotel to Verity offices on 9/17/2019. |
| 10/1/2019 | J. Emerson | $5.90 | Taxi from hotel to Verity offices on 9/19/2019. |
| 10/1/2019 | J. Emerson | $11.29 | Taxi from hotel to Verity offices on 9/20/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Taxi from hotel to Verity offices on 9/9/2019. |
| 10/1/2019 | N. Haslun | $10.77 | Taxi from hotel to Verity on 7/17/2019. |
| 10/1/2019 | N. Haslun | $9.60 | Taxi from hotel to Verity to work in Verity's offices on 7/16/2019. |
| 10/1/2019 | N. Haslun | $56.79 | Taxi from hotel to Verity's offices on 7/22/2019. |
| 10/1/2019 | N. Haslun | $52.03 | Taxi from hotel to Verity's San Jose offices on 7/15/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | N. Haslun | $9.08 | Taxi from hotel to Verity's San Jose offices on 8/22/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight from SFO on 9/20/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK Home after flight home from SFO on 8/23/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight home from SFO on 9/26/2019. |
| 10/1/2019 | N. Haslun | $94.37 | Taxi from JFK-home after working in Verity's offices for the week on 7/19/2019. |
| 10/1/2019 | J. Emerson | $51.93 | Taxi from NJ office to home to collaborate with professionals on 7/1/2019. |
| 10/1/2019 | J. Kiley | $18.06 | Taxi from office to hotel on 9/23/2019. |
| 10/1/2019 | J. Kiley | $14.41 | Taxi from office to pharmacy on 9/24/2019. |
| 10/1/2019 | J. Kiley | $22.21 | Taxi from office to SFO on 9/24/2019. |
| 10/1/2019 | J. Kiley | $13.75 | Taxi from pharmacy to office on 9/24/2019. |
| 10/1/2019 | N. Haslun | $69.81 | Taxi from San Jose to Seton Medical Center to work at SMC on 8/22/2019. |
| 10/1/2019 | N. Haslun | $56.47 | Taxi from San Jose to SFO after working in Verity's offices on 7/25/2019. |
| 10/1/2019 | N. Haslun | $19.08 | Taxi from Seton to hotel after working in Verity's offices on 8/27/2019. |
| 10/1/2019 | N. Haslun | $18.95 | Taxi from Seton to hotel after working in Verity's offices on 8/28/2019. |
| 10/1/2019 | N. Haslun | $19.07 | Taxi from Seton to hotel after working in Verity's offices on 9/11/2019. |
| 10/1/2019 | N. Haslun | $19.09 | Taxi from Seton to hotel on 8/26/2019. |
| 10/1/2019 | N. Haslun | $19.08 | Taxi from Seton to hotel on 9/12/2019. |
| 10/1/2019 | N. Haslun | $25.06 | Taxi from Seton to hotel on 9/13/2019. |
| 10/1/2019 | N. Haslun | $19.13 | Taxi from Seton to hotel on 9/16/2019. |
| 10/1/2019 | N. Haslun | $19.42 | Taxi from Seton to hotel on 9/17/2019. |
| 10/1/2019 | N. Haslun | $19.29 | Taxi from Seton to hotel on 9/18/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | N. Haslun | $18.93 | Taxi from Seton to hotel on 9/23/2019. |
| 10/1/2019 | N. Haslun | $19.26 | Taxi from Seton to hotel on 9/24/2019. |
| 10/1/2019 | N. Haslun | $22.25 | Taxi from Seton to SFO to fly home after working in Verity's offices for the week on 8/29/2019. |
| 10/1/2019 | N. Haslun | $75.49 | Taxi from Seton to SJC after working in Verity's offices on 9/25/2019. |
| 10/1/2019 | N. Haslun | $85.29 | Taxi from Seton to SJC to fly home after working in Verity's offices for the week on 9/19/2019. |
| 10/1/2019 | J. Kiley | $13.93 | Taxi from SFO to hotel on 9/23/2019. |
| 10/1/2019 | N. Haslun | $20.00 | Taxi from SFO to Hotel to work in Verity's offices for the week on 7/15/2019. |
| 10/1/2019 | A. Mittiga | $12.72 | Taxi from Verity Medical Foundation to hotel during engagement on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $12.42 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/1/2019 | J. Emerson | $21.25 | Taxi from verity office to airport on 7/11/2019. |
| 10/1/2019 | J. Emerson | $21.88 | Taxi from verity office to airport on 7/25/2019. |
| 10/1/2019 | J. Emerson | $10.44 | Taxi from Verity offices to Airport on 8/22/2019. |
| 10/1/2019 | J. Emerson | $27.90 | Taxi from Verity offices to Airport on 9/20/2019. |
| 10/1/2019 | N. Haslun | $8.99 | Taxi from Verity to hotel after working in Verity's offices in San Jose on 7/15/2019. |
| 10/1/2019 | N. Haslun | $8.92 | Taxi from Verity to hotel on 7/16/2019. |
| 10/1/2019 | N. Haslun | $8.87 | Taxi from Verity to hotel on 7/17/2019. |
| 10/1/2019 | N. Haslun | $8.66 | Taxi from Verity to hotel on 7/22/2019. |
| 10/1/2019 | N. Haslun | $55.24 | Taxi from Verity's San Jose offices to SFO to fly to NY after working in Verity's offices for the week on 7/18/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi home from JFK after flight from SFO on 8/30/2019. |
| 10/1/2019 | N. Haslun | $73.70 | Taxi home from JFK after working in Verity's offices for the week on 7/26/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | N. Haslun | $75.89 | Taxi home to JFK to fly to CA to work in Verity's offices for the week on 7/21/2019. |
| 10/1/2019 | N. Haslun | $73.74 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 9/10/2019. |
| 10/1/2019 | N. Haslun | $67.65 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 9/22/2019. |
| 10/1/2019 | N. Haslun | $20.64 | Taxi hotel to Seton to work in Verity's offices on 9/12/2019. |
| 10/1/2019 | N. Haslun | $19.88 | Taxi hotel to Seton to work in Verity's offices on 9/17/2019. |
| 10/1/2019 | N. Haslun | $19.89 | Taxi hotel to Seton to work in Verity's offices on 9/19/2019. |
| 10/1/2019 | N. Haslun | $20.18 | Taxi hotel to Seton to work in Verity's offices on 9/25/2019. |
| 10/1/2019 | N. Haslun | $9.66 | Taxi hotel to Verity on 7/18/2019. |
| 10/1/2019 | N. Haslun | $9.76 | Taxi hotel to Verity on 7/23/2019. |
| 10/1/2019 | N. Haslun | $9.83 | Taxi hotel to Verity on 7/24/2019. |
| 10/1/2019 | N. Haslun | $9.25 | Taxi hotel to Verity on 7/25/2019. |
| 10/1/2019 | N. Haslun | $21.02 | Taxi to hotel after working at Seton Medical Center on 8/22/2019. |
| 10/1/2019 | J. Emerson | $10.98 | Taxi Uber from Verity offices to Airport on 8/22/2019. |
| 10/1/2019 | N. Haslun | $8.71 | Taxi Verity to Hotel on 7/23/2019. |
| 10/1/2019 | P. Chadwick | $132.00 | Taxi while on travel for Verity on 9/20/2019. |
| 10/1/2019 | P. Chadwick | $53.84 | Taxi while on travel for Verity on 9/22/2019. |
| 10/1/2019 | P. Chadwick | $115.11 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $136.15 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $132.00 | Taxi while on travel for Verity on 9/25/2019. |
| 10/1/2019 | P. Chadwick | $16.42 | Taxi while on travel for Verity on 9/29/2019. |
| 10/1/2019 | P. Chadwick | $45.02 | Taxi while on travel for Verity on 9/29/2019. |
| 10/1/2019 | P. Chadwick | $32.92 | Taxi while on travel for Verity on 9/30/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/1/2019 | P. Chadwick | $27.78 | Taxi while on travel for Verity on 9/30/2019. |
| 10/1/2019 | P. Chadwick | $6.11 | Taxi while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $9.11 | Taxi while on travel for Verity. |
| 10/2/2019 | J. Emerson | $12.09 | Round trip taxi to Verity offices from Hotel. |
| 10/2/2019 | A. Mittiga | $9.77 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/2/2019 | A. Mittiga | $16.77 | Taxi from Verity Medical Foundation to Hotel during engagement. |
| 10/2/2019 | C. MacLaverty | $11.16 | Taxi to LAX Airport from hotel. |
| 10/2/2019 | P. Chadwick | $96.19 | Taxi while on travel for Verity. |
| 10/3/2019 | J. Emerson | $63.00 | Taxi from airport to home for Verity engagement. |
| 10/3/2019 | A. Mittiga | $18.17 | Taxi from dinner to hotel in San Jose during Verity engagement. |
| 10/3/2019 | A. Mittiga | $16.27 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/3/2019 | C. MacLaverty | $78.44 | Taxi from JFK Airport to home. |
| 10/3/2019 | A. Mittiga | $12.40 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/3/2019 | J. Emerson | $17.31 | Taxi Round trip to Verity offices from Hotel. |
| 10/4/2019 | A. Mittiga | $14.27 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/4/2019 | A. Mittiga | $77.42 | Taxi to hotel from Verity Medical Foundation during engagement. |
| 10/6/2019 | A. Mittiga | $78.99 | Taxi from San Francisco to Hotel near Verity Medical Foundation during engagement. |
| 10/6/2019 | P. Chadwick | $13.57 | Taxi while on travel for Verity. |
| 10/6/2019 | P. Chadwick | $50.50 | Taxi while on travel for Verity. |
| 10/7/2019 | C. MacLaverty | $12.36 | Cab home from office after hours. |
| 10/7/2019 | J. Schlant | $35.86 | Cab to ORD during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/7/2019 | J. Schlant | $14.09 | Cab to Verity office from LAX. |
| 10/7/2019 | J. Emerson | $23.75 | Taxi from airport to hotel for Verity engagement in LA. |
| 10/7/2019 | N. Haslun | $57.81 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 10/7/2019 | A. Mittiga | $10.98 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/7/2019 | N. Haslun | $20.61 | Taxi from hotel to Verity's Daly City offices. |
| 10/7/2019 | A. Mittiga | $12.07 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/7/2019 | N. Haslun | $19.45 | Taxi from Verity to hotel. |
| 10/7/2019 | D. Galfus | $19.01 | Taxi on 10/7/19 from LAX to Verity. |
| 10/8/2019 | C. MacLaverty | $12.96 | Cab home from office after hours. |
| 10/8/2019 | A. Mittiga | $12.26 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/8/2019 | N. Haslun | $16.56 | Taxi from hotel to Verity's Daly City offices. |
| 10/8/2019 | A. Mittiga | $11.78 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/8/2019 | N. Haslun | $18.12 | Taxi from Verity to hotel. |
| 10/9/2019 | J. Schlant | $5.90 | Cab to office from hotel. |
| 10/9/2019 | A. Mittiga | $17.45 | Taxi from dinner to hotel during engagement. |
| 10/9/2019 | A. Mittiga | $12.73 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/9/2019 | N. Haslun | $17.32 | Taxi from hotel to Verity's offices in Daly City. |
| 10/9/2019 | N. Haslun | $20.03 | Taxi from Verity to hotel. |
| 10/9/2019 | D. Galfus | $14.66 | Taxi from Verity to LAX airport on 10/9/19. |
| 10/10/2019 | J. Schlant | $6.40 | Cab to office from hotel. |
| 10/10/2019 | A. Mittiga | $13.92 | Taxi from hotel to Verity Medical Foundation during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/10/2019 | N. Haslun | $17.42 | Taxi from Hotel to Verity. |
| 10/10/2019 | A. Mittiga | $17.45 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/10/2019 | N. Haslun | $18.83 | Taxi from Verity to hotel. |
| 10/11/2019 | J. Schlant | $63.27 | Cab from ORD during Verity engagement. |
| 10/11/2019 | J. Schlant | $6.40 | Cab to office from hotel. |
| 10/11/2019 | J. Emerson | $60.80 | Taxi from airport to home for Verity engagement. |
| 10/11/2019 | A. Mittiga | $15.23 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/11/2019 | A. Mittiga | $74.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/11/2019 | N. Haslun | $17.32 | Taxi hotel to Verity. |
| 10/11/2019 | N. Haslun | $17.32 | Taxi Verity to Hotel. |
| 10/13/2019 | A. Mittiga | $84.00 | Taxi from San Francisco to hotel in San Jose during Verity engagement. |
| 10/14/2019 | A. Mittiga | $11.76 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/14/2019 | N. Haslun | $24.13 | Taxi from hotel to Verity. |
| 10/14/2019 | A. Mittiga | $14.53 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/14/2019 | N. Haslun | $19.53 | Taxi from Verity to hotel. |
| 10/14/2019 | C. MacLaverty | $15.36 | Taxi home from NYC office while working late. |
| 10/14/2019 | D. Galfus | $11.18 | Taxi on 10/14/19 from LAX to Verity. |
| 10/15/2019 | A. Mittiga | $11.75 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/15/2019 | N. Haslun | $18.48 | Taxi from hotel to Verity. |
| 10/15/2019 | A. Mittiga | $11.20 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/15/2019 | N. Haslun | $19.37 | Taxi Verity to hotel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**03. Travel - Taxi**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 10/16/2019 | A. Mittiga | $11.81 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/16/2019 | N. Haslun | $17.63 | Taxi from hotel to Verity. |
| 10/16/2019 | A. Mittiga | $16.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/16/2019 | N. Haslun | $19.85 | Taxi from Verity to hotel. |
| 10/16/2019 | D. Galfus | $14.51 | Taxi from Verity to LAX airport on 10/16/19. |
| 10/16/2019 | C. MacLaverty | $12.96 | Taxi home from NYC office after working late. |
| 10/17/2019 | A. Mittiga | $13.68 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/17/2019 | N. Haslun | $16.92 | Taxi from hotel to Verity. |
| 10/17/2019 | N. Haslun | $22.75 | Taxi from Verity in Daly City to SFO to fly home after working in Verity's offices for two weeks. |
| 10/17/2019 | A. Mittiga | $17.39 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/18/2019 | J. Emerson | $61.90 | Taxi from airport to home for Verity engagement. |
| 10/18/2019 | A. Mittiga | $16.49 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/18/2019 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's Daly City offices for the week. |
| 10/18/2019 | A. Mittiga | $77.00 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/18/2019 | C. MacLaverty | $38.75 | Taxi to lodging from office while working late. |
| 10/19/2019 | C. MacLaverty | $26.56 | Taxi from NYC Office to lodging over the weekend. |
| 10/19/2019 | C. MacLaverty | $27.60 | Taxi to office from lodging on the weekend. |
| 10/20/2019 | N. Haslun | $78.38 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 10/20/2019 | A. Mittiga | $65.35 | Taxi from San Francisco to hotel near Verity Medical Foundation during engagement. |
| 10/21/2019 | J. Schlant | $15.29 | Cab from LAX to Verity office. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 10/21/2019 | J. Schlant | $61.56 | Cab to ORD during Verity engagement. |
| 10/21/2019 | A. Mittiga | $12.42 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/21/2019 | N. Haslun | $20.95 | Taxi from hotel to Verity's Daly City offices. |
| 10/21/2019 | C. MacLaverty | $17.39 | Taxi from LAX Airport to hotel. |
| 10/21/2019 | A. Mittiga | $16.72 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/21/2019 | N. Haslun | $20.10 | Taxi from Verity to hotel. |
| 10/21/2019 | C. MacLaverty | $54.54 | Taxi to JFK Airport from home. |
| 10/22/2019 | A. Mittiga | $14.31 | Taxi from dinner to hotel during engagement. |
| 10/22/2019 | A. Mittiga | $14.98 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/22/2019 | N. Haslun | $21.11 | Taxi from hotel to Verity's Daly City offices. |
| 10/22/2019 | D. Galfus | $21.81 | Taxi from LAX airport to Verity on 10/22/19. |
| 10/22/2019 | A. Mittiga | $12.33 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/22/2019 | N. Haslun | $19.88 | Taxi from Verity to hotel. |
| 10/23/2019 | A. Mittiga | $13.55 | Taxi from dinner to hotel near Verity Medical Foundation during engagement. |
| 10/23/2019 | A. Mittiga | $13.50 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/23/2019 | N. Haslun | $20.93 | Taxi from Hotel to Verity. |
| 10/23/2019 | A. Mittiga | $10.88 | Taxi from Verity Medical Foundation to dinner during engagement. |
| 10/23/2019 | N. Haslun | $19.90 | Taxi from Verity to hotel. |
| 10/24/2019 | J. Schlant | $63.48 | Cab from ORD during Verity engagement. |
| 10/24/2019 | J. Schlant | $11.88 | Cab to LAX from Verity office. |
| 10/24/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/24/2019 | D. Galfus | $78.85 | Taxi from Dentons' office to LAX airport on 10/24/19 while on Verity. |
| 10/24/2019 | A. Mittiga | $49.12 | Taxi from EWR to Ramsey, NJ during engagement. |
| 10/24/2019 | A. Mittiga | $14.92 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/24/2019 | N. Haslun | $21.46 | Taxi from hotel to Verity. |
| 10/24/2019 | A. Mittiga | $58.83 | Taxi from Verity Medical Foundation to SFO during engagement. |
| 10/24/2019 | N. Haslun | $22.27 | Taxi from Verity's Daly City offices to SFO to fly home. |
| 10/24/2019 | C. MacLaverty | $14.05 | Taxi to LAX Airport from Hotel |
| 10/25/2019 | C. MacLaverty | $142.15 | Taxi from JFK Airport to lodging. |
| 10/25/2019 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's offices for the week. |
| 10/27/2019 | D. Galfus | $21.31 | Taxi from LAX airport to hotel on 10/27/19 while on Verity. |
| 10/27/2019 | N. Haslun | $25.00 | Taxi from SFO to hotel after flying from NYC to work in Verity's offices for the week. |
| 10/27/2019 | N. Haslun | $70.10 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week. |
| 10/28/2019 | J. Schlant | $6.40 | Cab to hotel from Verity office. |
| 10/28/2019 | J. Schlant | $61.41 | Cab to ORD during Verity engagement. |
| 10/28/2019 | J. Schlant | $15.31 | Cab to Verity office from LAX. |
| 10/28/2019 | A. Mittiga | $29.70 | Taxi from Hoboken, NJ to EWR during engagement. |
| 10/28/2019 | C. MacLaverty | $51.29 | Taxi from home to JFK Airport. |
| 10/28/2019 | N. Haslun | $14.48 | Taxi from hotel to Seton. |
| 10/28/2019 | A. Mittiga | $9.39 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/28/2019 | C. MacLaverty | $10.87 | Taxi from LAX Airport to hotel. |
| 10/28/2019 | A. Mittiga | $87.00 | Taxi from SFO to hotel near Verity Medical Foundation during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | |

### 03. Travel - Taxi

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 10/28/2019 | A. Mittiga | $9.86 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/29/2019 | A. Mittiga | $11.37 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/29/2019 | N. Haslun | $16.22 | Taxi from Seton to hotel. |
| 10/29/2019 | A. Mittiga | $12.28 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/29/2019 | N. Haslun | $15.57 | Taxi hotel to Seton. |
| 10/30/2019 | J. Schlant | $61.62 | Cab from ORD during Verity engagement. |
| 10/30/2019 | J. Schlant | $12.75 | Cab to LAX from Verity office. |
| 10/30/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 10/30/2019 | A. Mittiga | $11.93 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/30/2019 | A. Mittiga | $16.24 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/30/2019 | N. Haslun | $16.02 | Taxi from Verity to hotel. |
| 10/30/2019 | N. Haslun | $15.42 | Taxi hotel to Verity. |
| 10/31/2019 | A. Mittiga | $11.46 | Taxi from hotel to Verity Medical Foundation during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $11.90 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 10/31/2019 | N. Haslun | $73.70 | Taxi from JFK to home. |
| 10/31/2019 | A. Mittiga | $77.06 | Taxi from San Francisco to hotel in San Jose near Verity Medial Foundation during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $61.00 | Taxi from Verity Medical Foundation to hotel during engagement on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $16.09 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 10/31/2019 | N. Haslun | $21.19 | Taxi from Verity to SFO. |
| 10/31/2019 | N. Haslun | $59.37 | Taxi home to JFK to fly to SFO to work in Verity's offices for the week on 11/3/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 10/31/2019 | N. Haslun | $15.51 | Taxi hotel to Verity. |
| 10/31/2019 | C. MacLaverty | $21.22 | Taxi to hotel from previous hotel on 11/1/2019. |
| 11/1/2019 | J. Kiley | $97.46 | Taxi from airport to home on 10/13/2019. |
| 11/1/2019 | J. Kiley | $90.59 | Taxi from airport to home on 10/26/2019. |
| 11/1/2019 | J. Kiley | $92.44 | Taxi from home to Washington DC airport on 10/21/2019. |
| 11/1/2019 | J. Kiley | $86.94 | Taxi from home to Washington DC airport on 10/7/2019. |
| 11/1/2019 | P. Chadwick | $15.27 | Taxi from LAX to Verity office on 10/8/2019. |
| 11/3/2019 | N. Haslun | $27.35 | Taxi from SFO to hotel. |
| 11/3/2019 | C. MacLaverty | $21.12 | Taxi from weekend lodging to hotel near Verity El Segundo office. |
| 11/4/2019 | J. Schlant | $56.61 | Cab to ORD during Verity engagement. |
| 11/4/2019 | J. Schlant | $10.12 | Cab to Verity office from LAX. |
| 11/4/2019 | J. Kiley | $94.43 | Taxi from home to Washington DC airport. |
| 11/4/2019 | A. Mittiga | $12.09 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/4/2019 | A. Mittiga | $13.18 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/5/2019 | A. Mittiga | $12.05 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/5/2019 | N. Haslun | $25.19 | Taxi from hotel to Verity to work in Verity's offices in Daly City. |
| 11/5/2019 | D. Galfus | $14.04 | Taxi from LAX to Verity on 11/5/19. |
| 11/5/2019 | A. Mittiga | $13.04 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/5/2019 | N. Haslun | $17.31 | Taxi from Verity to hotel. |
| 11/6/2019 | J. Schlant | $11.58 | Cab from Verity office to LAX. |
| 11/6/2019 | J. Schlant | $62.84 | Cab home from ORD during Verity engagement. |
| 11/6/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 11/6/2019 | D. Galfus | $18.74 | Taxi from hotel to LAX on 11/6/19 while on Verity. |
| 11/6/2019 | A. Mittiga | $12.52 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/6/2019 | A. Mittiga | $12.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/7/2019 | N. Haslun | $16.87 | Taxi from hotel to Seton. |
| 11/7/2019 | A. Mittiga | $14.52 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/7/2019 | N. Haslun | $16.19 | Taxi from Seton to hotel. |
| 11/7/2019 | A. Mittiga | $13.19 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/7/2019 | C. MacLaverty | $16.48 | Taxi to LAX Airport from hotel. |
| 11/8/2019 | A. Mittiga | $16.14 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/8/2019 | N. Haslun | $17.54 | Taxi from hotel to work in Verity's Daly City offices. |
| 11/8/2019 | A. Mittiga | $85.00 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/8/2019 | N. Haslun | $23.67 | Taxi from Verity's Daly City offices to hotel. |
| 11/8/2019 | C. MacLaverty | $52.53 | Taxi home from JFK Airport. |
| 11/10/2019 | J. Kiley | $101.84 | Taxi from airport to home. |
| 11/10/2019 | A. Mittiga | $85.01 | Taxi from San Francisco to hotel near Verity Medical Foundation during engagement. |
| 11/11/2019 | N. Haslun | $24.46 | Taxi from hotel to Verity's offices in Daly City. |
| 11/11/2019 | C. MacLaverty | $13.96 | Taxi from LAX Airport to hotel in El Segundo. |
| 11/11/2019 | C. MacLaverty | $54.84 | Taxi from my apartment to JFK Airport. |
| 11/11/2019 | A. Mittiga | $8.82 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/11/2019 | N. Haslun | $19.77 | Taxi from Verity's Daly City offices to hotel. |
| 11/11/2019 | D. Galfus | $16.70 | Taxi on 11/11/19 from LAX to Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 11/11/2019 | A. Mittiga | $10.29 | Taxi to Verity Medical Foundation from hotel during engagement. |
| 11/12/2019 | J. Schlant | $62.04 | Cab from home to ORD during Verity engagement. |
| 11/12/2019 | J. Schlant | $11.65 | Cab to Verity office from LAX. |
| 11/12/2019 | N. Haslun | $21.09 | Taxi from hotel to Seton. |
| 11/12/2019 | A. Mittiga | $8.38 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/12/2019 | N. Haslun | $18.67 | Taxi from Verity to hotel. |
| 11/12/2019 | A. Mittiga | $20.62 | Taxi to Verity Medical Foundation from hotel during engagement. |
| 11/13/2019 | A. Mittiga | $18.26 | Taxi from dinner to hotel near Verity Medical Foundation during engagement. |
| 11/13/2019 | N. Haslun | $16.86 | Taxi from hotel to SFO to fly home after working in Verity's offices. |
| 11/13/2019 | N. Haslun | $21.48 | Taxi from hotel to Verity's Daly City offices. |
| 11/13/2019 | A. Mittiga | $11.93 | Taxi from Verity Medical Foundation to Dinner during engagement. |
| 11/13/2019 | N. Haslun | $17.15 | Taxi from Verity's Daly City offices to hotel. |
| 11/13/2019 | A. Mittiga | $9.52 | Taxi to Verity Medical Foundation from hotel during engagement. |
| 11/14/2019 | J. Schlant | $68.83 | Cab from ORD to home during Verity engagement. |
| 11/14/2019 | J. Schlant | $15.19 | Cab to LAX from Verity office. |
| 11/14/2019 | A. Mittiga | $16.52 | Taxi from dinner to hotel near Verity Medical Foundation during engagement. |
| 11/14/2019 | C. MacLaverty | $13.64 | Taxi from hotel to LAX Airport. |
| 11/14/2019 | A. Mittiga | $13.54 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/14/2019 | N. Haslun | $73.70 | Taxi from JFK home after working in Verity's Daly City offices for the week. |
| 11/14/2019 | A. Mittiga | $12.93 | Taxi from Verity Medical Foundation to dinner during engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 11/14/2019 | D. Galfus | $12.49 | Taxi from Verity to LAX on 11/14/19 while on Verity. |
| 11/15/2019 | A. Mittiga | $15.45 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/15/2019 | C. MacLaverty | $59.37 | Taxi from JFK airport to my apartment. |
| 11/15/2019 | A. Mittiga | $63.00 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/17/2019 | N. Haslun | $69.25 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 11/17/2019 | A. Mittiga | $62.00 | Taxi from San Francisco to hotel near Verity Medical Foundation during engagement. |
| 11/17/2019 | N. Haslun | $26.82 | Taxi from SFO to hotel after flight from JFK. |
| 11/18/2019 | J. Kiley | $84.88 | Taxi from home to Washington DC airport. |
| 11/18/2019 | A. Mittiga | $15.35 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/18/2019 | N. Haslun | $18.15 | Taxi from hotel to Verity. |
| 11/18/2019 | A. Mittiga | $9.46 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/18/2019 | N. Haslun | $19.80 | Taxi from Verity to hotel. |
| 11/18/2019 | C. MacLaverty | $14.16 | Taxi home while working late in office. |
| 11/19/2019 | J. Schlant | $35.92 | Cab from home to ORD during Verity engagement. |
| 11/19/2019 | J. Schlant | $11.25 | Cab from LAX to Verity office. |
| 11/19/2019 | A. Mittiga | $14.43 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/19/2019 | C. MacLaverty | $12.87 | Taxi from LAX Airport to the hotel in El Segundo. |
| 11/19/2019 | C. MacLaverty | $51.52 | Taxi from my apartment to JFK Airport. |
| 11/19/2019 | A. Mittiga | $16.94 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/19/2019 | N. Haslun | $20.18 | Taxi from Verity to hotel. |
| 11/19/2019 | N. Haslun | $23.60 | Taxi hotel to Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **03. Travel - Taxi** |
| 11/20/2019 | A. Mittiga | $8.88 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/20/2019 | A. Mittiga | $16.33 | Taxi from Verity Medical Foundation to hotel during Verity engagement. |
| 11/21/2019 | J. Schlant | $63.01 | Cab home from ORD during Verity engagement. |
| 11/21/2019 | J. Schlant | $13.72 | Cab to LAX from Verity office. |
| 11/21/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 11/21/2019 | A. Mittiga | $12.22 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/21/2019 | A. Mittiga | $62.00 | Taxi from Verity Medical Foundation to hotel during engagement. |
| 11/21/2019 | N. Haslun | $20.79 | Taxi from Verity to SFO. |
| 11/21/2019 | C. MacLaverty | $12.87 | Taxi to LAX Airport from hotel. |
| 11/21/2019 | D. Galfus | $12.68 | Taxi to LAX on 11/21/19 for D. Galfus and J. Emerson while on Verity. |
| 11/22/2019 | C. MacLaverty | $64.31 | Taxi from JFK Airport to my apartment. |
| 11/23/2019 | J. Kiley | $97.18 | Taxi from airport to home. |
| 11/24/2019 | A. Mittiga | $54.00 | Taxi to hotel near Verity Medical Foundation during engagement. |
| 11/25/2019 | A. Mittiga | $9.14 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/25/2019 | D. Galfus | $31.32 | Taxi from LAX to Dentons and Verity on 11/25/19 while on Verity. |
| 11/25/2019 | A. Mittiga | $14.99 | Taxi from Verity Medical Foundation to hotel during Verity engagement. |
| 11/26/2019 | A. Mittiga | $9.46 | Taxi from hotel to Verity Medical Foundation during engagement. |
| 11/26/2019 | A. Mittiga | $59.72 | Taxi from Verity Medical Foundation to SFO during engagement. |
| 11/27/2019 | A. Mittiga | $48.44 | Taxi from EWR to Ramsey, NJ during engagement. |
| 11/30/2019 | J. Kiley | $126.93 | Taxi from home to Washington DC airport. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| | | | **03. Travel - Taxi** |
| 12/1/2019 | J. Schlant | $46.59 | Cab from ORD during Verity engagement in order to meet internal deliverable deadlines. |
| 12/1/2019 | P. Chadwick | $9.46 | Taxi back from picking up lunch on 10/10/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $69.40 | Taxi from airport to home on 11/21/19. |
| 12/1/2019 | J. Emerson | $24.00 | Taxi from airport to hotel on 11/19/19. |
| 12/1/2019 | J. Emerson | $24.00 | Taxi from airport to Verity offices on 10/21/19. |
| 12/1/2019 | P. Chadwick | $9.18 | Taxi from dinner to hotel on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $107.16 | Taxi from downtown LA back to El Segundo on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $86.12 | Taxi from downtown LA back to El Segundo on 10/22/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $111.23 | Taxi from downtown LA back to El Segundo on 10/9/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $78.16 | Taxi from home to airport for Verity engagement on 10/14/19. |
| 12/1/2019 | J. Emerson | $68.94 | Taxi from home to airport for Verity engagement on 10/28/19. |
| 12/1/2019 | J. Emerson | $78.21 | Taxi from home to airport for Verity engagement on 10/7/19. |
| 12/1/2019 | J. Emerson | $90.43 | Taxi from home to airport for Verity engagement on 11/11/19. |
| 12/1/2019 | J. Emerson | $80.15 | Taxi from home to airport for Verity engagement on 11/4/19. |
| 12/1/2019 | J. Emerson | $78.11 | Taxi from home to airport on 10/21/19 for Verity engagement |
| 12/1/2019 | J. Emerson | $77.61 | Taxi from home to airport on 11/19/19. |
| 12/1/2019 | P. Chadwick | $22.10 | Taxi from home to DCA on 10/14/19 while traveling for Verity. |
| 12/1/2019 | P. Chadwick | $57.80 | Taxi from home to DCA on 10/20/19 while traveling for Verity. |
| 12/1/2019 | P. Chadwick | $45.85 | Taxi from home to DCA while traveling for Verity on 10/27/19. |
| 12/1/2019 | P. Chadwick | $45.00 | Taxi from hotel in downtown LA to LAX on 11/26/19 while on Verity travel. |
| 12/1/2019 | P. Chadwick | $11.55 | Taxi from hotel to client site on 11/26/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | P. Chadwick | $120.86 | Taxi from hotel to Courthouse on 10/15/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $15.00 | Taxi from hotel to LAX on 10/8/19 for travel to Verity San Francisco locations. |
| 12/1/2019 | P. Chadwick | $93.02 | Taxi from hotel to meeting in downtown LA on 10/11/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $90.45 | Taxi from hotel to meeting in downtown LA on 10/22/19 while on travel for Verity. |
| 12/1/2019 | J. Emerson | $16.11 | Taxi from hotel to Verity office on 10/22/19. |
| 12/1/2019 | J. Emerson | $15.21 | Taxi from hotel to Verity office on 10/23/19. |
| 12/1/2019 | N. Haslun | $73.70 | Taxi from JFK home after flight from SFO to JFK on 11/22/19. |
| 12/1/2019 | P. Chadwick | $15.83 | Taxi from LAX to hotel on 10/14/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $24.84 | Taxi from LAX to hotel on 10/20/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $22.84 | Taxi from LAX to hotel while on travel for Verity on 10/27/19. |
| 12/1/2019 | P. Chadwick | $92.21 | Taxi from meeting downtown to LAX on 10/11/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $93.65 | Taxi from meeting downtown to LAX on 10/24/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $24.68 | Taxi from Verity Daly City office to SFO while on travel for Verity on 10/8/19. |
| 12/1/2019 | J. Emerson | $19.21 | Taxi from Verity office to airport on 10/11/19 |
| 12/1/2019 | J. Emerson | $6.40 | Taxi from Verity office to airport on 10/16/19. |
| 12/1/2019 | J. Emerson | $18.15 | Taxi from Verity office to airport on 10/24/19. |
| 12/1/2019 | J. Emerson | $11.94 | Taxi from Verity office to airport on 10/30/19. |
| 12/1/2019 | J. Emerson | $14.43 | Taxi from Verity office to hotel on 10/8/19. |
| 12/1/2019 | J. Emerson | $14.93 | Taxi from Verity office to hotel on 10/9/19. |
| 12/1/2019 | P. Chadwick | $11.56 | Taxi from Verity office to LAX on 10/17/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $14.16 | Taxi from Verity office to LAX on 10/29/19 while on travel for Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | J. Emerson | $23.56 | Taxi from Verity offices to airport on 10/10/19. |
| 12/1/2019 | J. Emerson | $73.22 | Taxi home from airport on 10/27/19. |
| 12/1/2019 | J. Emerson | $83.52 | Taxi home from airport on 10/31/19. |
| 12/1/2019 | J. Emerson | $82.83 | Taxi home from airport on 11/15/19. |
| 12/1/2019 | J. Emerson | $79.02 | Taxi home from airport on 11/7/19. |
| 12/1/2019 | P. Chadwick | $106.83 | Taxi on 10/21/19 from SVMC to Verity HQ in El Segundo while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $102.66 | Taxi on 10/21/19 from Verity client site to SVMC while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $113.18 | Taxi on 10/24/19 from hotel to meeting in downtown LA while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $93.84 | Taxi on 10/28/19 from downtown LA back to El Segundo while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $132.00 | Taxi on 10/30/19 from IAD to home following travel for Verity. |
| 12/1/2019 | P. Chadwick | $132.68 | Taxi on 10/9/19 to attend meeting with stakeholders while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $39.56 | Taxi on 11/3/19 from LAX to hotel while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $111.03 | Taxi to attend meeting with stakeholders on 10/28/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $9.30 | Taxi to pick up lunch on 10/10/19 while on travel for Verity. |
| 12/1/2019 | P. Chadwick | $55.41 | Taxi to Verity Daly City office from SFO while on travel for Verity on 10/8/19. |
| 12/1/2019 | J. Emerson | $23.75 | Taxi to Verity office from airport on 10/14/19. |
| 12/1/2019 | J. Emerson | $22.80 | Taxi to Verity office from airport on 10/28/19. |
| 12/1/2019 | J. Emerson | $23.91 | Taxi to Verity office on 11/6/19. |
| 12/1/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity on 10/11/19. |
| 12/1/2019 | P. Chadwick | $132.00 | Travel from IAD to home on 10/18/19 following travel for Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/1/2019 | P. Chadwick | $132.00 | Travel on 10/24/19 from IAD to home following travel for Verity. |
| 12/2/2019 | J. Schlant | $17.15 | Cab from LAX to Verity office. |
| 12/2/2019 | J. Schlant | $6.40 | Cab to hotel from Verity office. |
| 12/2/2019 | J. Schlant | $70.76 | Cab to ORD during Verity engagement. |
| 12/2/2019 | J. Emerson | $23.75 | Taxi from airport to hotel. |
| 12/2/2019 | J. Emerson | $70.32 | Taxi from home to airport. |
| 12/2/2019 | C. MacLaverty | $19.18 | Taxi from LAX airport to hotel. |
| 12/2/2019 | C. MacLaverty | $77.76 | Taxi to JFK Airport from home for travel to Verity client site. |
| 12/5/2019 | J. Schlant | $63.47 | Cab from ORD during Verity engagement. |
| 12/5/2019 | J. Schlant | $12.79 | Cab to LAX from Verity office. |
| 12/5/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 12/5/2019 | J. Emerson | $68.16 | Taxi from airport to home after Verity travel. |
| 12/5/2019 | J. Emerson | $14.89 | Taxi from Verity office to airport. |
| 12/5/2019 | C. MacLaverty | $12.35 | Taxi to LAX Airport from hotel. |
| 12/5/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| 12/6/2019 | C. MacLaverty | $144.38 | Taxi from JFK Airport to lodging. |
| 12/8/2019 | P. Chadwick | $42.55 | Taxi from home to DCA while traveling for Verity. |
| 12/8/2019 | N. Haslun | $63.68 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 12/8/2019 | P. Chadwick | $31.38 | Taxi from LAX to hotel while on travel for Verity. |
| 12/8/2019 | N. Haslun | $25.00 | Taxi from SFO to hotel. |
| 12/9/2019 | J. Schlant | $10.25 | Cab from LAX to Verity office. |
| 12/9/2019 | J. Schlant | $48.97 | Cab to ORD during Verity engagement. |
| 12/9/2019 | J. Emerson | $24.00 | Taxi from airport to Verity office. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**03. Travel - Taxi**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 12/9/2019 | J. Emerson | $68.58 | Taxi from home to airport. |
| 12/9/2019 | N. Haslun | $18.23 | Taxi from hotel to Verity's Daly City offices. |
| 12/9/2019 | C. MacLaverty | $12.88 | Taxi from LAX airport to hotel. |
| 12/9/2019 | N. Haslun | $17.09 | Taxi from Verity to hotel. |
| 12/9/2019 | C. MacLaverty | $47.59 | Taxi to JFK Airport from home for travel to Verity client site. |
| 12/10/2019 | J. Schlant | $10.84 | Cab from dinner to hotel during Verity engagement. |
| 12/10/2019 | J. Schlant | $10.40 | Cab to dinner during Verity engagement. |
| 12/10/2019 | J. Emerson | $21.76 | Taxi from hotel to Verity office. |
| 12/10/2019 | N. Haslun | $17.99 | Taxi from hotel to Verity's Daly City offices. |
| 12/10/2019 | N. Haslun | $18.59 | Taxi from Verity to hotel. |
| 12/11/2019 | J. Emerson | $104.68 | Taxi from downtown LA to Verity office. |
| 12/11/2019 | D. Galfus | $13.09 | Taxi from hotel to LAX on 12/11/19 while on Verity. |
| 12/11/2019 | N. Haslun | $17.91 | Taxi from hotel to Verity's offices in Daly City. |
| 12/11/2019 | J. Emerson | $97.11 | Taxi from Verity El Segundo to downtown LA. |
| 12/11/2019 | N. Haslun | $17.24 | Taxi from Verity to hotel. |
| 12/12/2019 | J. Schlant | $61.94 | Cab from ORD during Verity engagement. |
| 12/12/2019 | J. Schlant | $14.64 | Cab to LAX from Verity office. |
| 12/12/2019 | J. Schlant | $6.40 | Cab to Verity office from hotel. |
| 12/12/2019 | J. Emerson | $66.84 | Taxi from airport to home. |
| 12/12/2019 | J. Emerson | $108.63 | Taxi from Dentons to Verity El Segundo. |
| 12/12/2019 | N. Haslun | $26.68 | Taxi from hotel to Verity to work in Verity's offices. |
| 12/12/2019 | J. Emerson | $97.82 | Taxi from Verity El Segundo to Dentons office. |
| 12/12/2019 | P. Chadwick | $12.79 | Taxi from Verity office to LAX while on travel for Verity. |
| 12/12/2019 | N. Haslun | $17.98 | Taxi from Verity to hotel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 12/12/2019 | C. MacLaverty | $13.79 | Taxi to LAX from hotel. |
| 12/12/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| 12/13/2019 | N. Haslun | $17.07 | Taxi from hotel to Verity's Daly City offices. |
| 12/13/2019 | C. MacLaverty | $144.77 | Taxi from JFK to lodging. |
| 12/13/2019 | N. Haslun | $34.43 | Taxi from Verity to hotel. |
| 12/16/2019 | J. Schlant | $12.70 | Cab from LAX to Verity office. |
| 12/16/2019 | J. Schlant | $69.48 | Cab to ORD during Verity engagement. |
| 12/16/2019 | J. Emerson | $19.75 | Taxi from airport to hotel. |
| 12/16/2019 | J. Emerson | $68.62 | Taxi from home to airport. |
| 12/16/2019 | P. Chadwick | $48.43 | Taxi from home to DCA while traveling for Verity. |
| 12/16/2019 | C. MacLaverty | $61.14 | Taxi from home to JFK Airport. |
| 12/16/2019 | J. Emerson | $7.92 | Taxi from hotel to Verity office. |
| 12/16/2019 | N. Haslun | $24.73 | Taxi from hotel to Verity. |
| 12/16/2019 | C. MacLaverty | $11.26 | Taxi from LAX to hotel in El Segundo. |
| 12/16/2019 | P. Chadwick | $29.25 | Taxi from LAX to Verity offices while on travel for Verity. |
| 12/16/2019 | D. Galfus | $11.96 | Taxi on 12/16/19 from LAX to hotel while on Verity. |
| 12/17/2019 | J. Emerson | $24.59 | Taxi from hotel to Verity office. |
| 12/18/2019 | J. Schlant | $73.40 | Cab between Verity offices. |
| 12/18/2019 | P. Chadwick | $97.95 | Taxi between Verity client site and downtown LA while on travel for Verity. |
| 12/18/2019 | D. Galfus | $16.89 | Taxi from hotel to LAX on 12/18/19 while on Verity. |
| 12/18/2019 | N. Haslun | $26.38 | Taxi from hotel to Verity. |
| 12/18/2019 | J. Emerson | $36.94 | Taxi from Verity office to downtown LA. |
| 12/18/2019 | N. Haslun | $20.44 | Taxi from Verity to hotel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 12/18/2019 | C. MacLaverty | $23.49 | Taxi to new downtown Verity work site. |
| 12/19/2019 | J. Schlant | $92.23 | Cab from downtown LA Verity office to LAX. |
| 12/19/2019 | J. Schlant | $62.00 | Cab from ORD during Verity engagement. |
| 12/19/2019 | J. Schlant | $19.80 | Cab to St. Vincent from Verity downtown office. |
| 12/19/2019 | J. Emerson | $66.84 | Taxi from airport to home. |
| 12/19/2019 | J. Emerson | $47.41 | Taxi from hotel to Airport. |
| 12/19/2019 | N. Haslun | $20.02 | Taxi from hotel to SFO. |
| 12/19/2019 | J. Emerson | $24.63 | Taxi from hotel to Verity office. |
| 12/19/2019 | N. Haslun | $73.70 | Taxi from JFK to Home after flight home from SFO. |
| 12/20/2019 | P. Chadwick | $137.50 | Travel from IAD to home following travel for Verity. |
| *Expense Category Total* | | *$27,834.86* | |
| **04. Travel - Car Rental** | | | |
| 9/1/2019 | J. Kiley | $22.10 | Car rental fuel on 8/1/2019. |
| 9/1/2019 | J. Kiley | $23.50 | Car rental fuel on 8/16/2019. |
| 9/1/2019 | J. Kiley | $22.45 | Car rental fuel on 8/23/2019. |
| 9/1/2019 | J. Kiley | $49.17 | Car rental fuel on 8/30/2019. |
| 10/1/2019 | J. Kiley | $32.49 | Gas for rental car on 9/12/2019. |
| 10/1/2019 | J. Kiley | $37.24 | Gas for rental car on 9/20/2019. |
| 10/1/2019 | J. Kiley | $448.24 | Rental car while in San Francisco from 9/17/2019-9/20/2019. |
| 10/1/2019 | J. Kiley | $250.92 | Rental car while in San Francisco from 9/8/2019-9/12/2019. |
| 11/1/2019 | J. Kiley | $254.26 | Car rental while in San Francisco between 10/21/19 and 10/26/19. |
| 11/1/2019 | J. Kiley | $328.05 | Car rental while in San Francisco between 10/6/19 and 10/12/19. |
| 11/1/2019 | J. Kiley | $42.99 | Gas for rental car on 10/12/19. |
| 11/1/2019 | J. Kiley | $32.10 | Gas for rental car on 10/26/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **04. Travel - Car Rental** | | | |
| 11/8/2019 | J. Kiley | $27.71 | Gas for rental car. |
| 11/9/2019 | J. Kiley | $315.40 | Car rental while in San Francisco between 11/3/19 and 11/9/19. |
| 11/23/2019 | J. Kiley | $167.87 | Car rental while in San Francisco between 11/17/19 and 11/23/19. |
| 11/23/2019 | J. Kiley | $40.59 | Gas for rental car. |
| *Expense Category Total* | | *$2,095.08* | |
| **05. Travel - Tolls** | | | |
| 9/1/2019 | J. Kiley | $6.00 | Fee for Dumbarton bridge toll on 8/28/2019. |
| 9/1/2019 | J. Kiley | $6.00 | Fee for Dumbarton bridge toll on 8/29/2019. |
| 11/1/2019 | J. Kiley | $6.00 | Toll on 10/11/19 to San Mateo Hayward Bridge. |
| 11/21/2019 | J. Kiley | $5.00 | Toll to SF Oakland Bay Bridge. |
| *Expense Category Total* | | *$23.00* | |
| **06. Travel - Mileage** | | | |
| 9/1/2019 | J. Kiley | $37.70 | Mileage between Dulles airport and home on 8/23/2019. |
| 9/1/2019 | J. Kiley | $37.70 | Mileage between home and Dulles airport on 8/19/2019. |
| *Expense Category Total* | | *$75.40* | |
| **07. Travel - Parking** | | | |
| 9/1/2019 | J. Kiley | $125.00 | Parking at Dulles airport on 8/23/2019. |
| 9/1/2019 | J. Kiley | $10.00 | Parking at hotel on 8/14/2019. |
| 9/1/2019 | J. Kiley | $10.00 | Parking while at hotel on 8/15/2019. |
| 9/6/2019 | D. Galfus | $117.00 | Parking at Newark Airport 9/4/19 through 9/6/19 while on Verity. |
| 9/9/2019 | D. Galfus | $156.00 | Parking at airport 9/9/19 through 9/13/19 while on Verity. |
| 9/20/2019 | D. Galfus | $156.00 | Parking at EWR 9/16/19 through 9/20/19 while on Verity. |
| 9/27/2019 | D. Galfus | $117.00 | Parking at EWR 9/24/19 through 9/27/19 while on Verity. |
| 9/30/2019 | D. Galfus | $117.00 | Parking at Newark Airport 9/30/19 through 10/3/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **07. Travel - Parking** | | | |
| 10/1/2019 | J. Emerson | $45.00 | Hotel parking on 9/16/19. |
| 10/1/2019 | J. Kiley | $20.00 | Parking at hotel while in San Francisco on 9/18/2019. |
| 10/1/2019 | J. Kiley | $20.00 | Parking while at hotel on 9/9/2019. |
| 10/10/2019 | D. Galfus | $117.00 | Parking at EWR Airport 10/7/19 through 10/10/19 while on Verity. |
| 10/17/2019 | D. Galfus | $117.00 | Parking at Newark Airport 10/14/19 through 10/17/19 while on Verity. |
| 10/25/2019 | D. Galfus | $117.00 | Parking at Newark airport 10/22/19 through 10/25/19 while on Verity. |
| 10/30/2019 | D. Galfus | $117.00 | Parking at Newark airport 10/27/19 through 10/30/19 while on Verity. |
| 10/31/2019 | C. MacLaverty | $48.40 | Hotel parking on 11/3/19. |
| 11/1/2019 | J. Kiley | $20.00 | Parking on 10/23/2019 while in hotel. |
| 11/7/2019 | D. Galfus | $78.00 | Parking at EWR 11/5/19 through 11/7/19 while on Verity. |
| 11/15/2019 | D. Galfus | $184.00 | Parking at Newark Airport 11/11/19 through 11/15/19 while on Verity. |
| 11/22/2019 | D. Galfus | $125.00 | Parking at EWR 11/19/19 through 11/22/19 while on Verity. |
| 11/27/2019 | D. Galfus | $78.00 | Parking at Newark Airport 11/25/19 through 11/27/19 while on Verity. |
| 12/12/2019 | D. Galfus | $117.00 | Parking at Newark Airport 12/9/19 through 12/12/19 while on Verity. |
| 12/19/2019 | D. Galfus | $121.00 | Parking at EWR 12/16/19 through 12/19/19 while on Verity. |
| ***Expense Category Total*** | | ***$2,132.40*** | |
| **08. Travel - Hotel/Lodging** | | | |
| 9/1/2019 | J. Emerson | $820.08 | Three nights hotel stay in LA for Verity 6/17/2019-6/20/2019. |
| 9/1/2019 | J. Emerson | $699.84 | Three nights hotel stay in LA for Verity 6/3/2019-6/6/2019. |
| 9/1/2019 | J. Emerson | $714.40 | Three nights hotel stay in LA for Verity 4/22/2019-4/25/2019. |
| 9/1/2019 | J. Emerson | $853.28 | Three nights hotel stay in LA for Verity 6/10/ 2019-6/13/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 9/1/2019 | P. Chadwick | $513.98 | Three nights hotel stay while on travel for Verity 8/26/2019-8/29/2019. |
| 9/2/2019 | A. Mittiga | $872.34 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 9/3/2019 | P. Chadwick | $457.98 | Three nights hotel stay while on travel for Verity. |
| 9/4/2019 | D. Galfus | $305.32 | Two nights hotel stay in LA 9/4/19 through 9/6/19 while on Verity. |
| 9/8/2019 | J. Schlant | $776.38 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/8/2019 | P. Chadwick | $645.02 | Three nights hotel stay. |
| 9/9/2019 | D. Galfus | $699.90 | Three nights hotel stay in LA  while on Verity. |
| 9/9/2019 | A. Mittiga | $2,180.12 | Three nights hotel stay near Verity's San Jose office during engagement. |
| 9/9/2019 | C. MacLaverty | $763.23 | Three nights hotel stay. |
| 9/10/2019 | N. Haslun | $1,378.74 | Three nights hotel stay while working in Verity's Daly City offices. |
| 9/13/2019 | N. Haslun | $1,452.64 | Three nights hotel stay after working in Verity's offices in Daly City, two nights in lieu of round trip travel expenses home for the weekend. |
| 9/15/2019 | A. Mittiga | $2,209.25 | Five nights hotel stay near Verity Medical Foundation office during engagement. |
| 9/15/2019 | J. Schlant | $896.44 | Four nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/16/2019 | C. MacLaverty | $967.28 | Four nights hotel stay in El Segundo. |
| 9/16/2019 | D. Galfus | $612.54 | Three nights hotel stay in LA 9/16/19 through 9/19/19 while on Verity. |
| 9/16/2019 | N. Haslun | $1,350.74 | Three nights hotel stay while working in Verity's Daly City offices. |
| 9/20/2019 | C. MacLaverty | $34.20 | Hotel destination fee. |
| 9/20/2019 | A. Mittiga | $615.31 | Two nights hotel stay near Verity Medical Foundation during engagement. |
| 9/20/2019 | C. MacLaverty | $712.00 | Two nights hotel stay over the weekend. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 9/22/2019 | C. MacLaverty | $1,323.35 | Five nights hotel stay while on travel for Verity. |
| 9/22/2019 | A. Mittiga | $2,221.68 | Four nights hotel stay while on travel for Verity near Verity Medical Foundation during engagement. |
| 9/23/2019 | J. Schlant | $722.54 | Three nights hotel stay in El Segundo, CA during Verity engagement. |
| 9/24/2019 | D. Galfus | $670.44 | Two nights hotel stay in LA 9/24/19 through 9/26/19 while on Verity. |
| 9/30/2019 | D. Galfus | $371.40 | Three nights hotel stay in LA 9/30/19 through 10/2/19 while on Verity. |
| 9/30/2019 | J. Schlant | $645.12 | Three nights hotel stay while on travel for Verity in El Segundo, CA during Verity engagement 9/30/2019-10/3/2019. |
| 10/1/2019 | J. Emerson | $699.90 | Hotel for Verity engagement in LA from 8/19/19-8/22/19. |
| 10/1/2019 | J. Emerson | $631.99 | Hotel for Verity Engagement in LA from 8/26/19-8/29/19. |
| 10/1/2019 | J. Emerson | $636.15 | Hotel for Verity Engagement in LA from 9/9/19-9/12/19. |
| 10/1/2019 | J. Emerson | $767.12 | Hotel for Verity in LA from 8/5/19-8/8/19. |
| 10/1/2019 | J. Kiley | $864.02 | Hotel from 9/10/19-9/12/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $845.79 | Hotel from 9/16/19-9/18/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $627.03 | Hotel from 9/18/19-9/20/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $598.08 | Hotel from 9/22/19-9/24/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Kiley | $548.28 | Hotel from 9/8/19-9/10/19 while in San Francisco on Verity. |
| 10/1/2019 | J. Emerson | $621.18 | Hotel in LA for Verity engagement from 6/25/19-6/27/19. |
| 10/1/2019 | J. Emerson | $730.42 | Hotel in LA for Verity Engagement from 9/16/19-9/19/19. |
| 10/1/2019 | J. Emerson | $835.26 | Hotel in LA for Verity engagement from 9/23/19-9/26/19. |
| 10/1/2019 | J. Emerson | $848.80 | LA Hotel for Verity from 7/15/19-7/18/19. |
| 10/1/2019 | J. Emerson | $858.36 | LA Hotel for Verity from 7/22/19-7/25/19. |
| 10/1/2019 | J. Emerson | $904.56 | LA Hotel for Verity from 7/29/19-8/1/19. |
| 10/1/2019 | J. Emerson | $799.52 | LA Hotel for Verity from 7/8/19-7/11/19. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 10/1/2019 | P. Chadwick | $759.26 | Lodging while on travel for Verity in LA from 9/22-9/25/2019. |
| 10/1/2019 | N. Haslun | $1,131.22 | Three nights hotel from 9/22-9/25/2019 while working in Verity's Daly City offices. |
| 10/2/2019 | J. Emerson | $361.26 | Hotel in LA for Verity engagement from 9/30/19-10/2/19. |
| 10/2/2019 | C. MacLaverty | $458.76 | Hotel stay in Los Angeles while traveling for Verity from 9/29-10/2. |
| 10/2/2019 | P. Chadwick | $524.06 | Lodging while on travel for Verity in LA from 9/29-10/2/2019. |
| 10/4/2019 | A. Mittiga | $1,785.00 | Hotel near Verity Medical Foundation during engagement from 9/29-10/4. |
| 10/6/2019 | A. Mittiga | $529.04 | Hotel near Verity Medical Foundation during engagement from 10/4-10/6. |
| 10/9/2019 | D. Galfus | $416.20 | Hotel stay in LA 10/7/19 through 10/9/19 while on Verity. |
| 10/11/2019 | J. Schlant | $798.87 | Hotel in El Segundo, CA from 10/7/19-10/11/19 during Verity engagement. |
| 10/11/2019 | A. Mittiga | $2,561.55 | Hotel near Verity Medical Foundation during engagement from 10/6-10/11. |
| 10/12/2019 | N. Haslun | $1,770.06 | Five nights hotel from 10/7-10/12/2019 while working in Verity's Daly City offices, one night in lieu of flying home for the weekend. |
| 10/13/2019 | A. Mittiga | $742.96 | Hotel near Verity Medical Foundation during engagement from 10/11-10/13. |
| 10/14/2019 | N. Haslun | $600.60 | Two nights hotel in San Francisco from 10/12-10/14/2019 prior to working in Verity's offices. One night in lieu of travel home. |
| 10/16/2019 | D. Galfus | $426.28 | Hotel stay 10/14/19 through 10/16/19 in LA while on Verity. |
| 10/17/2019 | N. Haslun | $1,246.56 | Four nights hotel from 10/14-10/17/2019 while working in Verity's Daly City offices. |
| 10/18/2019 | A. Mittiga | $1,880.98 | Hotel near Verity Medical Foundation during engagement from 10/13-10/18. |
| 10/20/2019 | A. Mittiga | $525.00 | Hotel near Verity Medical Foundation during engagement from 10/18-10/20. |
| 10/24/2019 | N. Haslun | $1,482.16 | Four nights hotel from 10/20-10/24/2019 while working in Verity's Daly City offices. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 10/24/2019 | J. Schlant | $606.97 | Hotel in El Segundo, CA from 10/21/19-10/24/19 during Verity engagement. |
| 10/24/2019 | A. Mittiga | $1,487.00 | Hotel near Verity Medical Foundation during engagement from 10/20-10/24. |
| 10/24/2019 | D. Galfus | $491.26 | Hotel stay in LA 10/22/19 through 10/24/19 while on Verity. |
| 10/24/2019 | C. MacLaverty | $763.23 | Hotel stay in Los Angeles while traveling for Verity from 10/21-10/24. |
| 10/29/2019 | D. Galfus | $350.16 | Hotel stay in LA 10/27/19 through 10/29/19 while on Verity. |
| 10/30/2019 | J. Schlant | $350.04 | Hotel in El Segundo, CA from 10/28/19-10/30/19 during Verity engagement. |
| 10/31/2019 | N. Haslun | $975.66 | Four nights hotel from 10/27-10/31/2019 while working in Verity's offices in Daly City. |
| 10/31/2019 | A. Mittiga | $1,475.60 | Hotel near Verity Medical Foundation during engagement from 10/28-11/1. |
| 10/31/2019 | A. Mittiga | $462.64 | Hotel near Verity Medical Foundation during engagement from 11/1-11/3. |
| 10/31/2019 | C. MacLaverty | $898.92 | Hotel stay in Los Angeles while traveling for Verity from 10/28-11/1. |
| 10/31/2019 | C. MacLaverty | $680.60 | Hotel stay in Los Angeles while traveling for Verity from 11/1-11/3. |
| 11/1/2019 | J. Kiley | $241.75 | Hotel while in San Francisco for 1 night 10/10-10/11. |
| 11/1/2019 | J. Kiley | $226.24 | Hotel while in San Francisco for 1 night 10/11-10/12. |
| 11/1/2019 | J. Kiley | $122.27 | Hotel while in San Francisco for 1 night 10/25-10/26. |
| 11/1/2019 | J. Kiley | $999.76 | Hotel while in San Francisco for 2 nights 10/21-10/23. |
| 11/1/2019 | J. Kiley | $701.62 | Hotel while in San Francisco for 2 nights 10/23-10/25. |
| 11/1/2019 | J. Kiley | $535.67 | Hotel while in San Francisco for 2 nights 10/6-10/8. |
| 11/1/2019 | J. Kiley | $609.20 | Hotel while in San Francisco for 2 nights 10/8-10/10. |
| 11/1/2019 | P. Chadwick | $842.50 | Hotel while on travel for Verity from 10/20-10/24. |
| 11/1/2019 | P. Chadwick | $327.76 | Hotel while on travel for Verity from 10/27-10/29. |
| 11/1/2019 | P. Chadwick | $196.34 | Lodging while on travel for Verity from 10/10-10/11. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 11/1/2019 | P. Chadwick | $748.06 | Lodging while on travel for Verity from 10/14-10/17. |
| 11/1/2019 | P. Chadwick | $742.80 | Lodging while on travel for Verity from 10/6-10/10. |
| 11/3/2019 | A. Mittiga | $1,901.75 | Hotel stay from 11/3-11/8 near Verity Medical Foundation during engagement. |
| 11/6/2019 | J. Kiley | $775.56 | Hotel while in San Francisco for 3 nights. |
| 11/7/2019 | J. Schlant | $624.93 | Hotel for 3 nights in El Segundo, CA during Verity engagement. |
| 11/7/2019 | C. MacLaverty | $927.40 | Hotel in Los Angeles for 4 nights while working at Verity client site. |
| 11/7/2019 | D. Galfus | $415.12 | Hotel stay in LA 11/5/19 through 11/7/19 while on Verity. |
| 11/7/2019 | J. Kiley | $534.75 | Hotel while in San Francisco for 1 night. |
| 11/8/2019 | N. Haslun | $1,749.42 | 5 nights at hotel while working in Verity's Daly City offices. |
| 11/9/2019 | J. Kiley | $545.16 | Hotel while in San Francisco for 2 nights. |
| 11/10/2019 | A. Mittiga | $651.08 | Hotel stay from 11/8-11/10 near Verity Medical Foundation during engagement. |
| 11/11/2019 | N. Haslun | $986.85 | Three nights hotel, two in lieu of flying home for weekend. |
| 11/13/2019 | N. Haslun | $882.02 | Two nights hotel while working in verity's Daly City offices. |
| 11/14/2019 | J. Schlant | $640.63 | Hotel for 3 nights in El Segundo, CA during Verity engagement. |
| 11/14/2019 | C. MacLaverty | $652.89 | Hotel in Los Angeles for 3 nights while working at Verity client site. |
| 11/14/2019 | D. Galfus | $689.88 | Hotel stay in LA 11/11/19 through 11/14/19 while on Verity. |
| 11/15/2019 | A. Mittiga | $2,317.52 | Hotel stay from 11/10-11/15 near Verity Medical Foundation during engagement. |
| 11/17/2019 | A. Mittiga | $551.18 | Hotel stay from 11/15-11/17 near Verity Medical Foundation during engagement. |
| 11/19/2019 | J. Kiley | $964.14 | Hotel while in San Francisco for 2 nights. |
| 11/21/2019 | N. Haslun | $2,562.79 | Four nights hotel while working in verity's Daly city offices. |
| 11/21/2019 | J. Schlant | $546.39 | Hotel for 3 nights in El Segundo, CA during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 11/21/2019 | C. MacLaverty | $561.06 | Hotel in Los Angeles for 2 nights while working at Verity client site. |
| 11/21/2019 | A. Mittiga | $1,745.76 | Hotel stay from 11/17-11/21 near Verity Medical Foundation during engagement. |
| 11/21/2019 | D. Galfus | $437.52 | Hotel stay in LA 11/19/19 through 11/21/19 while on Verity. |
| 11/23/2019 | J. Kiley | $2,449.39 | Hotel while in San Francisco for 4 nights. |
| 11/26/2019 | A. Mittiga | $206.56 | Hotel stay from 11/24-11/26 near Verity Medical Foundation during engagement. |
| 11/26/2019 | D. Galfus | $412.52 | Hotel stay in LA 11/25/19 through 11/26/19 while on Verity. |
| 12/1/2019 | J. Emerson | $186.26 | Hotel in LA for Verity engagement from 10/14-10/15/19. |
| 12/1/2019 | J. Emerson | $592.04 | Hotel in LA for Verity engagement from 10/15-10/17/19. |
| 12/1/2019 | J. Emerson | $496.40 | Hotel in LA for Verity engagement from 10/21-10/23/19. |
| 12/1/2019 | J. Emerson | $270.72 | Hotel in LA for Verity engagement from 10/23-10/24/19. |
| 12/1/2019 | J. Emerson | $350.16 | Hotel in LA for Verity engagement from 10/28-10/30/19. |
| 12/1/2019 | J. Emerson | $688.58 | Hotel in LA for Verity engagement from 10/7-10/10/19. |
| 12/1/2019 | J. Emerson | $848.16 | Hotel in LA for Verity engagement from 11/11-11/15/19. |
| 12/1/2019 | J. Emerson | $435.28 | Hotel in LA for Verity engagement from 11/19-11/21/19. |
| 12/1/2019 | J. Emerson | $611.48 | Hotel in LA for Verity engagement from 11/4-11/7/19. |
| 12/1/2019 | J. Emerson | $688.64 | Hotel in LA for Verity engagement from 3/25/19-3/28/19. |
| 12/1/2019 | J. Emerson | $808.80 | Hotel in LA for Verity engagement from 3/31/19-4/4/19. |
| 12/1/2019 | J. Emerson | $2,226.00 | Hotel in LA for Verity engagement from 4/12-4/19/19. |
| 12/1/2019 | J. Emerson | $925.46 | Hotel in LA for Verity engagement from 4/8-4/12/19. |
| 12/5/2019 | J. Schlant | $563.21 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/5/2019 | J. Emerson | $558.84 | Hotel in LA for Verity engagement for 3 nights |
| 12/5/2019 | C. MacLaverty | $745.41 | Lodging in LA while working on site at Verity for 3 nights. |
| 12/5/2019 | P. Chadwick | $666.72 | Lodging while on travel for Verity in LA for 4 nights. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 12/11/2019 | D. Galfus | $502.48 | Hotel stay in LA while on Verity for 2 nights. |
| 12/12/2019 | J. Schlant | $623.80 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/12/2019 | C. MacLaverty | $853.89 | Hotel stay for 3 nights in LA while working on site at Verity. |
| 12/12/2019 | P. Chadwick | $808.96 | Lodging while on travel for Verity in LA for 4 nights. |
| 12/13/2019 | N. Haslun | $2,272.55 | 5 nights hotel while working in Verity's Daly City offices. |
| 12/13/2019 | J. Emerson | $908.64 | Hotel in LA for Verity for 4 nights. |
| 12/16/2019 | N. Haslun | $859.69 | Three nights hotel while working in Verity's Daly City offices. |
| 12/18/2019 | J. Emerson | $215.00 | Hotel cancellation fee due to changing client needs. |
| 12/18/2019 | D. Galfus | $305.36 | Hotel stay in LA 12/16/19 through 12/18/19 while on Verity. |
| 12/18/2019 | P. Chadwick | $282.96 | Lodging while on Verity client site in downtown LA for 2 nights. |
| 12/19/2019 | J. Emerson | $541.89 | Hotel for 3 nights in LA for Verity engagement. |
| 12/19/2019 | J. Schlant | $453.27 | Hotel in El Segundo, CA during Verity engagement for 3 nights. |
| 12/19/2019 | J. Emerson | $532.26 | Hotel in LA for one night during Verity engagement. |
| 12/19/2019 | C. MacLaverty | $374.04 | Hotel stay for 1 night in LA while working on site at Verity. |
| 12/19/2019 | C. MacLaverty | $481.86 | Hotel stay for 3 nights in LA while working on site at Verity. |
| 12/19/2019 | N. Haslun | $536.64 | Three nights hotel while working in Verity's Daly City offices. |
| 12/20/2019 | J. Schlant | $649.27 | Hotel for 2 nights in downtown Los Angeles during Verity engagement. |
| 12/20/2019 | P. Chadwick | $649.18 | Lodging while on Verity client site in downtown LA for 2 nights. |
| ***Expense Category Total*** | | ***$119,384.04*** | |
| **10. Meals** | | | |
| 9/1/2019 | N. Haslun | $24.34 | Breakfast at hotel before work at Verity's San Jose offices for N. Haslun on 8/9/2019. |
| 9/1/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty on 7/29/2019. |
| 9/1/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty on 8/22/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | C. MacLaverty | $25.30 | Breakfast at hotel for C. MacLaverty on 8/29/2019. |
| 9/1/2019 | A. Mittiga | $18.66 | Breakfast at hotel near Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | N. Haslun | $24.21 | Breakfast at hotel prior to flight home after working in Verity's offices for the week for N. Haslun on 8/2/2019. |
| 9/1/2019 | J. Kiley | $24.95 | Breakfast at hotel while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | P. Chadwick | $3.80 | Breakfast at hotel while on travel for Verity  for P. Chadwick on 8/26/2019. |
| 9/1/2019 | N. Haslun | $11.57 | Breakfast at hotel while working at Verity's offices in San Jose for N. Haslun on 8/1/2019. |
| 9/1/2019 | N. Haslun | $7.11 | Breakfast before flight to SJC to work in Verity's offices for the week for N. Haslun  on 8/19/2019. |
| 9/1/2019 | N. Haslun | $5.45 | Breakfast before work in Verity's San Jose offices  for N. Haslun on 8/22/2019. |
| 9/1/2019 | N. Haslun | $6.84 | Breakfast before working in Verity's offices  for N. Haslun on 8/20/2019. |
| 9/1/2019 | N. Haslun | $9.44 | Breakfast before working in Verity's offices  for N. Haslun on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $32.20 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $44.57 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $44.32 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $47.37 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $19.13 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant on 8/27/2019. |
| 9/1/2019 | J. Emerson | $16.53 | Breakfast for team for J. Emerson, P. Chadwick on 6/10/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Emerson | $26.55 | Breakfast for team for J. Emerson, P. Chadwick on 6/3/2019. |
| 9/1/2019 | A. Mittiga | $18.45 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $14.60 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |
| 9/1/2019 | A. Mittiga | $27.62 | Breakfast on the way to Verity's San Jose office during engagement for A. Mittiga on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $28.93 | Breakfast traveling from Verity's San Jose office during engagement for A. Mittiga on 8/28/2019. |
| 9/1/2019 | J. Kiley | $23.62 | Breakfast while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $18.55 | Breakfast while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $12.55 | Breakfast while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $19.55 | Breakfast while in San Francisco for J. Kiley on 8/16/2019. |
| 9/1/2019 | J. Kiley | $20.51 | Breakfast while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $14.66 | Breakfast while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $26.35 | Breakfast while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $20.15 | Breakfast while in San Francisco for J. Kiley on 8/23/2019. |
| 9/1/2019 | J. Kiley | $31.02 | Breakfast while in San Francisco for J. Kiley on 8/26/2019. |
| 9/1/2019 | J. Kiley | $23.58 | Breakfast while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $14.33 | Breakfast while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $22.66 | Breakfast while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $20.99 | Breakfast while in San Francisco for J. Kiley on 8/30/2019. |
| 9/1/2019 | J. Kiley | $22.44 | Breakfast while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $19.88 | Breakfast while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $23.09 | Breakfast while in San Francisco for J. Kiley on 8/9/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | P. Chadwick | $4.16 | Breakfast while on travel for Verity  for P. Chadwick on 6/6/2019. |
| 9/1/2019 | P. Chadwick | $8.26 | Breakfast while on travel for Verity for P. Chadwick on 5/7/2019. |
| 9/1/2019 | P. Chadwick | $4.16 | Breakfast while on travel for Verity for P. Chadwick on 6/14/2019. |
| 9/1/2019 | P. Chadwick | $4.15 | Breakfast while on travel for Verity for P. Chadwick on 7/24/2019. |
| 9/1/2019 | P. Chadwick | $6.05 | Breakfast while on travel for Verity for P. Chadwick on 8/4/2019. |
| 9/1/2019 | N. Haslun | $38.00 | Dinner after working in Verity's offices  for N. Haslun on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $8.28 | Dinner at airport for C. MacLaverty on 8/1/2019. |
| 9/1/2019 | C. MacLaverty | $11.47 | Dinner at airport for C. MacLaverty on 8/22/2019. |
| 9/1/2019 | J. Emerson | $98.62 | Dinner at airport for J. Emerson, J. Vizzini on 6/20/2019. |
| 9/1/2019 | A. Mittiga | $22.87 | Dinner at EWR airport during Verity engagement for A. Mittiga on 8/4/2019. |
| 9/1/2019 | A. Mittiga | $32.53 | Dinner at hotel near Verity's San Jose office during engagement for A. Mittiga on 8/25/2019. |
| 9/1/2019 | J. Emerson | $42.45 | Dinner at hotel on 6/3/2019 for J. Emerson. |
| 9/1/2019 | A. Mittiga | $26.20 | Dinner at SFO airport on the way to EWR during Verity engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $19.35 | Dinner at Verity's San Jose office during engagement for A. Mittiga 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $108.16 | Dinner for C. MacLaverty, J. Emerson, , J. Schlant, P. Chadwick on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $121.70 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $182.70 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $78.26 | Dinner for C. MacLaverty, J. Emerson, J. Schlant on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $129.80 | Dinner for C. MacLaverty, J. Emerson, J. Schlant on 8/21/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | C. MacLaverty | $122.92 | Dinner for C. MacLaverty, J. Emerson, J. Schlant, D. Galfus, P. Chadwick on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $47.47 | Dinner for C. MacLaverty, J. Schlant on 8/27/2019. |
| 9/1/2019 | J. Emerson | $90.70 | Dinner for Verity Team - P. Chadwick, J. Schlant, D. Galfus on 6/20/2019. |
| 9/1/2019 | J. Emerson | $118.06 | Dinner for Verity Team for J. Emerson, P. Chadwick, J. Schlant, D. Galfus on 6/12/2019. |
| 9/1/2019 | C. MacLaverty | $1.63 | Dinner in airport for C. MacLaverty on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $19.12 | Dinner in hotel for C. MacLaverty on 7/28/2019. |
| 9/1/2019 | A. Mittiga | $23.90 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $15.26 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $16.88 | Dinner near Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |
| 9/1/2019 | J. Emerson | $39.34 | Dinner on 4/22/2019 for J. Emerson. |
| 9/1/2019 | A. Mittiga | $23.00 | Dinner traveling from Verity's San Jose office during engagement for A. Mittiga on 8/28/2019. |
| 9/1/2019 | J. Kiley | $24.15 | Dinner while in San Francisco for J. Kiley on 8/12/2019. |
| 9/1/2019 | J. Kiley | $35.63 | Dinner while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Dinner while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $15.32 | Dinner while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $24.22 | Dinner while in San Francisco for J. Kiley on 8/19/2019. |
| 9/1/2019 | J. Kiley | $48.09 | Dinner while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $37.93 | Dinner while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $25.65 | Dinner while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $15.44 | Dinner while in San Francisco for J. Kiley on 8/25/2019. |
| 9/1/2019 | J. Kiley | $32.33 | Dinner while in San Francisco for J. Kiley on 8/26/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Kiley | $26.84 | Dinner while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $29.63 | Dinner while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $24.20 | Dinner while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $10.45 | Dinner while in San Francisco for J. Kiley on 8/30/2019. |
| 9/1/2019 | J. Kiley | $23.55 | Dinner while in San Francisco for J. Kiley on 8/5/2019. |
| 9/1/2019 | J. Kiley | $21.56 | Dinner while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $24.30 | Dinner while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Dinner while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | J. Kiley | $22.50 | Dinner while in San Francisco for J. Kiley on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $72.23 | Dinner while on travel for Verity  for P. Chadwick on 7/22/2019. |
| 9/1/2019 | P. Chadwick | $293.31 | Dinner while on travel for Verity  for P. Chadwick, D. Galfus, J. Schlant, J. Emerson, C. MacLaverty on 6/25/2019. |
| 9/1/2019 | P. Chadwick | $9.69 | Dinner while on travel for Verity for P. Chadwick on 5/22/2019. |
| 9/1/2019 | P. Chadwick | $22.56 | Dinner while on travel for Verity for P. Chadwick on 5/23/2019. |
| 9/1/2019 | P. Chadwick | $93.69 | Dinner while on travel for Verity for P. Chadwick, J. Vizzini on 5/6/2019. |
| 9/1/2019 | A. Mittiga | $42.97 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/29/2019. |
| 9/1/2019 | A. Mittiga | $28.66 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/30/2019. |
| 9/1/2019 | A. Mittiga | $36.11 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 7/31/2019. |
| 9/1/2019 | A. Mittiga | $22.75 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/1/2019. |
| 9/1/2019 | A. Mittiga | $19.64 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/26/2019. |
| 9/1/2019 | A. Mittiga | $31.55 | Lunch at Verity's San Jose office during engagement for A. Mittiga on 8/27/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | N. Haslun | $6.24 | Lunch before work at Seton Medical Center for N. Haslun on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $143.36 | Lunch for C. MacLaverty, D. Galfus, J. Emerson, J. Schlant on 8/28/2019. |
| 9/1/2019 | C. MacLaverty | $102.87 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick on 8/20/2019. |
| 9/1/2019 | C. MacLaverty | $123.61 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/30/2019. |
| 9/1/2019 | C. MacLaverty | $134.24 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 7/31/2019. |
| 9/1/2019 | C. MacLaverty | $141.85 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 8/21/2019. |
| 9/1/2019 | C. MacLaverty | $89.61 | Lunch for C. MacLaverty, J. Emerson, J. Schlant on 8/27/2019. |
| 9/1/2019 | C. MacLaverty | $107.83 | Lunch for C. MacLaverty, J. Emerson, J. Schlant on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $75.92 | Lunch for C. MacLaverty, J. Schlant on 8/22/2019. |
| 9/1/2019 | P. Chadwick | $16.33 | Lunch for P. Chadwick on 6/19/2019. |
| 9/1/2019 | J. Emerson | $43.54 | Lunch for Verity team for J. Emerson, J. Schlant on 6/6/2019. |
| 9/1/2019 | J. Emerson | $62.46 | Lunch for Verity team for J. Emerson, J. Schlant, D. Galfus 6/19/2019. |
| 9/1/2019 | J. Emerson | $84.36 | Lunch for Verity team for J. Emerson, J. Schlant, P. Chadwick, D. Galfus on 6/18/2019. |
| 9/1/2019 | A. Mittiga | $18.90 | Lunch on the way to EWR traveling to SFO during Verity engagement for A. Mittiga on 8/4/2019. |
| 9/1/2019 | A. Mittiga | $36.55 | Lunch on the way to hotel near Verity's San Jose office during engagement for A. Mittiga on 8/25/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/13/2019. |
| 9/1/2019 | J. Kiley | $22.75 | Lunch while in San Francisco for J. Kiley on 8/14/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/15/2019. |
| 9/1/2019 | J. Kiley | $23.84 | Lunch while in San Francisco for J. Kiley on 8/16/2019. |
| 9/1/2019 | J. Kiley | $12.54 | Lunch while in San Francisco for J. Kiley on 8/19/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/20/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/21/2019. |
| 9/1/2019 | J. Kiley | $24.37 | Lunch while in San Francisco for J. Kiley on 8/22/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/23/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/26/2019. |
| 9/1/2019 | J. Kiley | $31.22 | Lunch while in San Francisco for J. Kiley on 8/27/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/28/2019. |
| 9/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 8/29/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/6/2019. |
| 9/1/2019 | J. Kiley | $23.95 | Lunch while in San Francisco for J. Kiley on 8/7/2019. |
| 9/1/2019 | J. Kiley | $23.71 | Lunch while in San Francisco for J. Kiley on 8/8/2019. |
| 9/1/2019 | J. Kiley | $22.04 | Lunch while in San Francisco for J. Kiley on 8/9/2019. |
| 9/1/2019 | P. Chadwick | $9.23 | Lunch while on travel for P. Chadwick on 5/8/2019. |
| 9/1/2019 | P. Chadwick | $13.97 | Lunch while on travel for P. Chadwick on 7/10/2019. |
| 9/1/2019 | P. Chadwick | $15.51 | Lunch while on travel for P. Chadwick on 8/28/2019. |
| 9/1/2019 | P. Chadwick | $15.81 | Lunch while on travel for Verity for P. Chadwick on 6/14/2019. |
| 9/1/2019 | P. Chadwick | $7.07 | Lunch while on travel for Verity for P. Chadwick on 6/3/2019. |
| 9/1/2019 | P. Chadwick | $21.64 | Lunch while on travel for Verity for P. Chadwick on 7/21/2019. |
| 9/1/2019 | P. Chadwick | $27.00 | Lunch while on travel for Verity for P. Chadwick on 7/24/2019. |
| 9/1/2019 | P. Chadwick | $36.47 | Lunch while on travel for Verity on 8/4/2019. |
| 9/1/2019 | N. Haslun | $14.80 | Lunch while working in Verity's offices for N. Haslun on 8/1/2019. |
| 9/1/2019 | N. Haslun | $11.47 | Lunch while working in Verity's San Jose offices for N. Haslun on 8/19/2019. |
| 9/1/2019 | J. Emerson | $41.96 | Water for J. Emerson on 6/10/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/1/2019 | J. Emerson | $64.81 | Water for J. Emerson on 6/17/2019. |
| 9/1/2019 | J. Emerson | $26.81 | Working dinner for J. Emerson on 6/17/2019. |
| 9/1/2019 | J. Emerson | $22.15 | Working lunch for J. Emerson on 6/17/2019. |
| 9/2/2019 | A. Mittiga | $16.45 | Breakfast on the way to Verity's San Jose office during engagement for A. Mittiga. |
| 9/2/2019 | A. Mittiga | $23.35 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/2/2019 | A. Mittiga | $19.77 | Lunch traveling to Verity's San Jose office during engagement for A. Mittiga. |
| 9/3/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/3/2019 | P. Chadwick | $7.36 | Breakfast while on travel for Verity for P. Chadwick. |
| 9/3/2019 | C. MacLaverty | $9.74 | Dinner after hours for C. MacLaverty. |
| 9/3/2019 | A. Mittiga | $18.78 | Dinner at Verity's San Jose office during engagement for A. Mittiga. |
| 9/3/2019 | A. Mittiga | $22.52 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | A. Mittiga | $15.39 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | A. Mittiga | $21.22 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | D. Galfus | $26.78 | Groceries purchased 9/4/19 while on Verity for D. Galfus. |
| 9/4/2019 | A. Mittiga | $21.21 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/4/2019 | P. Chadwick | $21.60 | Lunch while on travel for Verity for P. Chadwick. |
| 9/5/2019 | D. Galfus | $3.83 | Breakfast at hotel on 9/5/19 while on Verity for D. Galfus. |
| 9/5/2019 | A. Mittiga | $15.08 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/5/2019 | C. MacLaverty | $12.75 | Dinner after hours for C. MacLaverty. |
| 9/5/2019 | A. Mittiga | $18.49 | Dinner at SFO airport on the way to Newark, NJ during Verity engagement for A. Mittiga. |

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 9/5/2019 | D. Galfus | $15.36 | Groceries purchased 9/5/19 while on Verity for D. Galfus. |
| 9/5/2019 | A. Mittiga | $22.85 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/8/2019 | A. Mittiga | $20.15 | Dinner on the way to San Jose during Verity engagement for A. Mittiga. |
| 9/9/2019 | C. MacLaverty | $31.97 | Breakfast for C. MacLaverty, J. Schlant. |
| 9/9/2019 | A. Mittiga | $12.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga |
| 9/9/2019 | J. Schlant | $55.27 | Dinner during Verity engagement for J. Schlant. |
| 9/9/2019 | C. MacLaverty | $41.41 | Dinner for C. MacLaverty. |
| 9/9/2019 | P. Chadwick | $25.35 | Lunch at hotel for P. Chadwick. |
| 9/9/2019 | A. Mittiga | $48.85 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/9/2019 | C. MacLaverty | $33.88 | Lunch for C. MacLaverty. |
| 9/10/2019 | D. Galfus | $22.24 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/10/2019 | C. MacLaverty | $47.37 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 9/10/2019 | A. Mittiga | $11.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/10/2019 | N. Haslun | $15.07 | Dinner after flight to SFO for N. Haslun. |
| 9/10/2019 | C. MacLaverty | $150.96 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/10/2019 | J. Schlant | $65.80 | Groceries for team during Verity engagement for J. Schlant. |
| 9/10/2019 | A. Mittiga | $24.00 | Lunch at Verity's San Jose office during engagement for A. Mittiga |
| 9/10/2019 | C. MacLaverty | $153.25 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/10/2019 | P. Chadwick | $25.21 | Lunch while on travel for Verity for P. Chadwick. |
| 9/11/2019 | D. Galfus | $3.83 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/11/2019 | C. MacLaverty | $19.13 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/11/2019 | A. Mittiga | $10.75 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | N. Haslun | $47.42 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |
| 9/11/2019 | C. MacLaverty | $59.73 | Dinner for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/11/2019 | A. Mittiga | $22.80 | Dinner near Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | A. Mittiga | $25.38 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/11/2019 | C. MacLaverty | $54.00 | Lunch for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/12/2019 | A. Mittiga | $27.30 | Breakfast near Verity's San Jose office during engagement for A. Mittiga. |
| 9/12/2019 | N. Haslun | $30.00 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |
| 9/12/2019 | A. Mittiga | $30.63 | Dinner at SFO airport on the way to EWR airport during Verity engagement for A. Mittiga. |
| 9/12/2019 | C. MacLaverty | $9.74 | Dinner for C. MacLaverty. |
| 9/12/2019 | C. MacLaverty | $94.15 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/12/2019 | A. Mittiga | $16.11 | Lunch at Verity's San Jose office during engagement for A. Mittiga. |
| 9/12/2019 | J. Schlant | $29.50 | Water during Verity engagement for J. Schlant. |
| 9/13/2019 | A. Mittiga | $11.99 | Breakfast on the way to Ramsey, NJ from EWR airport during Verity engagement for A. Mittiga. |
| 9/14/2019 | N. Haslun | $45.85 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |
| 9/15/2019 | J. Schlant | $23.75 | Dinner during Verity engagement for J. Schlant. |
| 9/16/2019 | C. MacLaverty | $20.78 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/16/2019 | A. Mittiga | $14.75 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | N. Haslun | $26.81 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 9/16/2019 | A. Mittiga | $22.70 | Dinner at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | C. MacLaverty | $97.56 | Dinner for C. MacLaverty, P. Chadwick, J. Schlant. |
| 9/16/2019 | A. Mittiga | $23.25 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/16/2019 | J. Schlant | $80.04 | Lunch during Verity engagement for J. Schlant, P. Chadwick, C. MacLaverty. |
| 9/17/2019 | C. MacLaverty | $36.84 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 9/17/2019 | D. Galfus | $5.83 | Breakfast at hotel on 9/17/19 while on Verity for D. Galfus. |
| 9/17/2019 | A. Mittiga | $14.80 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga |
| 9/17/2019 | N. Haslun | $36.47 | Dinner at hotel after working in Verity's Daly city offices for N. Haslun. |
| 9/17/2019 | C. MacLaverty | $146.81 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant |
| 9/17/2019 | A. Mittiga | $23.65 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/17/2019 | J. Schlant | $79.18 | Groceries for team during Verity engagement for J. Schlant. |
| 9/17/2019 | A. Mittiga | $21.18 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/17/2019 | C. MacLaverty | $66.13 | Lunch for C. MacLaverty, P. Chadwick. |
| 9/18/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 9/18/2019 | A. Mittiga | $10.70 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/18/2019 | N. Haslun | $42.95 | Dinner at hotel after working at Verity's Daly City offices for N. Haslun. |
| 9/18/2019 | C. MacLaverty | $75.12 | Dinner for C. MacLaverty, D. Galfus, J. Schlant. |
| 9/18/2019 | D. Galfus | $17.19 | Lunch at hotel on 9/18/19 while on Verity for D. Galfus. |
| 9/18/2019 | A. Mittiga | $40.87 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/18/2019 | C. MacLaverty | $132.48 | Lunch for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 9/19/2019 | D. Galfus | $16.02 | Breakfast at hotel on 9/19/19 while on Verity for D. Galfus. |
| 9/19/2019 | C. MacLaverty | $17.46 | Breakfast for C. MacLaverty, P. Chadwick. |
| 9/19/2019 | A. Mittiga | $14.85 | Breakfast near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | C. MacLaverty | $31.07 | Dinner for C. MacLaverty. |
| 9/19/2019 | A. Mittiga | $22.55 | Dinner near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | A. Mittiga | $18.48 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/19/2019 | C. MacLaverty | $156.05 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 9/19/2019 | J. Schlant | $37.73 | Water during Verity engagement for J. Schlant. |
| 9/20/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty. |
| 9/20/2019 | A. Mittiga | $39.93 | Dinner near Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/20/2019 | A. Mittiga | $30.31 | Lunch at Verity Medical Foundation office during engagement for A. Mittiga. |
| 9/20/2019 | C. MacLaverty | $35.27 | Lunch for C. MacLaverty. |
| 9/23/2019 | J. Schlant | $4.74 | Breakfast during Verity engagement for J. Schlant. |
| 9/23/2019 | C. MacLaverty | $44.32 | Breakfast for C. MacLaverty, J. Emerson, P. Chadwick. |
| 9/23/2019 | A. Mittiga | $14.66 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/23/2019 | C. MacLaverty | $88.55 | Dinner for C. MacLaverty, J. Schlant, P. Chadwick. |
| 9/23/2019 | J. Schlant | $100.20 | Groceries for team during Verity engagement for J. Schlant. |
| 9/23/2019 | A. Mittiga | $49.97 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/23/2019 | C. MacLaverty | $105.31 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick. |
| 9/24/2019 | C. MacLaverty | $26.86 | Breakfast for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 9/24/2019 | A. Mittiga | $28.55 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/24/2019 | C. MacLaverty | $144.12 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 9/24/2019 | A. Mittiga | $23.25 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/24/2019 | C. MacLaverty | $99.15 | Lunch for C. MacLaverty, P. Chadwick, J. Schlant, J. Emerson, D. Galfus. |
| 9/24/2019 | A. Mittiga | $22.82 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | D. Galfus | $11.19 | Breakfast at hotel on 9/25/19 while on Verity for D. Galfus. |
| 9/25/2019 | C. MacLaverty | $32.98 | Breakfast for C. MacLaverty, J. Emerson, J. Schlant. |
| 9/25/2019 | A. Mittiga | $14.80 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | C. MacLaverty | $146.72 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 9/25/2019 | A. Mittiga | $28.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | A. Mittiga | $20.06 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/25/2019 | C. MacLaverty | $115.22 | Lunch for C. MacLaverty, J. Emerson, J. Schlant, D. Galfus. |
| 9/26/2019 | D. Galfus | $13.55 | Breakfast at hotel on 9/26/19 while on Verity for D. Galfus. |
| 9/26/2019 | A. Mittiga | $8.80 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 9/26/2019 | A. Mittiga | $31.63 | Dinner at SFO on the way to EWR during engagement for A. Mittiga. |
| 9/26/2019 | C. MacLaverty | $22.50 | Dinner for C. MacLaverty. |
| 9/26/2019 | A. Mittiga | $22.45 | Lunch at Verity Medical Foundation during engagement for A. Mittiga. |
| 9/26/2019 | C. MacLaverty | $80.29 | Lunch for C. MacLaverty, D. Galfus, J. Schlant. |
| 9/26/2019 | J. Schlant | $18.73 | Water during Verity engagement for J. Schlant. |
| 9/27/2019 | C. MacLaverty | $20.51 | Breakfast for C. MacLaverty. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 9/27/2019 | C. MacLaverty | $38.55 | Lunch for C. MacLaverty. |
| 9/29/2019 | A. Mittiga | $21.38 | Dinner on the way to SFO from EWR for A. Mittiga. |
| 9/30/2019 | D. Galfus | $2.83 | Breakfast at hotel while on Verity for D. Galfus. |
| 9/30/2019 | J. Schlant | $31.64 | Dinner during Verity engagement for J. Schlant on 10/2/2019. |
| 9/30/2019 | D. Galfus | $207.40 | Dinner while on Verity for D. Galfus, J. Schlant, J. Emerson, C. MacLaverty, P. Chadwick. |
| 9/30/2019 | J. Schlant | $89.73 | Groceries for team during Verity engagement for J. Schlant on 10/1/2019. |
| 9/30/2019 | D. Galfus | $29.83 | Lunch at hotel on 10/1/19 while on Verity  for D. Galfus. |
| 9/30/2019 | J. Schlant | $40.89 | Lunch during Verity engagement for J. Schlant on 10/3/2019. |
| 9/30/2019 | J. Schlant | $21.29 | Water during Verity engagement for J. Schlant on 10/3/2019. |
| 10/1/2019 | J. Emerson | $17.50 | Breakfast at airport for J. Emerson on 7/12/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Breakfast at airport for J. Emerson on 7/15/2019. |
| 10/1/2019 | J. Emerson | $21.89 | Breakfast at airport for J. Emerson on 7/19/2019. |
| 10/1/2019 | J. Emerson | $24.20 | Breakfast at airport for J. Emerson on 7/29/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Breakfast at airport for J. Emerson on 7/8/2019. |
| 10/1/2019 | J. Emerson | $17.17 | Breakfast at airport for J. Emerson on 9/20/2019. |
| 10/1/2019 | N. Haslun | $55.99 | Breakfast at hotel after flight from JFK to OAK to work in Verity's Daly City offices for N. Haslun on 9/22/2019. |
| 10/1/2019 | N. Haslun | $25.52 | Breakfast at hotel after working in Verity's Daly City offices for N. Haslun on 9/23/2019. |
| 10/1/2019 | C. MacLaverty | $20.26 | Breakfast at hotel for C. MacLaverty |
| 10/1/2019 | J. Emerson | $23.92 | Breakfast at hotel for J. Emerson on 7/16/2019. |
| 10/1/2019 | J. Emerson | $30.00 | Breakfast at hotel for J. Emerson on 8/26/2019. |
| 10/1/2019 | N. Haslun | $23.67 | Breakfast at hotel for N. Haslun on 9/14/2019. |
| 10/1/2019 | J. Emerson | $52.71 | Breakfast at hotel for Verity engagement J. Emerson on 9/23/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | J. Emerson | $30.00 | Breakfast at hotel to Marriott for J. Emerson on 8/28/2019. |
| 10/1/2019 | J. Kiley | $23.54 | Breakfast at hotel while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $14.12 | Breakfast at hotel while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | P. Chadwick | $22.99 | Breakfast at hotel while on travel for Verity for P. Chadwick on 9/22/2019. |
| 10/1/2019 | N. Haslun | $7.48 | Breakfast before working in Verity's offices for N. Haslun on 7/25/2019. |
| 10/1/2019 | J. Emerson | $35.42 | Breakfast for Verity team for J. Emerson, P. Chadwick on 8/1/2019. |
| 10/1/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/1/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |
| 10/1/2019 | J. Kiley | $12.32 | Breakfast while at hotel for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $12.88 | Breakfast while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $5.75 | Breakfast while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $15.40 | Breakfast while in San Francisco for J. Kiley on 9/12/2019. |
| 10/1/2019 | J. Kiley | $19.02 | Breakfast while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $15.12 | Breakfast while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $17.81 | Breakfast while in San Francisco for J. Kiley on 9/19/2019. |
| 10/1/2019 | J. Kiley | $11.50 | Breakfast while in San Francisco for J. Kiley on 9/20/2019. |
| 10/1/2019 | J. Emerson | $14.93 | Breakfast while traveling for J. Emerson, P. Chadwick on 3/22/2019. |
| 10/1/2019 | J. Emerson | $24.00 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/11/2019. |
| 10/1/2019 | J. Emerson | $12.37 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/13/2019. |
| 10/1/2019 | J. Emerson | $17.17 | Breakfast while traveling for J. Emerson, P. Chadwick on 6/17/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/1/2019 | N. Haslun | $47.00 | Dinner after working in Verity's offices for N. Haslun on 9/24/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for J. Emerson on 7/11/2019. |
| 10/1/2019 | J. Emerson | $35.84 | Dinner at airport for J. Emerson on 7/18/2019. |
| 10/1/2019 | J. Emerson | $49.21 | Dinner at airport for J. Emerson on 7/25/2019. |
| 10/1/2019 | J. Emerson | $24.97 | Dinner at airport for Verity engagement for J. Emerson on 9/26/2019. |
| 10/1/2019 | J. Emerson | $42.21 | Dinner at airport for Verity for J. Emerson on 8/1/2019. |
| 10/1/2019 | J. Emerson | $62.88 | Dinner at airport for Verity for J. Emerson on 8/21/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for Verity for J. Emerson on 8/29/2019. |
| 10/1/2019 | J. Emerson | $60.88 | Dinner at airport for Verity for J. Emerson on 8/7/2019. |
| 10/1/2019 | J. Emerson | $17.50 | Dinner at airport for Verity for J. Emerson on 9/12/2019. |
| 10/1/2019 | N. Haslun | $45.00 | Dinner at hotel after working at Seton Medical Center for N. Haslun on 8/22/2019. |
| 10/1/2019 | N. Haslun | $36.00 | Dinner at JFK while flight to SFO was delayed 5 hours for N. Haslun on 9/10/2019. |
| 10/1/2019 | C. MacLaverty | $170.48 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/1/2019 | J. Emerson | $50.85 | Dinner Monday Night for J. Emerson on 9/30/2019. |
| 10/1/2019 | A. Mittiga | $22.35 | Dinner near Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |
| 10/1/2019 | J. Kiley | $37.43 | Dinner while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $22.81 | Dinner while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $12.33 | Dinner while in San Francisco for J. Kiley on 9/16/2019. |
| 10/1/2019 | J. Kiley | $31.80 | Dinner while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $49.57 | Dinner while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $20.55 | Dinner while in San Francisco for J. Kiley on 9/19/2019. |
| 10/1/2019 | J. Kiley | $12.10 | Dinner while in San Francisco for J. Kiley on 9/20/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/1/2019 | J. Kiley | $15.14 | Dinner while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $24.10 | Dinner while in San Francisco for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $20.88 | Dinner while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | P. Chadwick | $51.53 | Dinner while on travel for Verity for P. Chadwick on 9/24/2019. |
| 10/1/2019 | N. Haslun | $35.00 | Dinner while staying in San Francisco on Verity business for N. Haslun on 9/13/2019. |
| 10/1/2019 | N. Haslun | $35.00 | Dinner while staying in San Francisco on Verity business for N. Haslun on 9/15/2019. |
| 10/1/2019 | N. Haslun | $4.86 | Lunch at Seton Medical Center for N. Haslun on 8/28/2019. |
| 10/1/2019 | A. Mittiga | $21.62 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/1/2019 | A. Mittiga | $33.58 | Lunch at Verity Medical Foundation during engagement for A. Mittiga on 9/30/2019. |
| 10/1/2019 | C. MacLaverty | $167.03 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/1/2019 | C. MacLaverty | $179.90 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick on 9/30/2019. |
| 10/1/2019 | J. Emerson | $118.06 | Lunch for Verity team for J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/10/2019. |
| 10/1/2019 | J. Emerson | $74.48 | Lunch for Verity team for J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/15/2019. |
| 10/1/2019 | J. Emerson | $150.63 | Lunch for Verity team J. Emerson, P. Chadwick, J. Schlant, C. MacLaverty, D. Galfus on 7/9/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/10/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/11/2019. |
| 10/1/2019 | J. Kiley | $23.15 | Lunch while in San Francisco for J. Kiley on 9/12/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/17/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/18/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/19/2019. |
| 10/1/2019 | J. Kiley | $22.66 | Lunch while in San Francisco for J. Kiley on 9/20/2019. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/23/2019. |
| 10/1/2019 | J. Kiley | $27.37 | Lunch while in San Francisco for J. Kiley on 9/24/2019. |
| 10/1/2019 | J. Kiley | $21.15 | Lunch while in San Francisco for J. Kiley on 9/9/2019. |
| 10/1/2019 | N. Haslun | $24.36 | Lunch while traveling for N. Haslun on 9/15/2019. |
| 10/1/2019 | J. Emerson | $30.00 | Working breakfast at airport for Verity engagement for J. Emerson on 8/19/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Working breakfast at airport for Verity engagement for J. Emerson on 8/5/2019. |
| 10/1/2019 | J. Emerson | $10.22 | Working breakfast at airport for Verity engagement for J. Emerson on 9/16/2019. |
| 10/1/2019 | J. Emerson | $10.14 | Working breakfast at airport for Verity engagement for J. Emerson on 9/23/2019. |
| 10/1/2019 | J. Emerson | $20.28 | Working breakfast at airport for Verity engagement for J. Emerson on 9/30/2019. |
| 10/1/2019 | J. Emerson | $17.25 | Working breakfast at airport for Verity engagement for J. Emerson on 9/9/2019. |
| 10/1/2019 | J. Emerson | $20.21 | Working dinner for J. Emerson on 7/1/2019. |
| 10/1/2019 | J. Emerson | $36.35 | Working dinner for J. Emerson on 9/13/2019. |
| 10/1/2019 | J. Emerson | $30.37 | Working dinner on Verity engagement for J. Emerson on 9/24/2019. |
| 10/1/2019 | J. Emerson | $25.27 | Working late dinner at Verity for J. Emerson on 9/11/2019. |
| 10/1/2019 | J. Emerson | $58.01 | Working late dinner at Verity for J. Emerson on 9/16/2019. |
| 10/1/2019 | J. Emerson | $59.72 | Working late dinner at Verity for J. Emerson on 9/9/2019. |
| 10/2/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/2/2019 | C. MacLaverty | $40.57 | Dinner in LAX airport for C. MacLaverty |
| 10/2/2019 | A. Mittiga | $24.30 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/2/2019 | A. Mittiga | $11.41 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/2/2019 | C. MacLaverty | $115.16 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick |
| 10/3/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/3/2019 | A. Mittiga | $19.29 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/4/2019 | A. Mittiga | $24.06 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/4/2019 | A. Mittiga | $41.68 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/6/2019 | A. Mittiga | $23.51 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | J. Emerson | $15.54 | Breakfast at airport for J. Emerson |
| 10/7/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | N. Haslun | $34.44 | Dinner at hotel after working at Verity's Daly City offices for N. Haslun |
| 10/7/2019 | J. Schlant | $96.96 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson |
| 10/7/2019 | C. MacLaverty | $12.75 | Dinner while working late for C. MacLaverty |
| 10/7/2019 | A. Mittiga | $19.46 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/7/2019 | J. Schlant | $101.83 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick |
| 10/8/2019 | N. Haslun | $11.88 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/8/2019 | D. Galfus | $7.66 | Breakfast at hotel on 10/8/19 while on Verity for D. Galfus |
| 10/8/2019 | A. Mittiga | $26.21 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | N. Haslun | $20.07 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/8/2019 | J. Schlant | $87.65 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 10/8/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |
| 10/8/2019 | A. Mittiga | $19.98 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/8/2019 | J. Schlant | $76.63 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, J. Emerson |
| 10/9/2019 | N. Haslun | $15.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/9/2019 | N. Haslun | $35.80 | Dinner at hotel after working in Verity's offices for N. Haslun |
| 10/9/2019 | C. MacLaverty | $12.52 | Dinner while working late for C. MacLaverty |
| 10/9/2019 | A. Mittiga | $58.42 | Lunch and Dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/9/2019 | J. Schlant | $80.70 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick |
| 10/10/2019 | N. Haslun | $15.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |
| 10/10/2019 | A. Mittiga | $15.05 | Breakfast near Verity Medial Foundation during engagement for A. Mittiga |
| 10/10/2019 | N. Haslun | $27.00 | Dinner at hotel after working in Verity's offices for the day for N. Haslun |
| 10/10/2019 | J. Schlant | $22.99 | Dinner during Verity engagement for J. Schlant |
| 10/10/2019 | A. Mittiga | $37.69 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/10/2019 | C. MacLaverty | $12.51 | Dinner while working late for C. MacLaverty |
| 10/10/2019 | J. Schlant | $49.16 | Groceries for team during Verity engagement. |
| 10/10/2019 | A. Mittiga | $19.33 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/10/2019 | J. Schlant | $94.17 | Lunch during Verity engagement for J. Schlant, P. Chadwick, J. Emerson |
| 10/11/2019 | N. Haslun | $16.40 | Breakfast at hotel before working in Verity's offices for N. Haslun |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/11/2019 | A. Mittiga | $43.68 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/11/2019 | J. Schlant | $48.06 | Groceries for team during Verity engagement. |
| 10/11/2019 | A. Mittiga | $23.92 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/13/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | D. Galfus | $12.54 | Breakfast at hotel on 10/14/19 while on Verity for D. Galfus |
| 10/14/2019 | A. Mittiga | $6.64 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | N. Haslun | $19.82 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun |
| 10/14/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/14/2019 | C. MacLaverty | $13.00 | Dinner while working late for C. MacLaverty |
| 10/14/2019 | A. Mittiga | $35.45 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/15/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |
| 10/15/2019 | A. Mittiga | $6.64 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/15/2019 | N. Haslun | $33.50 | Dinner after working in Verity's Daly City offices for N. Haslun |
| 10/15/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |
| 10/15/2019 | A. Mittiga | $60.18 | Lunch and Dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | N. Haslun | $16.40 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun |
| 10/16/2019 | D. Galfus | $9.66 | Breakfast at hotel on 10/16/19 while on Verity for D. Galfus |
| 10/16/2019 | A. Mittiga | $6.39 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | N. Haslun | $20.37 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/16/2019 | C. MacLaverty | $20.14 | Dinner while working late for C. MacLaverty |
| 10/16/2019 | J. Schlant | $89.35 | Groceries for team during Verity engagement for J. Schlant |
| 10/16/2019 | A. Mittiga | $47.68 | Lunch near Verity Medical Foundation during engagement for A. Mittiga |
| 10/16/2019 | J. Emerson | $18.24 | Working dinner for J. Emerson |
| 10/17/2019 | N. Haslun | $15.40 | Breakfast before working in Verity's Daly City offices for N. Haslun |
| 10/17/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation for A. Mittiga |
| 10/17/2019 | A. Mittiga | $36.96 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/17/2019 | C. MacLaverty | $18.04 | Dinner while working late for C. MacLaverty |
| 10/17/2019 | A. Mittiga | $11.12 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | A. Mittiga | $22.78 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/18/2019 | C. MacLaverty | $13.01 | Dinner while working late for C. MacLaverty |
| 10/18/2019 | A. Mittiga | $37.09 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/19/2019 | C. MacLaverty | $8.00 | Breakfast while working on a Saturday for C. MacLaverty |
| 10/20/2019 | N. Haslun | $49.52 | Breakfast at hotel prior to working in Verity's Daly City offices for the week for N. Haslun |
| 10/20/2019 | A. Mittiga | $17.83 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/20/2019 | A. Mittiga | $38.66 | Lunch near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | N. Haslun | $51.61 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/21/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | C. MacLaverty | $101.49 | Dinner while on Verity travel for C. MacLaverty, J. Schlant, P. Chadwick |
| 10/21/2019 | A. Mittiga | $18.31 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/21/2019 | J. Schlant | $142.41 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, C. MacLaverty |
| 10/22/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/22/2019 | N. Haslun | $41.85 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/22/2019 | C. MacLaverty | $199.37 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant |
| 10/22/2019 | A. Mittiga | $53.68 | Lunch and dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/22/2019 | C. MacLaverty | $90.33 | Lunch for C. MacLaverty, J. Emerson, J. Schlant |
| 10/23/2019 | D. Galfus | $18.38 | Breakfast at hotel on 10/23/19 while on Verity for D. Galfus |
| 10/23/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/23/2019 | N. Haslun | $31.00 | Dinner at hotel after working in Verity's offices in Daly City for N. Haslun |
| 10/23/2019 | C. MacLaverty | $149.45 | Dinner for C. MacLaverty, D. Galfus, P. Chadwick, J. Schlant |
| 10/23/2019 | A. Mittiga | $22.69 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/23/2019 | C. MacLaverty | $137.27 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant |
| 10/24/2019 | D. Galfus | $14.23 | Breakfast at hotel on 10/24/19 while on Verity for D. Galfus |
| 10/24/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/24/2019 | A. Mittiga | $24.00 | Dinner at SFO on the way to EWR during Verity engagement for A. Mittiga |
| 10/24/2019 | C. MacLaverty | $10.01 | Dinner in airport for C. MacLaverty |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 10/24/2019 | J. Schlant | $33.75 | Groceries for team during Verity engagement. |
| 10/24/2019 | A. Mittiga | $13.23 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/24/2019 | C. MacLaverty | $86.47 | Lunch for C. MacLaverty, J. Emerson, J. Schlant |
| 10/27/2019 | N. Haslun | $70.92 | Breakfast at hotel after flight from JFK to SFO for N. Haslun |
| 10/28/2019 | A. Mittiga | $9.25 | Breakfast at EWR airport on the way to Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | D. Galfus | $8.01 | Breakfast at hotel on 10/28/19 while on Verity for D. Galfus |
| 10/28/2019 | C. MacLaverty | $8.42 | Breakfast in JFK Airport for C. MacLaverty |
| 10/28/2019 | N. Haslun | $23.00 | Dinner at hotel after working in Verity's offices to Bistro for N. Haslun |
| 10/28/2019 | C. MacLaverty | $206.17 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/28/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | J. Schlant | $95.93 | Groceries for team during Verity engagement. |
| 10/28/2019 | A. Mittiga | $38.01 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/28/2019 | J. Schlant | $54.34 | Lunch during Verity engagement for J. Schlant, C. MacLaverty |
| 10/29/2019 | N. Haslun | $17.69 | Breakfast at hotel before work at Verity's Daly City offices for N. Haslun |
| 10/29/2019 | A. Mittiga | $15.28 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/29/2019 | N. Haslun | $35.42 | Dinner at hotel after working at Verity's offices for N. Haslun |
| 10/29/2019 | C. MacLaverty | $192.66 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/29/2019 | A. Mittiga | $47.83 | Lunch and dinner at Verity Medical Foundation during engagement for A. Mittiga |
| 10/29/2019 | C. MacLaverty | $104.42 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick |
| 10/30/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 10/30/2019 | C. MacLaverty | $20.51 | Breakfast at hotel for C. MacLaverty |
| 10/30/2019 | A. Mittiga | $5.05 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 10/30/2019 | N. Haslun | $36.18 | Dinner at hotel after working in Verity's offices for N. Haslun |
| 10/30/2019 | C. MacLaverty | $30.52 | Dinner for C. MacLaverty |
| 10/30/2019 | A. Mittiga | $24.57 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/30/2019 | C. MacLaverty | $71.82 | Lunch for C. MacLaverty, J. Schlant |
| 10/31/2019 | N. Haslun | $18.69 | Breakfast at hotel before work at Verity's offices for N. Haslun |
| 10/31/2019 | C. MacLaverty | $5.20 | Breakfast at hotel for C. MacLaverty |
| 10/31/2019 | A. Mittiga | $8.54 | Breakfast at Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $28.08 | Dinner for C. MacLaverty |
| 10/31/2019 | C. MacLaverty | $37.44 | Dinner for C. MacLaverty on 11/1/2019. |
| 10/31/2019 | A. Mittiga | $36.96 | Dinner near Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $24.48 | Dinner near Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $10.79 | Dinner while working over the weekend on Saturday for C. MacLaverty on 11/2/2019. |
| 10/31/2019 | A. Mittiga | $20.27 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 10/31/2019 | A. Mittiga | $30.31 | Lunch at Verity Medical Foundation during engagement for A. Mittiga on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $38.41 | Lunch for C. MacLaverty |
| 10/31/2019 | C. MacLaverty | $39.32 | Lunch for C. MacLaverty on 11/1/2019. |
| 10/31/2019 | C. MacLaverty | $14.51 | Lunch while working over the weekend on Saturday for C. MacLaverty on 11/2/2019. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/1/2019 | J. Kiley | $10.00 | Breakfast at hotel while in San Francisco for J. Kiley on 10/11/2019. |
| 11/1/2019 | J. Kiley | $8.52 | Breakfast on 10/10/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $8.91 | Breakfast on 10/11/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $41.50 | Breakfast on 10/12/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $9.85 | Breakfast on 10/22/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $16.88 | Breakfast on 10/23/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $23.10 | Breakfast on 10/7/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $14.25 | Breakfast on 10/8/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $12.69 | Breakfast on 10/9/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $44.04 | Dinner on 10/10/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $111.38 | Dinner on 10/11/2019 while traveling to San Francisco for J. Kiley, N. Haslun. |
| 11/1/2019 | J. Kiley | $17.30 | Dinner on 10/12/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $23.51 | Dinner on 10/21/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $66.69 | Dinner on 10/22/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $38.75 | Dinner on 10/23/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $29.88 | Dinner on 10/25/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $9.78 | Dinner on 10/26/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $23.51 | Dinner on 10/6/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $21.15 | Dinner on 10/7/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $34.99 | Dinner on 10/8/2019 while traveling to San Francisco for J. Kiley. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 11/1/2019 | J. Kiley | $23.85 | Dinner on 10/9/2019 while traveling to San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $21.15 | Lunch on 10/10/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $21.15 | Lunch on 10/11/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $24.20 | Lunch on 10/21/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $21.15 | Lunch on 10/22/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $16.98 | Lunch on 10/24/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $22.66 | Lunch on 10/25/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $15.59 | Lunch on 10/26/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $14.22 | Lunch on 10/7/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $23.68 | Lunch on 10/8/2019 while in San Francisco for J. Kiley. |
| 11/1/2019 | J. Kiley | $21.15 | Lunch on 10/9/2019 while in San Francisco for J. Kiley. |
| 11/3/2019 | A. Mittiga | $11.75 | Breakfast at hotel near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/3/2019 | N. Haslun | $53.35 | Dinner at hotel after arriving from New York for N. Haslun. |
| 11/3/2019 | J. Kiley | $23.20 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/4/2019 | C. MacLaverty | $31.79 | Breakfast in LA for C. MacLaverty, P. Chadwick. |
| 11/4/2019 | J. Kiley | $8.20 | Breakfast while in San Francisco for J. Kiley. |
| 11/4/2019 | N. Haslun | $26.50 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/4/2019 | A. Mittiga | $26.75 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/4/2019 | C. MacLaverty | $199.08 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 11/4/2019 | J. Kiley | $25.95 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/4/2019 | A. Mittiga | $29.57 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/4/2019 | C. MacLaverty | $75.47 | Lunch while traveling on Verity for C. MacLaverty, J. Schlant, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/4/2019 | J. Kiley | $24.37 | Lunch while working in San Francisco for J. Kiley |
| 11/5/2019 | N. Haslun | $19.69 | Breakfast at hotel before work in Verity's Daly City offices for N. Haslun. |
| 11/5/2019 | D. Galfus | $9.54 | Breakfast at hotel on 11/5/19 while on Verity for D. Galfus. |
| 11/5/2019 | A. Mittiga | $19.80 | Breakfast at Verity Medical Foundation during engagement for A. Mittiga. |
| 11/5/2019 | C. MacLaverty | $32.58 | Breakfast during work at Verity client site for C. MacLaverty, J. Emerson. |
| 11/5/2019 | J. Kiley | $28.51 | Breakfast while in San Francisco for J. Kiley. |
| 11/5/2019 | N. Haslun | $51.49 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/5/2019 | A. Mittiga | $29.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/5/2019 | C. MacLaverty | $105.41 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/5/2019 | J. Kiley | $23.90 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/5/2019 | A. Mittiga | $22.82 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/5/2019 | C. MacLaverty | $156.81 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/5/2019 | J. Kiley | $11.28 | Lunch while working in San Francisco for J. Kiley |
| 11/6/2019 | N. Haslun | $18.17 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun. |
| 11/6/2019 | J. Schlant | $4.79 | Breakfast during Verity engagement for J. Schlant. |
| 11/6/2019 | C. MacLaverty | $24.72 | Breakfast during work at Verity client site for C. MacLaverty. |
| 11/6/2019 | J. Kiley | $13.55 | Breakfast while in San Francisco for J. Kiley. |
| 11/6/2019 | N. Haslun | $30.07 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/6/2019 | A. Mittiga | $37.35 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/6/2019 | C. MacLaverty | $86.38 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 11/6/2019 | J. Kiley | $34.12 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/6/2019 | D. Galfus | $20.06 | Lunch at hotel on 11/6/19 while on Verity for D. Galfus. |
| 11/6/2019 | A. Mittiga | $29.50 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/6/2019 | C. MacLaverty | $188.68 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/6/2019 | J. Kiley | $21.15 | Lunch while working in San Francisco for J. Kiley |
| 11/7/2019 | N. Haslun | $19.69 | Breakfast in hotel before working in Verity's Daly City offices for N. Haslun |
| 11/7/2019 | A. Mittiga | $28.21 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/7/2019 | J. Kiley | $5.90 | Breakfast while in San Francisco for J. Kiley. |
| 11/7/2019 | N. Haslun | $47.70 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/7/2019 | C. MacLaverty | $9.41 | Dinner in airport for C. MacLaverty. |
| 11/7/2019 | A. Mittiga | $32.53 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/7/2019 | J. Kiley | $25.30 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/7/2019 | C. MacLaverty | $25.41 | Lunch while traveling on Verity for C. MacLaverty. |
| 11/7/2019 | J. Kiley | $21.15 | Lunch while working in San Francisco for J. Kiley |
| 11/8/2019 | N. Haslun | $19.69 | Breakfast at hotel before work at Verity's Daly city offices for N. Haslun. |
| 11/8/2019 | N. Haslun | $34.42 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/8/2019 | A. Mittiga | $42.26 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/8/2019 | J. Kiley | $24.50 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/8/2019 | A. Mittiga | $26.94 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/8/2019 | J. Kiley | $16.07 | Lunch while working in San Francisco for J. Kiley |
| 11/9/2019 | N. Haslun | $16.89 | Breakfast in hotel for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 11/9/2019 | J. Kiley | $22.30 | Breakfast while in San Francisco for J. Kiley. |
| 11/9/2019 | N. Haslun | $39.35 | Dinner after working for the week at Verity's offices and staying the weekend for N. Haslun. |
| 11/10/2019 | N. Haslun | $3.69 | Breakfast in hotel for N. Haslun. |
| 11/10/2019 | N. Haslun | $39.06 | Dinner at hotel for N. Haslun. |
| 11/10/2019 | A. Mittiga | $38.92 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/10/2019 | A. Mittiga | $28.35 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/11/2019 | D. Galfus | $7.83 | Breakfast at hotel on 11/11/19 while on Verity for D. Galfus. |
| 11/11/2019 | J. Schlant | $5.10 | Breakfast during Verity engagement for J. Schlant. |
| 11/11/2019 | N. Haslun | $24.77 | Breakfast in hotel for N. Haslun. |
| 11/11/2019 | A. Mittiga | $10.13 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/11/2019 | C. MacLaverty | $24.72 | Breakfast while traveling on Verity for C. MacLaverty. |
| 11/11/2019 | N. Haslun | $35.61 | Dinner after working in Verity's Daly City offices for N. Haslun. |
| 11/11/2019 | A. Mittiga | $35.60 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/11/2019 | C. MacLaverty | $91.84 | Dinner while traveling on Verity for C. MacLaverty, D. Galfus, P. Chadwick. |
| 11/11/2019 | A. Mittiga | $27.50 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/12/2019 | A. Mittiga | $41.40 | Breakfast and Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/12/2019 | N. Haslun | $19.69 | Breakfast at hotel before work in Verity's Daly City offices for N. Haslun. |
| 11/12/2019 | C. MacLaverty | $37.37 | Breakfast in LA during work at Verity client site for C. MacLaverty, D. Galfus. |
| 11/12/2019 | N. Haslun | $37.83 | Dinner at hotel after working in Verity's Daly City offices for N. Haslun. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/12/2019 | A. Mittiga | $27.50 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/12/2019 | C. MacLaverty | $114.39 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/12/2019 | J. Schlant | $89.38 | Groceries for team during Verity engagement. |
| 11/12/2019 | C. MacLaverty | $173.58 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/13/2019 | N. Haslun | $24.69 | Breakfast at hotel before work in Verity's Daly City offices for N. Haslun. |
| 11/13/2019 | D. Galfus | $5.19 | Breakfast at hotel on 11/13/19 while on Verity for D. Galfus. |
| 11/13/2019 | C. MacLaverty | $37.37 | Breakfast in LA during work at Verity client site for C. MacLaverty, P. Chadwick. |
| 11/13/2019 | A. Mittiga | $12.85 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/13/2019 | A. Mittiga | $26.25 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/13/2019 | C. MacLaverty | $156.24 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/13/2019 | A. Mittiga | $25.88 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/13/2019 | C. MacLaverty | $142.96 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant. |
| 11/14/2019 | D. Galfus | $3.62 | Breakfast at hotel on 11/14/19 while on Verity for D. Galfus |
| 11/14/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/14/2019 | J. Schlant | $84.70 | Dinner during Verity engagement for J. Schlant, D. Galfus, J. Emerson. |
| 11/14/2019 | A. Mittiga | $30.29 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/14/2019 | C. MacLaverty | $37.71 | Dinner while traveling on Verity for C. MacLaverty. |
| 11/14/2019 | A. Mittiga | $32.03 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/14/2019 | C. MacLaverty | $92.39 | Lunch while traveling on Verity for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick. |
| 11/15/2019 | A. Mittiga | $36.56 | Dinner at hotel near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/15/2019 | A. Mittiga | $32.67 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/17/2019 | A. Mittiga | $61.31 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/18/2019 | N. Haslun | $19.65 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun. |
| 11/18/2019 | A. Mittiga | $11.01 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/18/2019 | C. MacLaverty | $20.39 | Breakfast while traveling on Verity for C. MacLaverty. |
| 11/18/2019 | N. Haslun | $28.42 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/18/2019 | A. Mittiga | $12.29 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/18/2019 | J. Kiley | $24.33 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/18/2019 | C. MacLaverty | $13.00 | Dinner while working late in office for C. MacLaverty. |
| 11/18/2019 | A. Mittiga | $24.43 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/18/2019 | J. Kiley | $12.55 | Lunch while working in San Francisco for J. Kiley |
| 11/19/2019 | N. Haslun | $19.69 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun. |
| 11/19/2019 | A. Mittiga | $8.54 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/19/2019 | J. Kiley | $7.13 | Breakfast while at the hotel for J. Kiley. |
| 11/19/2019 | C. MacLaverty | $26.39 | Breakfast while traveling on Verity for C. MacLaverty. |
| 11/19/2019 | N. Haslun | $26.73 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/19/2019 | J. Kiley | $23.39 | Dinner at hotel while in San Francisco for J. Kiley. |
| 11/19/2019 | A. Mittiga | $26.25 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **10. Meals** |
| 11/19/2019 | C. MacLaverty | $199.77 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/19/2019 | J. Kiley | $25.27 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/19/2019 | A. Mittiga | $16.01 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/19/2019 | J. Schlant | $161.82 | Lunch during Verity engagement for J. Schlant, D. Galfus, P. Chadwick, C. MacLaverty, J. Emerson. |
| 11/19/2019 | J. Kiley | $25.91 | Lunch while in San Francisco for J. Kiley. |
| 11/20/2019 | N. Haslun | $19.69 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun. |
| 11/20/2019 | D. Galfus | $6.83 | Breakfast at hotel on 11/20/19 while on Verity for D. Galfus. |
| 11/20/2019 | J. Kiley | $10.00 | Breakfast at hotel while in San Francisco for J. Kiley. |
| 11/20/2019 | A. Mittiga | $13.96 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/20/2019 | C. MacLaverty | $35.19 | Breakfast while traveling on Verity for C. MacLaverty, P. Chadwick. |
| 11/20/2019 | N. Haslun | $25.92 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 11/20/2019 | A. Mittiga | $36.51 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/20/2019 | C. MacLaverty | $166.13 | Dinner while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 11/20/2019 | J. Kiley | $40.02 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/20/2019 | J. Schlant | $80.99 | Groceries for team during Verity engagement. |
| 11/20/2019 | A. Mittiga | $24.25 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/20/2019 | C. MacLaverty | $174.58 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/20/2019 | J. Kiley | $45.00 | Lunch while working in San Francisco for J. Kiley |
| 11/21/2019 | N. Haslun | $24.69 | Breakfast at hotel before working in Verity's Daly City offices for N. Haslun. |
| 11/21/2019 | D. Galfus | $6.62 | Breakfast at hotel on 11/21/19 while on Verity for D. Galfus. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/21/2019 | J. Schlant | $4.79 | Breakfast during Verity engagement for J. Schlant. |
| 11/21/2019 | A. Mittiga | $8.69 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/21/2019 | J. Kiley | $10.85 | Breakfast while in San Francisco for J. Kiley. |
| 11/21/2019 | D. Galfus | $69.09 | Dinner at LAX airport on 11/21/19 for D. Galfus & J. Emerson while on Verity. |
| 11/21/2019 | C. MacLaverty | $16.18 | Dinner in LAX airport for C. MacLaverty. |
| 11/21/2019 | A. Mittiga | $8.54 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/21/2019 | J. Kiley | $24.22 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/21/2019 | A. Mittiga | $17.42 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/21/2019 | C. MacLaverty | $116.03 | Lunch while traveling on Verity for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 11/21/2019 | J. Kiley | $10.54 | Lunch while working in San Francisco for J. Kiley |
| 11/22/2019 | J. Kiley | $9.22 | Breakfast while in San Francisco for J. Kiley. |
| 11/22/2019 | J. Kiley | $32.35 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/22/2019 | J. Kiley | $14.19 | Lunch while working in San Francisco for J. Kiley |
| 11/23/2019 | J. Kiley | $9.10 | Breakfast while in San Francisco for J. Kiley. |
| 11/23/2019 | J. Kiley | $9.78 | Dinner while traveling to San Francisco for J. Kiley. |
| 11/24/2019 | A. Mittiga | $50.61 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/24/2019 | A. Mittiga | $17.69 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/25/2019 | A. Mittiga | $29.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/25/2019 | A. Mittiga | $40.41 | Dinner near Verity Medical Foundation during engagement for A. Mittiga. |
| 11/25/2019 | D. Galfus | $34.47 | Dinner on 11/25/19 while on Verity for D. Galfus. |
| 11/25/2019 | D. Galfus | $19.77 | Lunch on 11/25/19 while on Verity for D. Galfus. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 11/26/2019 | A. Mittiga | $8.29 | Breakfast near Verity Medical Foundation during engagement for A. Mittiga |
| 11/26/2019 | A. Mittiga | $25.12 | Dinner at SFO on the way to EWR during engagement for A. Mittiga. |
| 11/26/2019 | A. Mittiga | $24.25 | Lunch at Verity Medical Foundation during engagement for A. Mittiga |
| 11/30/2019 | J. Kiley | $21.11 | Dinner while traveling to San Francisco for J. Kiley. |
| 12/1/2019 | P. Chadwick | $15.90 | Breakfast at hotel on 10/14/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $15.16 | Breakfast at hotel on 10/16/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/21/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $15.20 | Breakfast at hotel on 10/22/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/23/19 while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $9.18 | Breakfast at hotel on 10/6 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $11.40 | Breakfast at hotel on 10/8/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | J. Emerson | $54.21 | Breakfast for team on 10/7/19 - J. Emerson, P. Chadwick, D. Galfus. |
| 12/1/2019 | J. Emerson | $19.63 | Breakfast in LA on 10/16/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $24.88 | Breakfast in LA on 10/17/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $20.00 | Breakfast in LA on 10/4/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $54.94 | Dinner at airport for Verity engagement on 10/10/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $65.23 | Dinner at airport for Verity engagement on 10/14/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $79.25 | Dinner at airport on 10/17/19 for Verity engagement for J. Emerson, P. Chadwick, D. Galfus. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 12/1/2019 | J. Emerson | $59.97 | Dinner at airport on 10/24/19 for Verity engagement for J. Emerson. |
| 12/1/2019 | P. Chadwick | $25.62 | Dinner at airport on 9/5/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $31.93 | Dinner on 10/10/19 at hotel while on travel for Verity for P. Chadwick |
| 12/1/2019 | P. Chadwick | $50.11 | Dinner on 10/15/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $113.00 | Dinner on 10/2/19 while on travel for Verity for P. Chadwick, J. Emerson, D. Galfus. |
| 12/1/2019 | J. Emerson | $76.22 | Dinner on 10/9/19 on Verity engagement at airport for J. Emerson, P. Chadwick, D. Galfus, J. Schlant, C. MacLaverty. |
| 12/1/2019 | P. Chadwick | $58.09 | Dinner on 9/10 while on travel for Verity for R. Adcock, P. Chadwick. |
| 12/1/2019 | P. Chadwick | $46.38 | Dinner on 9/11/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $20.97 | Dinner on 9/25/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $80.70 | Dinner while on travel for Verity on 9/19/19 for P. Chadwick, J. Emerson. |
| 12/1/2019 | J. Emerson | $24.00 | Dinner while on Verity engagement on 10/23/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $154.04 | Lunch for Verity team on 11/14/19 - J. Emerson, J. Schlant, P. Chadwick, C. MacLaverty, D. Galfus. |
| 12/1/2019 | J. Emerson | $33.64 | Lunch on 10/10/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $27.37 | Lunch on 10/14/19 while traveling on Verity engagement for J. Emerson. |
| 12/1/2019 | J. Emerson | $88.91 | Lunch on 10/15/19 for Verity team - J. Emerson, J. Schlant, P. Chadwick, C. MacLaverty, D. Galfus. |
| 12/1/2019 | J. Emerson | $40.39 | Lunch on 10/17/19 for J. Emerson, P. Chadwick. |
| 12/1/2019 | J. Emerson | $26.27 | Lunch on 10/21/19 while traveling on Verity engagement for J. Emerson. |
| 12/1/2019 | J. Emerson | $38.64 | Lunch on 10/23/19 for J. Emerson, P. Chadwick. |
| 12/1/2019 | J. Emerson | $34.87 | Lunch on 10/9/19 for J. Emerson. |
| 12/1/2019 | P. Chadwick | $19.70 | Lunch on 11/26/19 while on travel for Verity for P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 12/1/2019 | J. Emerson | $26.27 | Lunch on 11/4/19 for J. Emerson. |
| 12/1/2019 | P. Chadwick | $5.49 | Lunch on 9/18/19 while on travel for Verity for P. Chadwick. |
| 12/1/2019 | P. Chadwick | $10.46 | Lunch while on travel for Verity on 10/14 for P. Chadwick. |
| 12/1/2019 | J. Emerson | $30.84 | Water for the team while traveling for Verity on 10/15/19. |
| 12/1/2019 | J. Emerson | $46.42 | Water for the team while traveling for Verity on 10/21/19. |
| 12/1/2019 | J. Emerson | $44.07 | Water for the team while traveling for Verity on 10/24/19. |
| 12/1/2019 | J. Emerson | $86.05 | Water for the team while traveling for Verity on 4/12/19. |
| 12/1/2019 | J. Emerson | $64.60 | Water for the team while traveling for Verity on 4/19/19. |
| 12/1/2019 | J. Emerson | $48.16 | Water for the team while traveling for Verity on 4/4/19. |
| 12/1/2019 | J. Emerson | $20.26 | Working breakfast at airport on 10/14/19 for J. Emerson. |
| 12/1/2019 | J. Emerson | $16.25 | Working breakfast at airport on 10/21/19 for J. Emerson. |
| 12/2/2019 | C. MacLaverty | $98.53 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/2/2019 | J. Schlant | $24.06 | Groceries for team during Verity engagement. |
| 12/2/2019 | J. Schlant | $130.47 | Lunch during Verity engagement for J. Schlant, J. Emerson, P. Chadwick, C. MacLaverty. |
| 12/3/2019 | P. Chadwick | $33.39 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/3/2019 | C. MacLaverty | $163.74 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/3/2019 | C. MacLaverty | $108.24 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/4/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/4/2019 | C. MacLaverty | $81.82 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/4/2019 | J. Schlant | $92.05 | Groceries for team during Verity engagement. |
| 12/4/2019 | C. MacLaverty | $99.06 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/5/2019 | P. Chadwick | $21.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 12/5/2019 | C. MacLaverty | $66.98 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, J. Schlant, P. Chadwick. |
| 12/5/2019 | J. Schlant | $4.79 | Water while traveling during Verity engagement for J. Schlant. |
| 12/8/2019 | P. Chadwick | $7.36 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/9/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/9/2019 | J. Schlant | $5.10 | Breakfast during Verity engagement for J. Schlant. |
| 12/9/2019 | N. Haslun | $27.00 | Dinner at hotel while working in CA on Verity business for N. Haslun. |
| 12/9/2019 | C. MacLaverty | $76.11 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/9/2019 | J. Emerson | $191.11 | Lunch for Verity team at hotel - J. Emerson, P. Chadwick, J. Schlant, D. Galfus, C. MacLaverty. |
| 12/10/2019 | D. Galfus | $13.13 | Breakfast at hotel in LA on 12/10/19 while on Verity for D. Galfus. |
| 12/10/2019 | D. Galfus | $7.83 | Breakfast at hotel on 12/11/19 while on Verity for D. Galfus. |
| 12/10/2019 | P. Chadwick | $16.99 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/10/2019 | N. Haslun | $29.14 | Dinner at hotel while working in CA on Verity business for N. Haslun. |
| 12/10/2019 | C. MacLaverty | $174.82 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/11/2019 | P. Chadwick | $31.01 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/11/2019 | N. Haslun | $39.26 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 12/11/2019 | C. MacLaverty | $115.43 | Dinner while on Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/11/2019 | J. Emerson | $86.60 | Lunch at hotel for Verity - J. Emerson, P. Chadwick. |
| 12/11/2019 | C. MacLaverty | $132.52 | Lunch in LA during Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/12/2019 | N. Haslun | $37.74 | Dinner at hotel after working in Verity's offices for N. Haslun. |
| 12/12/2019 | C. MacLaverty | $77.02 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, P. Chadwick, J. Schlant. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 12/12/2019 | J. Schlant | $7.38 | Water while traveling during Verity engagement for J. Schlant. |
| 12/16/2019 | J. Emerson | $62.66 | Dinner at hotel for Verity engagement for J. Emerson. |
| 12/16/2019 | C. MacLaverty | $170.72 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant, P. Chadwick. |
| 12/16/2019 | J. Schlant | $47.97 | Groceries for team during Verity engagement. |
| 12/16/2019 | C. MacLaverty | $114.81 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/17/2019 | D. Galfus | $17.02 | Breakfast at hotel on 12/17/19 while on Verity for D. Galfus. |
| 12/17/2019 | N. Haslun | $34.81 | Dinner at hotel after working at Verity's offices for N. Haslun. |
| 12/17/2019 | P. Chadwick | $30.97 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/17/2019 | C. MacLaverty | $73.21 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/17/2019 | C. MacLaverty | $174.58 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, J. Schlant. |
| 12/18/2019 | D. Galfus | $24.74 | Breakfast at hotel on 12/18/19 while on Verity for D. Galfus. |
| 12/18/2019 | P. Chadwick | $29.61 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/18/2019 | N. Haslun | $27.55 | Dinner at hotel after working at Verity's offices for N. Haslun. |
| 12/18/2019 | P. Chadwick | $68.99 | Dinner at hotel while traveling on Verity for P. Chadwick. |
| 12/18/2019 | J. Emerson | $38.75 | Dinner on Verity engagement for J. Emerson. |
| 12/18/2019 | C. MacLaverty | $80.57 | Dinner while on Verity travel for C. MacLaverty, D. Galfus, J. Schlant. |
| 12/18/2019 | C. MacLaverty | $123.25 | Lunch in LA during Verity travel for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, P. Chadwick. |
| 12/19/2019 | P. Chadwick | $35.00 | Breakfast at hotel while on travel for Verity for P. Chadwick. |
| 12/19/2019 | J. Schlant | $11.59 | Breakfast during Verity engagement for J. Schlant. |
| 12/19/2019 | J. Emerson | $37.43 | Dinner at airport for Verity engagement for J. Emerson. |
| 12/19/2019 | J. Emerson | $61.47 | Lunch at hotel for Verity engagement for J. Emerson, P. Chadwick. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 12/19/2019 | C. MacLaverty | $57.82 | Lunch in LA during Verity travel for C. MacLaverty, J. Schlant. |
| *Expense Category Total* | | *$30,555.51* | |
| **11. Telephone, Fax and Internet** | | | |
| 9/1/2019 | J. Kiley | $24.99 | Inflight internet while on Verity travel on 8/16/2019. |
| 9/1/2019 | J. Kiley | $16.99 | Inflight internet while on Verity travel on 8/19/2019. |
| 9/1/2019 | J. Kiley | $16.99 | Inflight internet while on Verity travel on 8/23/2019. |
| 9/1/2019 | J. Kiley | $18.99 | Inflight internet while on Verity travel on 8/30/2019. |
| 9/1/2019 | J. Kiley | $24.99 | Inflight internet while on Verity travel on 8/5/2019. |
| 9/1/2019 | A. Mittiga | $27.90 | Internet at hotel near Verity's San Jose office during engagement on 7/29/2019. |
| 9/1/2019 | P. Chadwick | $19.00 | Internet during flight for Verity 8/30/2019. |
| 9/1/2019 | N. Haslun | $39.95 | Internet on flight from SFO to JFK 8/2/2019. |
| 9/1/2019 | A. Mittiga | $18.99 | Internet on flight to OCD during Verity engagement on 8/28/2019. |
| 9/1/2019 | N. Haslun | $17.00 | Internet service on flight from JFK to SJC 8/19/2019. |
| 9/1/2019 | N. Haslun | $39.95 | Internet service on plane from SFO to JFK 8/14/2019. |
| 9/1/2019 | J. Emerson | $49.00 | Monthly Wi-Fi subscription to perform client work 6/28/2019. |
| 9/1/2019 | C. MacLaverty | $11.00 | Wi-Fi in flight while on Verity travel on 8/26/2019. |
| 9/1/2019 | C. MacLaverty | $19.00 | Wi-Fi in flight while on Verity travel on 8/29/2019. |
| 9/1/2019 | C. MacLaverty | $19.00 | Wi-Fi on plane during Verity engagement on 8/1/2019. |
| 9/8/2019 | J. Schlant | $16.99 | Wi-Fi on flight during Verity engagement. |
| 9/8/2019 | P. Chadwick | $19.00 | Wi-Fi while on travel for Verity. |
| 9/9/2019 | C. MacLaverty | $11.00 | Wi-Fi on flight during Verity engagement. |
| 9/12/2019 | C. MacLaverty | $15.00 | Wi-Fi on flight during Verity engagement. |
| 9/16/2019 | C. MacLaverty | $39.95 | Wi-Fi on flight during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 9/16/2019 | P. Chadwick | $19.00 | Wi-Fi while on travel for Verity. |
| 9/19/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |
| 9/26/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |
| 9/28/2019 | D. Galfus | $49.00 | Wi-Fi needed to perform client work on 9/28/19 while on Verity. |
| 9/30/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement on 10/3/2019. |
| 10/1/2019 | P. Chadwick | $39.95 | Additional internet in flight on 9/22 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $28.99 | Additional internet in flight on 9/25 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $19.00 | In-flight internet while on travel for Verity on 9/29. |
| 10/1/2019 | P. Chadwick | $39.95 | Internet in flight on 9/22 while on travel for Verity. |
| 10/1/2019 | P. Chadwick | $28.99 | Internet in flight on 9/25 while on travel for Verity. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 7/19/2019. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 8/23/2019. |
| 10/1/2019 | N. Haslun | $39.95 | Internet on flight home after working in Verity's offices for the week on 9/26/2019. |
| 10/1/2019 | N. Haslun | $9.95 | Internet on flight to Greensboro to work on Verity business on 9/6/2019. |
| 10/1/2019 | J. Kiley | $18.99 | Internet while on flight on 9/20/19. |
| 10/1/2019 | J. Kiley | $18.99 | Internet while on flight on 9/25/19. |
| 10/1/2019 | J. Emerson | $49.00 | Monthly in-flight Wi-Fi on 9/1/19. |
| 10/1/2019 | J. Emerson | $49.00 | Wi-Fi for month of July on 7/29/19. |
| 10/1/2019 | J. Emerson | $22.00 | Wi-Fi on flight on 7/22/19. |
| 10/1/2019 | J. Emerson | $13.99 | Wi-Fi on plane on 9/13 to get email. |
| 10/2/2019 | J. Emerson | $28.99 | Wi-Fi on flight for Verity engagement. |
| 10/6/2019 | P. Chadwick | $19.00 | Internet during flight to Verity. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 10/7/2019 | N. Haslun | $39.95 | Internet service on flight to SFO from JFK while traveling for Verity. |
| 10/7/2019 | J. Emerson | $28.99 | Wi-Fi on flight for Verity engagement. |
| 10/11/2019 | J. Schlant | $16.99 | Wi-Fi on flight during Verity engagement. |
| 10/16/2019 | J. Schlant | $16.99 | Wi-Fi during flight to work on Verity engagement. |
| 10/17/2019 | C. MacLaverty | $16.00 | Wi-Fi to work on plane, while on Verity. |
| 10/24/2019 | J. Schlant | $17.99 | Wi-Fi on flight during Verity engagement. |
| 10/25/2019 | C. MacLaverty | $19.00 | Wi-Fi to work on plane, while on Verity. |
| 10/29/2019 | D. Galfus | $49.00 | Monthly in-flight Wi-Fi subscription while traveling on Verity. |
| 10/30/2019 | J. Schlant | $19.99 | Wi-Fi during flight to work on Verity engagement. |
| 11/1/2019 | P. Chadwick | $24.99 | Internet on plane - while on travel for Verity on 10/11/19. |
| 11/1/2019 | P. Chadwick | $19.00 | Internet on plane - while on travel for Verity on 10/14/19. |
| 11/1/2019 | P. Chadwick | $26.99 | Internet on plane - while on travel for Verity on 10/17/19. |
| 11/1/2019 | J. Kiley | $11.99 | Internet while on plane while traveling for Verity on 10/6/2019. |
| 11/1/2019 | M. Galfus | $132.50 | Verity Health System Court Call charges for hearing on 10/15/2019. |
| 11/1/2019 | M. Galfus | $110.00 | Verity Health System Court Call charges for hearing on 10/15/2019. |
| 11/3/2019 | P. Chadwick | $39.95 | Internet on plane - while on travel for Verity. |
| 11/3/2019 | J. Kiley | $22.73 | Internet while at hotel. |
| 11/3/2019 | J. Kiley | $11.99 | Internet while on plane while traveling for Verity. |
| 11/4/2019 | J. Kiley | $22.73 | Internet while at hotel. |
| 11/6/2019 | J. Schlant | $19.99 | Wifi on flight during Verity engagement. |
| 11/7/2019 | C. MacLaverty | $19.00 | Wifi on airplane to do work during flight. |
| 11/12/2019 | J. Schlant | $13.99 | Wifi on flight during Verity engagement. |
| 11/14/2019 | C. MacLaverty | $19.00 | Wifi on airplane to do work during flight. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 11/18/2019 | J. Kiley | $11.99 | Internet while on plane while traveling for Verity. |
| 11/21/2019 | C. MacLaverty | $19.00 | Wifi on airplane to do work during flight. |
| 11/21/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 11/27/2019 | BRG Direct | $42.50 | CourtCall charge for appearance at hearing for Verity Health System. |
| 11/27/2019 | BRG Direct | $35.00 | CourtCall charge for appearance at hearing of Verity Health System. |
| 11/30/2019 | D. Galfus | $49.00 | In-flight Internet Monthly Renewal while on Verity. |
| 11/30/2019 | J. Kiley | $11.99 | Internet while on plane while traveling for Verity. |
| 12/1/2019 | J. Schlant | $11.99 | In-flight wifi during Verity engagement on 11/26/19. |
| 12/1/2019 | J. Schlant | $10.99 | In-flight wifi during Verity engagement. |
| 12/1/2019 | J. Emerson | $26.99 | Internet on flight on 10/11/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 10/14/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $26.99 | Internet on flight on 10/18/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 10/21/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $16.99 | Internet on flight on 10/7/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $28.99 | Internet on flight on 11/4/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $27.99 | Wifi on Flight on 11/19/19 during Verity travel. |
| 12/1/2019 | J. Emerson | $20.99 | Wifi on Flight on 11/21/19 during Verity travel. |
| 12/2/2019 | J. Emerson | $28.99 | Wifi on Flight during Verity travel. |
| 12/5/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/5/2019 | J. Schlant | $17.99 | In-flight wifi during Verity engagement. |
| 12/5/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |
| 12/8/2019 | P. Chadwick | $39.95 | In-flight internet while on travel for Verity. |
| 12/9/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 12/12/2019 | C. MacLaverty | $22.00 | In flight WiFi to Viasat. |
| 12/12/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/12/2019 | P. Chadwick | $26.99 | In-flight internet while on travel for Verity. |
| 12/12/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 12/12/2019 | J. Emerson | $26.99 | Wifi on Flight during Verity travel. |
| 12/16/2019 | P. Chadwick | $22.00 | In-flight internet while on travel for Verity. |
| 12/16/2019 | J. Emerson | $20.99 | Wifi on Flight during Verity travel. |
| 12/19/2019 | N. Haslun | $39.95 | Internet on flight from SFO to JFK. |
| 12/19/2019 | C. MacLaverty | $35.98 | Wifi for computer on plane while on Verity travel. |
| 12/19/2019 | J. Schlant | $17.99 | Wifi on flight during Verity engagement. |
| 12/19/2019 | J. Emerson | $26.99 | Wifi on Flight during Verity travel. |
| **Expense Category Total** | | **$2,672.17** | |
| **14. Express Messenger/Shipping** | | | |
| 9/1/2019 | A. Mittiga | $10.00 | Mail handling fee to Business Center at hotel on 8/26/2019. |
| 9/15/2019 | A. Mittiga | $12.00 | Package handling fee in hotel Business Center during Verity engagement. |
| 9/27/2019 | A. Mittiga | $18.40 | Package handling fee in hotel Business Center during Verity engagement. |
| 10/4/2019 | A. Mittiga | $10.00 | Hotel business center shipping charges during Verity engagement. |
| **Expense Category Total** | | **$50.40** | |
| **16. Office Supplies** | | | |
| 9/1/2019 | J. Kiley | $5.46 | Office supplies - thumb drive from Office Depot on 8/29/2019. |
| 10/1/2019 | J. Kiley | $20.08 | Data storage drive purchased 9/24/2019. |
| 11/1/2019 | J. Kiley | $18.56 | Office Supplies - binders while working on client site on 10/7/2019. |
| 11/11/2019 | J. Kiley | $69.70 | Office Supplies - power supply while working on client site. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **16. Office Supplies** | | | |
| *Expense Category Total* | | *$113.80* | |
| **19. Computer Software** | | | |
| 10/1/2019 | J. Emerson | $16.00 | Monthly Zoom videoconferencing software for meetings (August) on 8/30/19. |
| 10/1/2019 | J. Emerson | $16.00 | Monthly Zoom videoconferencing software for meetings (September) on 9/25/19. |
| 12/1/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (November) on 11/13/19. |
| 12/1/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (October) on 10/13/19. |
| 12/13/2019 | J. Emerson | $15.98 | Monthly Zoom videoconferencing software for meetings (December). |
| *Expense Category Total* | | *$79.94* | |
| **20. Data Research** | | | |
| 12/12/2019 | J. Taber | $62.00 | Data Retrieval/Online Research - Court records from Riverside County Courts. |
| 12/13/2019 | A. Marigliano | $55.00 | Data Retrieval/Online Research - California Secretary of State. |
| 12/13/2019 | J. Taber | $7.50 | Data Retrieval/Online Research - Court records from Orange County Court. |
| 12/13/2019 | J. Taber | $145.00 | Data Retrieval/Online Research - Court records from Riverside County Courts. |
| 12/13/2019 | J. Taber | $9.50 | Data Retrieval/Online Research - Court records from San Bernadino Courts. |
| 12/14/2019 | J. Taber | $12.00 | Data Retrieval/Online Research - Riverside County Superior Court records research. |
| 12/16/2019 | J. Taber | $25.30 | Data Retrieval/Online Research - Court records from Orange County Court. |
| 12/16/2019 | J. Eidelberg | $11.95 | Data Retrieval/Online Research - Milwaukee documents. |
| 12/16/2019 | J. Eidelberg | $199.95 | Data Retrieval/Online Research - one month database access for California Records. |
| 12/17/2019 | S. Santos | $80.00 | Data Retrieval/Online Research - Delaware Secretary of State. |
| 12/17/2019 | A. Marigliano | $78.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **20. Data Research** | | | |
| 12/17/2019 | J. Taber | $5.00 | Data Retrieval/Online Research - Los Angeles County Court search fee. |
| 12/18/2019 | A. Marigliano | $48.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/19/2019 | J. Taber | $2.00 | Data Retrieval/Online Research - Utah Secretary of State. |
| 12/20/2019 | S. Santos | $30.00 | Data Retrieval/Online Research - Pennsylvania Secretary of State. |
| 12/20/2019 | S. Santos | $28.00 | Data Retrieval/Online Research - Alabama Secretary of State. |
| 12/23/2019 | J. Taber | $15.00 | Data Retrieval/Online Research - California Secretary of State. |
| 12/30/2019 | A. Marigliano | $24.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/31/2019 | A. Marigliano | $36.00 | Data Retrieval/Online Research - Downloaded records for Riverside County. |
| 12/31/2019 | BRG Direct | $303.90 | Data Retrieval/Online Research - TransUnion searches. |
| *Expense Category Total* | | *$1,178.10* | |

| | | | |
|------|---|---|---|
| **Total Expenses** | | **$299,932.72** | |

Berkeley Research Group, LLC

Invoice for the 9/1/2019 - 12/31/2019 Period

# EXHIBIT F

**professionals**



# Peter Chadwick

Managing Director – Restructuring and Transaction Advisory
Washington, D.C.

## Contact

**D** 202.909.2800
**M** 202.329.0003
pchadwick@thinkbrg.com

## Industry Experience

Automobiles and Components
Coal Producers
Construction and Construction Materials
**Healthcare and Pharmaceuticals**
Infrastructure & Energy
Manufacturing, Metals and Mining

## Selected Public Cases

**Charter Behavioral Health Systems**
**Dynavox Medical Technologies**
**East Ohio Regional Hospital**
**Health Plan Services**
**Life Uniform**
**Oak Health and Rehabilitation**
**Ohio Valley Medical Center**
**Primary Health Systems**
**ReGear Life Sciences**
**Reliant Senior Care**
**Reliq Pacifica Hospital**
**Roseville Skilled Nursing**
**Sacred Heart Hospital**
**Sava Senior Care**
**Skyline Healthcare**
**Signature HealthCARE**
**South Franklin Circle**
**Synergy Healthcare**
**Thomas Health System**
**Virginia United Methodist Healthcare**
**Walnut Hill Medical Center**
**Wesleyan Senior Living**

## Experience

As a Managing Director, Mr. Chadwick has significant operating experience, including improving underperforming businesses and advising debtors and creditors in complex financial matters. He has served as chief executive officer, chief operating officer, chief financial officer, and advisor to companies in a variety of industries.

Mr. Chadwick has extensive experience in leading healthcare providers, including renegotiating contracts, effectuating sale transactions, and preparing business plans based upon his revenue cycle management studies, labor studies, and operational improvement plans.

Mr. Chadwick's healthcare experience includes acting as the advisor or an officer to several healthcare providers, including leading hospital systems through operational turnarounds and financial restructurings. Mr. Chadwick utilizes BRG's Healthcare Performance Improvement experts to improve revenue cycle management, reduce labor costs, improve physician productivity, and reduce supply chain costs. The improved liquidity and financial performance, in each instance, has funded the restructuring costs.

As an officer or advisor, Mr. Chadwick prepared and implemented post-acquisition integration plans, viability plans, asset dissolution strategies, and liquidity enhancement plans. His experience spans the spectrum from the largest U.S. companies to middle market proprietary companies.

Prior to joining BRG, Mr. Chadwick was an Executive Director at Capstone Advisory Group, LLC, and prior to that, he was a restructuring advisor at FTI Consulting.

## Education and Affiliations

Mr. Chadwick holds an MBA in finance from the Olin School of Business at Babson College and a BA from Pennsylvania State University, and is a Certified Insolvency Restructuring Advisor. Mr. Chadwick is a member of the Turnaround Management Association global board.

**professionals**



# David E. Galfus

Managing Director – Restructuring and Transaction Advisory
New Jersey

### Contact

**D** 201.587.7117
**M** 201.888.6733
dgalfus@thinkbrg.com

### Industry Experience

Entertainment and Media
Financial Services
Food and Agriculture
Manufacturing, Metals and Mining
Professional and Other Services
Retail and Wholesale Distribution
Transportation

### Selected Public Cases

Adelphia Communications Corp.
Atlas Air
AWI Delaware, Inc.
Brookstone Holdings Corp.
Caché
Camelot Music
dELiA*s
Loews Cineplex Entertainment Corp.
MEE Apparel (dba Ecko Unlimited)
MF Global
Molycorp, Inc.
Peabody Energy Corporation
Penson Worldwide Inc.
Purina Mills
Refco, Inc.
Reichhold Holdings US, Inc.

### Experience

David Galfus specializes in financial advisory services in bankruptcy matters and turnaround situations. His assignments have included strategic planning, cash management, business plan analysis, cost reduction, trade and investor relations, mergers and acquisitions, liquidations, recapitalizations, and restructurings. In addition, he has substantial experience in forensic analysis and related investigations.

With more than 30 years of financial restructuring and business experience, Mr. Galfus has advised creditors, management teams, boards of directors, secured lenders, and other constituent groups in roles ranging from financial adviser to interim management.

Mr. Galfus is a leader of BRG's Creditor Rights practice and has led recent assignments with AWI, Brookstone, Caché, dELiA*s, Ecko Unlimited, MF Global, Molycorp, Peabody Energy Corporation, Penson Worldwide, and Reichhold creditor committees.

Since 2007, Mr. Galfus has served as president of the Refco, Inc. bankruptcy estate, successfully leading its wind down. He has been responsible for liquidating/selling assets, distributing billions of dollars to creditors, and interfacing with international affiliates, and has been instrumental in various investigations related to its causes of actions.

Prior to joining BRG, Mr. Galfus was an executive director at Capstone Advisory Group, LLC, and worked at the Policano & Manzo legacy practice of FTI consulting. Previously, he was a senior manager in the audit practice of Deloitte & Touche for ten years.

### Education and Affiliations

Mr. Galfus holds a BBA in Public Accounting from Pace University. He is a Certified Public Accountant, and a member of the American Institute of CPAs and the New York State Society of CPAs.

**professionals**



# Norman E. Haslun III

Managing Director – Restructuring and Transaction Advisory
New York

## Contact

**D** 212.782.1404
**M** 917.572.2401
nhaslun@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Infrastructure and Energy
Manufacturing, Metals and Mining
Professional and Other Services
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

Hawkeye Renewables
MF Global Holdings Ltd
Midstates Petroleum
Mirant Corporation
Railworks
Real Alloy
Refco
Spiegel Inc.

## Experience

Norman Haslun specializes in providing financial and turnaround advisory services to stakeholders in troubled company situations. He has provided a broad range of services in distressed situations and has executive management experience.

Before joining BRG, Mr. Haslun worked at Capstone Advisory Group. Prior to his restructuring experience, Mr. Haslun was the chief financial officer of Enterprise Investors, an international venture capital firm based in Warsaw, Poland, now with over $2.0 billion of assets under management. At Enterprise Investors Mr. Haslun was responsible for establishing all aspects of the finance function from start-up to mature organization. In addition to his role at Enterprise Investors, Mr. Haslun served as the treasurer and chief financial officer of the Polish-American Enterprise Fund, a not-for-profit grantee of the Agency for International Development that successfully invested $240 million of U.S. Government funding in the Polish private sector.  Prior to that he was a member of the financial services practice of Coopers & Lybrand in New York, specializing in the brokerage industry.

## Education and Affiliations

Mr. Haslun holds a B.S. in accounting from Northeastern University and is a Certified Public Accountant. Mr. Haslun is a member of the Turnaround Management Association and the Association of Insolvency and Restructuring Advisors and serves as Treasurer of the Polish-American Freedom Foundation.

**professionals**



# Christopher J. Kearns

Managing Director – Restructuring and Transaction Advisory

New York

### Contact

**D** 212.782.1409

**M** 516.359.3728

ckearns@thinkbrg.com

### Industry Experience

Consumer Products and Apparel
Entertainment and Media
Financial Services
Gaming, Lodging, and Hospitality
Healthcare and Pharmaceuticals
Infrastructure and Energy
Manufacturing, Metals, and Mining
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

### Selected Public Cases

aaiPharma Inc.
Aralez Pharmaceuticals
Archstone
Avaya, Inc.
Calpine Corporation
Centro Properties Group
Commonwealth of Puerto Rico
Dynegy Holdings LLC
Eastman Kodak
Education Management Corporation
Energy Future Intermediate Holding Co
Extended Stay Hotels
Gleacher & Company
GST Autoleather
Heilig-Meyers
Hovensa LLC
Lyondell Chemical Company
MF Global Holdings Ltd
M&G Chemicals
Mirant Corporation
Molycorp, Inc.
NRG Energy
Nortel Networks
Peabody Energy Corporation
Quicksilver Resources Inc.
SemGroup
TBS International
Tidewater, Inc.
Triangle Petroleum Corp.
Xerox

### Experience

Mr. Kearns specializes in providing financial restructuring advisory services and crisis management services in the troubled company environment. He has represented all parties-in-interest in various complex matters and has served as Chief Executive Officer, Chief Restructuring Officer, Responsible Officer, Receiver, and Trustee. Mr. Kearns has rendered expert testimony in various jurisdictions on matters involving valuation, lost profits, solvency, liquidation and recovery analysis, and other issues in distressed situations. He has advised major investment banks and potential purchasers on acquisition strategies and post-merger integration.

Before co-founding Capstone Advisory Group, LLC, Mr. Kearns was a Senior Managing Director at the Policano & Manzo legacy practice of FTI Consulting and he was also with the predecessor firm Kahn Consulting. Previously, he spent 3 years with Bristol-Myers Squibb in assignments that included assistant corporate controller. He also spent 10 years in the mergers and acquisitions group and the audit practice of a major international public accounting firm.

### Education and Affiliations

Mr. Kearns holds a BBA in accounting from Iona College. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Turnaround Professional, and Certified Insolvency and Restructuring Advisor. His memberships include the AICPA, New York State Society of CPAs, and Association of Insolvency and Restructuring Advisors. He is the past president of the Friends of Mercy Medical Center (Long Island, NY). He served as president of the New York chapter of the Turnaround Management Association and as Chairman Emeritus of the New York City Chapter of the Leukemia and Lymphoma Society. He has served as a member of the Board of Directors for aaiPharma Inc., a contract research company; the Make-A-Wish Foundation of Metro New York; a manufacturer of building products; and Outsourcing Solutions, Inc., a service company.

**professionals**


Berkeley Research Group

# Joseph A. Vizzini

Managing Director – Restructuring and Transaction Advisory
New Jersey

### Contact

**D** 201.587.7120
**M** 201.390.2297
jvizzini@thinkbrg.com

### Industry Experience

Automobiles and Components
Entertainment & Media
Food and Agriculture
Gaming, Lodging & Hospitality
Manufacturing, Metals & Mining
Real Estate & Construction
Telecommunications
Transportation

### Selected Public Cases

AWI Delaware, Inc.
AbitibiBowater, Inc.
Arch Coal, Inc.
Collins & Aikman
Hovensa, LLC
Imperial Home Décor
National Equipment Services
Pierre Foods, Inc.
SunEdison, Inc.
U.S. Shipping Partners, Inc.
Walter Energy, Inc.
Weinstein Company, Inc. (The)

### Experience

Joseph Vizzini specializes in providing financial restructuring advisory services in distressed company situations to both creditors and debtors. His eighteen plus years of advisory assignments have included many debt and equity restructurings, bankruptcy planning and strategy, business acquisition, divestiture and liquidation strategies and analysis, credit agreement and distressed sale negotiations, business plan and liquidity evaluation, enterprise value analysis, and estate wind-down implementation.

Mr. Vizzini's experience includes restructuring advisory services on cross-border matters in Canada, Europe, and Mexico; litigation-support services; and transaction-related due diligence for parties interested in making new investments. Mr. Vizzini also has experience as a court appointed receiver.

In addition to large public company cases, Mr. Vizzini has worked on numerous middle-market and private company matters across various industries and for various creditor constitutions.

Before joining BRG, Mr. Vizzini worked at Capstone Advisory Group, LLC, and prior to that spent five years at the Policano & Manzo legacy practice of FTI Consulting. He began his career at Coopers and Lybrand, LLP, where he spent four years in the New Jersey audit practice, and then worked for a regional public accounting firm for three years, specializing in audit and tax.

### Education and Affiliations

Mr. Vizzini holds a B.S. in Accounting from the Pennsylvania State University.  He is a Certified Public Accountant and a Certified Insolvency and Restructuring Advisor.  Mr. Vizzini is fluent in Italian.