SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>        Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER<br>Case No. 2:18-bk-20168-ER |
| ☒Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>        Debtors and Debtors In Possession. | Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge:  Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S SEVENTEENTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2020 THROUGH JANUARY 31, 2020** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1.    Berkeley Research Group, LLC ("BRG") submits its Seventeenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period January 1, 2020 through January 31, 2020 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2.    BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3.    BRG billed a total of $970,403.22 in fees and expenses during the Fee Period. The total fees represent 1,768.6 hours expended during the period covered by this Application (55.8 hours related to CFO services, and 1,712.8 hours related to financial advisory services). These fees and expenses break down as follows:

| Period | Fees[1] | Expenses | Total |
|---|---|---|---|
| 1/1/2020 - 1/31/2020 | $936,081.50 | $34,321.72 | $970,403.22 |

4.    Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $783,186.92 at this time. This total is comprised as follows: $748,865.20 (80% of the fees for services rendered) plus $34,321.72 (100% of the expenses incurred).

5.    For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |

---

[1] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. Further, BRG agreed not to implement its standard rate increases that became effective January 1, 2020 on this matter. For the fee period, these accommodations result in a discount to BRG's fees in the amount of $113,938.50.

- 2 -

110067436\V-1

| | | |
|---|---|---|
| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |
| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
| 9/1/2019 – 9/30/2019 | $860,074.33 | 80% Fees + 100% Expenses |
| 10/1/2019 – 10/31/2019 | $968,795.37 | 80% Fees + 100% Expenses |
| 11/1/2019 – 11/30/2019 | $751,903.25 | 80% Fees + 100% Expenses |
| 12/1/2019 – 12/31/2019 | $857,720.97 | 80% Fees + 100% Expenses |
| **Total Paid to the Firm to Date** | **$15,995,956.26** | |

6. To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 9/1/2019 - 9/30/2019 | $195,840.10 | 20% of fees |
| 10/1/2019 – 10/31/2019 | $218,042.20 | 20% of fees |
| 11/1/2019 – 11/30/2019 | $171,534.10 | 20% of fees |
| 12/1/2019 – 12/31/2019 | $199,223.90 | 20% of fees |
| **Total Owed to the Firm to Date** | **$784,640.30** | |

7. Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate. Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8. A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about April 9, 2020.

9. Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

110067436\V-1

payment requested herein without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court. If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.    The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: April 9, 2020                                           DENTONS US LLP


                                                              By /s/ *Tania M. Moyron*
                                                              TANIA M. MOYRON

                                                              *Attorneys for the Chapter 11 Debtors and*
                                                              *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 1/1/2020 through 1/31/2020

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Ates | Managing Economist | $405.00 | 0.7 | $283.50 |
| A. Marigliano | Senior Managing Consultant | $375.00 | 24.8 | $9,300.00 |
| A. Mittiga | Consultant | $395.00 | 131.1 | $51,784.50 |
| A. Ney | Senior Associate | $295.00 | 23.0 | $6,785.00 |
| C. Kearns | Managing Director | $750.00 | 3.4 | $2,550.00 |
| C. Lettieri | Senior Associate | $295.00 | 8.0 | $2,360.00 |
| C. MacLaverty | Senior Associate | $315.00 | 163.6 | $51,534.00 |
| D. Galfus | Managing Director | $750.00 | 160.7 | $120,525.00 |
| J. Cangialosi | Senior Associate | $275.00 | 36.0 | $9,900.00 |
| J. Eidelberg | Managing Consultant | $350.00 | 10.0 | $3,500.00 |
| J. Emerson | Director | $590.00 | 208.5 | $123,015.00 |
| J. Fisher | Associate | $225.00 | 25.7 | $5,782.50 |
| J. Huebner | Director | $550.00 | 73.1 | $40,205.00 |
| J. Kiley | Director | $595.00 | 123.0 | $73,185.00 |
| J. Schlant | Associate Director | $430.00 | 254.1 | $109,263.00 |
| J. Taber | Associate Director | $450.00 | 32.1 | $14,445.00 |
| M. Abernathy | Managing Director | $750.00 | 10.0 | $7,500.00 |
| M. Frost | Associate | $235.00 | 6.0 | $1,410.00 |
| M. Haverkamp | Case Manager | $250.00 | 12.9 | $3,225.00 |
| N. Haslun | Managing Director | $750.00 | 141.8 | $106,350.00 |
| N. Lee | Associate | $250.00 | 5.5 | $1,375.00 |

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| N. Zeien | Managing Consultant | $340.00 | 0.5 | $170.00 |
| P. Chadwick | Managing Director | $750.00 | 214.2 | $160,650.00 |
| P. Pozzi | Consultant | $340.00 | 52.5 | $17,850.00 |
| S. Myrtil | Senior Associate | $275.00 | 37.5 | $10,312.50 |
| S. Santos | Senior Associate | $285.00 | 9.9 | $2,821.50 |
| **Total** | | | **1,768.6** | **$936,081.50** |
| **Blended Rate** | | | | **$529.28** |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit B: Fees By Task Code**

For the Period 1/1/2020 through 1/31/2020

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 294.1 | $172,879.00 |
| 02. Case Administration | 76.8 | $30,066.50 |
| 05. Professional Retention/Fee Application Preparation | 17.0 | $6,300.00 |
| 06. Attend Hearings/Related Activities | 4.2 | $3,150.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 20.2 | $14,729.00 |
| 08. Interaction/Meetings with Creditors | 34.0 | $21,884.00 |
| 09. Employee Issues/KEIP | 48.8 | $35,253.00 |
| 10. Recovery/SubCon/Lien Analysis | 59.9 | $29,140.50 |
| 11. Claim Analysis/Accounting | 156.8 | $54,601.00 |
| 14. Executory Contracts/Leases | 90.4 | $45,463.00 |
| 17. Analysis of Historical Results | 14.1 | $6,050.00 |
| 18. Operating and Other Reports | 28.5 | $16,225.00 |
| 19. Cash Flow/Cash Management Liquidity | 229.8 | $113,273.00 |
| 23. CFO Services | 55.8 | $41,850.00 |
| 26. Tax Issues | 20.3 | $12,223.00 |
| 27. Plan of Reorganization/Disclosure Statement | 6.8 | $4,158.00 |
| 31. Planning | 13.1 | $9,201.50 |
| 36. Operation Management | 302.4 | $173,844.50 |
| 37. Vendor Management | 133.1 | $73,999.50 |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Task Code | Hours | Fees |
|---|---|---|
| 40. Business Transaction Investigation | 162.5 | $71,791.00 |
| **Total** | **1,768.6** | **$936,081.50** |
| **Blended Rate** | | **$529.28** |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

# Verity Health System of California, Inc., et al.

## Berkeley Research Group, LLC

**Exhibit C: Time Detail**



For the Period 1/1/2020 through 1/31/2020

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/1/2020 | P. Chadwick | 0.6 | Reviewed draft closing funds flow for internal review on 12/3/2019. |
| 1/2/2020 | J. Schlant | 2.8 | Prepared historical financial analysis for use in meeting with potential buyer. |
| 1/2/2020 | P. Chadwick | 2.5 | Reviewed draft KPC complaint. |
| 1/2/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/2/2020 | D. Galfus | 1.5 | Reviewed the draft legal complaint versus SGM prepared by Counsel. |
| 1/2/2020 | P. Chadwick | 1.4 | Reviewed draft patient transfer agreement. |
| 1/2/2020 | D. Galfus | 0.9 | Analyzed the status of sale process. |
| 1/2/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) regarding status of sale processes. |
| 1/2/2020 | P. Chadwick | 0.8 | Reviewed activity in data rooms by prospective buyers. |
| 1/2/2020 | P. Chadwick | 0.4 | Reviewed status report filed by Cain. |
| 1/2/2020 | D. Galfus | 0.1 | Held call with Cain (T. Kaehler) re: the sales data room. |
| 1/3/2020 | P. Chadwick | 2.2 | Participated in meeting with potential buyer. |
| 1/3/2020 | P. Chadwick | 2.0 | Prepared presentation to potential buyer. |
| 1/3/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/3/2020 | J. Schlant | 1.2 | Participated in call to discuss hospital assets with potential buyer. |
| 1/3/2020 | D. Galfus | 0.9 | Analyzed the status of various diligence documents available to buyers. |
| 1/3/2020 | D. Galfus | 0.8 | Reviewed the status of various aspects of the sales process. |
| 1/3/2020 | D. Galfus | 0.5 | Reviewed the revised complaint against the former buyer. |
| 1/4/2020 | C. Kearns | 0.7 | Reviewed complaint for breach against buyer. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives (R. Adcock, E. Paul, T. Armada) regarding SVMD closing motion. |
| 1/6/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 1/6/2020 | D. Galfus | 1.3 | Analyzed the status of the Debtors' restarted sales process. |
| 1/6/2020 | P. Chadwick | 1.0 | Participated in call with potential buyer for SVMC and Dentons (T. Moyron). |
| 1/6/2020 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) and a potential buyer re: the sale process. |
| 1/6/2020 | J. Kiley | 0.7 | Discussed Teletrack invoices posted on the TSA register with Verity Business Analyst (C. Esquivel). |
| 1/6/2020 | N. Haslun | 0.7 | Participated in second Seton Tier 3 huddle to discuss recent Verity developments in regards to the sale of assets. |
| 1/6/2020 | J. Kiley | 0.6 | Reviewed GE Healthcare Finance invoices to determine if invoices should be paid by Verity under the TSA or owed by SCC. |
| 1/6/2020 | J. Kiley | 0.5 | Reviewed Veolia invoices in order to determine if payable by Verity under the TSA or an obligation of SCC. |
| 1/6/2020 | D. Galfus | 0.4 | Reviewed with Cain the status of the data room access. |
| 1/7/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 1/7/2020 | J. Schlant | 2.0 | Researched QAF treatment in context of St. Vincent hospital shutdown. |
| 1/7/2020 | J. Schlant | 1.4 | Updated QAF schedules for inclusion in data room. |
| 1/7/2020 | D. Galfus | 1.1 | Reviewed the status of the Debtors' sales process and related diligence matters. |
| 1/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Material Management (J. Phillips) regarding status of supply chain and vendors. |
| 1/7/2020 | J. Kiley | 0.9 | Discussed updating SCC ownership and transfer records of Verity properties sold on 02/28/19 with tax assessors office at SCC. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) regarding status of sale process. |
| 1/7/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul) and Cain (J. Moloney) re: the state of the sale process. |
| 1/7/2020 | D. Galfus | 0.5 | Reviewed status of real estate tax claims for sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/7/2020 | D. Galfus | 0.5 | Reviewed the updated information material for the sale process. |
| 1/8/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/8/2020 | J. Schlant | 1.6 | Reviewed impact of cash collateral milestones on Seton sale process. |
| 1/8/2020 | J. Schlant | 1.4 | Reconciled differences in QAF cash flows and revenue recognition re: potential buyer questions. |
| 1/8/2020 | D. Galfus | 0.9 | Analyzed the sale process and related next steps. |
| 1/8/2020 | J. Kiley | 0.9 | Reviewed Verity Health re: SGM Confidential Complaint. |
| 1/8/2020 | J. Kiley | 0.7 | Reviewed CareFusion invoices to determine if invoices pertained to SCC. |
| 1/8/2020 | D. Galfus | 0.2 | Held call with Counsel re: the sale process. |
| 1/9/2020 | P. Chadwick | 1.3 | Prepared proposed schedule of milestones for each sale process. |
| 1/9/2020 | N. Haslun | 1.2 | Responded to diligence request from potential buyer for Seton. |
| 1/9/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) and Verity (R. Adcock) regarding status of sale processes. |
| 1/9/2020 | J. Kiley | 0.8 | Discussed allocation of CA Department of Toxic Substances invoices between SCC and Verity with Verity Accounting Manager (Y. Wu). |
| 1/9/2020 | P. Chadwick | 0.5 | Participated in meeting with FTI (N. Ganti) regarding status of sale processes. |
| 1/9/2020 | D. Galfus | 0.4 | Analyzed the state of the sale process and next steps. |
| 1/10/2020 | D. Galfus | 2.8 | Analyzed certain bids received from buyers. |
| 1/10/2020 | J. Schlant | 1.9 | Prepared Seton cash burn analysis related to potential buyer inquiry. |
| 1/10/2020 | D. Galfus | 1.2 | Reviewed the status of the Debtors' renewed sales process. |
| 1/10/2020 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) and Cain (J. Moloney) regarding sale timelines. |
| 1/10/2020 | P. Chadwick | 1.0 | Participated in call with Dentons (T. Moyron) and Verity (E. Paul) regarding CBAs. |
| 1/10/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney) re: the sale process. |
| 1/10/2020 | P. Chadwick | 0.7 | Prepared revised sale milestones for cash collateral extension. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/10/2020 | P. Chadwick | 0.7 | Reviewed sales milestones proposed by Mintz. |
| 1/10/2020 | D. Galfus | 0.2 | Reviewed the status of the Marillac sale process. |
| 1/11/2020 | J. Schlant | 2.8 | Prepared scorecard of Seton indications of interest. |
| 1/12/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/12/2020 | J. Schlant | 2.3 | Prepared scorecard of Seton indications of interest. |
| 1/13/2020 | A. Mittiga | 1.8 | Reviewed SVMD response to the Managed Care Services Agreement reconciliation payment. |
| 1/13/2020 | J. Schlant | 1.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/13/2020 | P. Chadwick | 1.1 | Participated in meeting with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) and Dentons (T. Moyron) regarding sale process. |
| 1/13/2020 | D. Galfus | 0.9 | Reviewed the status of the bid comparisons. |
| 1/13/2020 | D. Galfus | 0.8 | Met with Verity CEO (R. Adcock) re: status of the sales process. |
| 1/13/2020 | P. Chadwick | 0.5 | Provided comments on sale process timeline. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed due diligence request list from potential SFMC buyer. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed due diligence request list from potential SMC buyer. |
| 1/13/2020 | D. Galfus | 0.5 | Reviewed the sales process time line. |
| 1/14/2020 | J. Schlant | 2.5 | Prepared scorecard of Seton indications of interest. |
| 1/14/2020 | P. Chadwick | 1.5 | Prepared oral presentation on status of revised sale process for Seton Board. |
| 1/14/2020 | J. Kiley | 1.1 | Contacted Santa Clara County IPA to obtain updated payment instruction in order to replace SCC closing check issued on March 1, 2019. |
| 1/14/2020 | J. Kiley | 1.0 | Updated TSA register for invoices received from Verity Business Analyst (C. Esquivel). |
| 1/14/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale process. |
| 1/14/2020 | D. Galfus | 0.5 | Provided comments on certain questions related to the draft APA model. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/14/2020 | D. Galfus | 0.4 | Reviewed the status of the sales process. |
| 1/14/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron) regarding letter from KPC. |
| 1/14/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock). and Cain (J Moloney) regarding Seton sale process. |
| 1/14/2020 | D. Galfus | 0.3 | Provided comments to certain sale procedures. |
| 1/15/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/15/2020 | J. Schlant | 2.4 | Prepared scorecard of Seton indications of interest. |
| 1/15/2020 | P. Chadwick | 1.7 | Reviewed analysis of indications of interest re: Seton. |
| 1/15/2020 | D. Galfus | 1.6 | Analyzed the latest sale process information including next steps. |
| 1/15/2020 | J. Kiley | 1.1 | Reviewed financial assets and liabilities to prorate at closing. |
| 1/15/2020 | J. Kiley | 1.0 | Updated BRG's TSA labor schedule for remaining hours spent of IT tasks in January. |
| 1/15/2020 | P. Chadwick | 0.9 | Participated in meeting with potential buyer for Seton. |
| 1/15/2020 | P. Chadwick | 0.9 | Prepared questions for potential buyer of Seton. |
| 1/15/2020 | J. Kiley | 0.7 | Compared Bottomline Technologies activity posted on Verity's general ledger to TSA register to insure TSA is complete. |
| 1/15/2020 | D. Galfus | 0.6 | Participated in a call with certain potential buyers along with Management (R. Adcock), Dentons (T. Moyron), Cain (J. Moloney) about the sale process. |
| 1/15/2020 | J. Kiley | 0.5 | Posted American Messaging invoices for August and September 2019 to the TSA register. |
| 1/15/2020 | D. Galfus | 0.5 | Revised bid analysis based on comments from Counsel. |
| 1/15/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel) re: bid analysis. |
| 1/15/2020 | D. Galfus | 0.3 | Reviewed final version of sale process letters. |
| 1/16/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/16/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/16/2020 | J. Kiley | 2.0 | Updated TSA register for various invoices received from Verity Business Analyst (C. Esquivel). |
| 1/16/2020 | J. Kiley | 1.7 | Prepared TSA final true up draft invoice for March through December of 2019. |
| 1/16/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 1/16/2020 | P. Chadwick | 0.9 | Reviewed draft proposed response to KPC request for extension. |
| 1/16/2020 | P. Chadwick | 0.6 | Participated in meeting with Cain (T. Kaehler) regarding sale update. |
| 1/16/2020 | D. Galfus | 0.4 | Reviewed the status of employee obligations in a sales context. |
| 1/17/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/17/2020 | P. Chadwick | 1.9 | Reviewed draft form asset purchase agreement for SFMC. |
| 1/17/2020 | D. Galfus | 1.8 | Reviewed the current APA draft. |
| 1/17/2020 | P. Chadwick | 1.5 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) for of asset purchase agreement. |
| 1/17/2020 | D. Galfus | 1.2 | Analyzed the current status of the sales process and related bids. |
| 1/17/2020 | D. Galfus | 0.8 | Prepared information and responses to Houlihan Lokey re: the sales process. |
| 1/17/2020 | D. Galfus | 0.6 | Prepared comments on the current APA draft for Management and Counsel. |
| 1/17/2020 | D. Galfus | 0.3 | Reviewed the UCC's reply for an emergency motion filed by SGM. |
| 1/20/2020 | J. Schlant | 2.6 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/20/2020 | P. Chadwick | 2.4 | Researched responses to questions from potential SFMC buyer. |
| 1/20/2020 | P. Chadwick | 1.7 | Prepared for site visit and due diligence meeting with potential buyers for SFMC. |
| 1/20/2020 | D. Galfus | 1.4 | Analyzed the status of the sales process and various diligence requests. |
| 1/21/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/21/2020 | J. Schlant | 2.5 | Participated in in-person meeting with potential buyer of St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/21/2020 | J. Schlant | 1.6 | Compiled documents related to AG conditions at request of potential buyers. |
| 1/21/2020 | P. Chadwick | 1.4 | Participated in due diligence meeting with potential buyer and IT team. |
| 1/21/2020 | P. Chadwick | 1.1 | Participated in due diligence meeting with potential buyer and finance team. |
| 1/21/2020 | P. Chadwick | 1.1 | Participated in meeting with SFMC management to prepare for buyer diligence. |
| 1/21/2020 | D. Galfus | 1.1 | Reviewed comments from Dentons on the draft APA. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in due diligence meeting with potential buyer and full team. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in potential buyer facility tour. |
| 1/21/2020 | J. Schlant | 0.9 | Compiled documents related to executory contracts at request of potential buyers. |
| 1/21/2020 | C. Kearns | 0.8 | Reviewed current status of Plan B asset sale process. |
| 1/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding status of sale process. |
| 1/21/2020 | D. Galfus | 0.4 | Participated in a call with Cain (J. Moloney) and Management (R. Adcock; E. Paul) and Dentons (T. Moyron) re: the sale process. |
| 1/21/2020 | J. Kiley | 0.4 | Updated TSA register for invoices received from Verity Business Analyst (C. Esquivel). |
| 1/21/2020 | C. Kearns | 0.3 | Reviewed expression of interest received by Debtors on discrete assets. |
| 1/21/2020 | D. Galfus | 0.3 | Reviewed indication of interest for certain asset. |
| 1/21/2020 | D. Galfus | 0.2 | Reviewed the status of the SCC sale issues. |
| 1/22/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/22/2020 | J. Schlant | 2.9 | Participated in in-person meeting with potential buyer of St. Francis. |
| 1/22/2020 | P. Chadwick | 2.2 | Participated in due diligence meeting with second potential SFMC buyer. |
| 1/22/2020 | J. Schlant | 2.1 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |
| 1/22/2020 | P. Chadwick | 2.0 | Participated in diligence meeting with fourth potential SFMC buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/22/2020 | P. Chadwick | 1.6 | Participated in due diligence meeting with third potential SFMC buyer. |
| 1/22/2020 | J. Kiley | 1.3 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/22/2020 | J. Schlant | 1.2 | Compiled documents related to capitation contracts at request of potential buyers. |
| 1/22/2020 | J. Kiley | 1.2 | Updated BRG's schedule of amount due from SCC for TSA change orders for vendor invoices processed under these change orders. |
| 1/22/2020 | P. Chadwick | 1.1 | Prepared for diligence meeting with potential buyer for SFMC. |
| 1/22/2020 | J. Kiley | 1.1 | Updated TSA register for various IT invoices received from Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | P. Chadwick | 0.9 | Participated in meeting with attorneys for fifth potential SFMC buyer. |
| 1/22/2020 | D. Galfus | 0.8 | Reviewed SGM's motion to remove proceedings from the bankruptcy court to the district court. |
| 1/22/2020 | D. Galfus | 0.7 | Analyzed certain bids for the Debtors' assets. |
| 1/22/2020 | D. Galfus | 0.6 | Participated in certain diligence calls with potential buyers. |
| 1/22/2020 | C. Kearns | 0.5 | Reviewed motions re: SGM litigation and appeal. |
| 1/23/2020 | J. Kiley | 2.8 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/23/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/23/2020 | J. Kiley | 1.7 | Reviewed services rendered by vendors with unsigned TSA change orders in order to determine the amount to bill SCC for the work they performed. |
| 1/23/2020 | J. Kiley | 1.4 | Updated BRG's TSA labor schedule for indirect time accounting and accounts payable departments spent on TSA tasks. |
| 1/23/2020 | P. Chadwick | 1.1 | Prepared responses to diligence questions prepared by advisor to potential buyer. |
| 1/23/2020 | P. Chadwick | 1.0 | Participated in meeting with FTI (N. Ganti) regarding sale process update. |
| 1/23/2020 | P. Chadwick | 1.0 | Participated in mention with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding sale process update. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/23/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding sale processes. |
| 1/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding sale update. |
| 1/23/2020 | P. Chadwick | 0.6 | Participated in meeting with advisors of potential buyer of SFMC. |
| 1/24/2020 | J. Schlant | 2.8 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/24/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 1/24/2020 | J. Kiley | 2.6 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/24/2020 | D. Galfus | 0.6 | Reviewed the latest draft APA agreement. |
| 1/24/2020 | J. Schlant | 0.5 | Prepared schedule on sale proceeds realized to date. |
| 1/25/2020 | J. Schlant | 2.9 | Prepared scorecard analysis of credit bids received. |
| 1/25/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/26/2020 | J. Schlant | 2.7 | Prepared scorecard analysis of credit bids received. |
| 1/26/2020 | J. Schlant | 0.6 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/27/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/27/2020 | J. Kiley | 2.9 | Finalized TSA true invoice for submission to SCC. |
| 1/27/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 1/27/2020 | J. Schlant | 2.4 | Prepared materials related to historical AG capital commitment requirements, per buyer requests. |
| 1/27/2020 | P. Chadwick | 2.2 | Reviewed draft TSA true up with SCC. |
| 1/27/2020 | D. Galfus | 1.6 | Analyzed the status of the sales process and related next steps. |
| 1/27/2020 | J. Schlant | 1.4 | Prepared materials related to St. Francis capital projects, per buyer requests. |
| 1/27/2020 | J. Schlant | 1.2 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Maslun and McDermott Will & Emery regarding sale update and cash collateral. |
| 1/27/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer for SFMC regarding due diligence. |
| 1/27/2020 | D. Galfus | 0.9 | Prepared a bid comparison for Management. |
| 1/27/2020 | D. Galfus | 0.9 | Prepared responses for various due diligence requests. |
| 1/27/2020 | D. Galfus | 0.6 | Reviewed the status of AG conditions. |
| 1/27/2020 | J. Schlant | 0.5 | Analyzed registry usage trends at St. Francis in response to potential buyer request. |
| 1/28/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/28/2020 | J. Schlant | 2.1 | Prepared scorecard analysis of credit bids received. |
| 1/28/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 1/28/2020 | J. Schlant | 1.9 | Prepared materials related to historical St. Francis cost reports, per buyer requests. |
| 1/28/2020 | D. Galfus | 1.3 | Analyzed various bids from Buyers. |
| 1/28/2020 | P. Chadwick | 1.3 | Prepared documents to post in support of Final SCC True Up. |
| 1/28/2020 | J. Kiley | 1.1 | Reviewed TSA true ups delivered to SCC for March, June and December of 2019. |
| 1/28/2020 | D. Galfus | 0.9 | Reviewed the status of the Debtors' sales process and related next steps. |
| 1/28/2020 | J. Schlant | 0.8 | Prepared materials related to historical AG capital commitment requirements, per buyer requests. |
| 1/28/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock) regarding sale update. |
| 1/28/2020 | P. Chadwick | 0.7 | Revised SCC final TSA true up for consistency and clarity. |
| 1/29/2020 | J. Schlant | 2.9 | Participated in in-person meeting with potential buyer of St. Francis. |
| 1/29/2020 | P. Chadwick | 2.9 | Participated in Management meeting with potential SFMC buyer. |
| 1/29/2020 | J. Schlant | 2.6 | Coordinated fulfillment of data requests from potential buyers. |
| 1/29/2020 | J. Schlant | 2.5 | Prepared materials related to corporate overhead, per buyer requests. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/29/2020 | J. Schlant | 2.1 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/29/2020 | J. Kiley | 1.6 | Prepared supporting documentation for TSA true up consisting of TSA invoices, TSA invoice register, and labor time details for electronic submission to SCC. |
| 1/29/2020 | D. Galfus | 1.5 | Reviewed the reply to the SGM motion prepared by Counsel. |
| 1/29/2020 | P. Chadwick | 1.2 | Prepared diligence responses to potential buyer. |
| 1/29/2020 | D. Galfus | 0.6 | Reviewed the status of buyer site visits. |
| 1/30/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 1/30/2020 | J. Schlant | 2.4 | Prepared materials related to QAF on the financials, per buyer requests. |
| 1/30/2020 | J. Kiley | 1.9 | Prepared supporting documentation for TSA true up consisting of TSA invoices, TSA invoice register, and labor time details for electronic submission to SCC. |
| 1/30/2020 | J. Schlant | 1.8 | Prepared materials related to payor contracts, per buyer requests. |
| 1/30/2020 | P. Chadwick | 1.3 | Participated in meeting with Cain (J. Moloney), Mintz (D. Beck), and Houlihan Lokey (A. Turnbull) regarding sale process. |
| 1/30/2020 | J. Kiley | 0.6 | Discussed, with SCC Technology Services and Solutions Specialist (K. Turk), the individuals at SCC to be granted access to supporting documentation supporting the TSA final true up. |
| 1/30/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock), and Cain (J Moloney) regarding sale process. |
| 1/30/2020 | D. Galfus | 0.6 | Reviewed the status of the sales process and related timing. |
| 1/30/2020 | J. Kiley | 0.2 | Uploaded electronic documents supporting TSA final true up onto BRG's secure FTP site. |
| 1/31/2020 | J. Schlant | 2.9 | Participated in call with potential buyer of St. Francis. |
| 1/31/2020 | J. Schlant | 2.8 | Prepared scorecard of IOIs received for St. Francis. |
| 1/31/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 1/31/2020 | P. Chadwick | 1.9 | Participated in site visit from perspective buyer SFMC. |
| 1/31/2020 | D. Galfus | 1.9 | Reviewed draft letters of intent from potential bidders. |
| 1/31/2020 | D. Galfus | 1.6 | Prepared analysis comparing draft letters of intent for Management. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/31/2020 | D. Galfus | 0.9 | Analyzed the status of the sales process and related negotiations. |
| 1/31/2020 | D. Galfus | 0.6 | Reviewed the reply to the SGM request for Plan B material. |
| 1/31/2020 | D. Galfus | 0.3 | Analyzed certain asset sale bids received. |
| **Task Code Total Hours** | | **294.1** | |

### 02. Case Administration

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/2/2020 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 1/2/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/2/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/2/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/2/2020 | S. Santos | 2.7 | Continued to analyze public records in support of investigation. |
| 1/2/2020 | J. Taber | 1.8 | Continued conducting public records research and analysis in support of investigation. |
| 1/2/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 1/3/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/3/2020 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 1/3/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | A. Marigliano | 1.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | S. Santos | 1.4 | Continued to analyze public records in support of investigation. |
| 1/6/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/6/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/6/2020 | A. Marigliano | 1.9 | Researched and analyzed public records in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 1/6/2020 | J. Taber | 1.2 | Continued conducting public records research and analysis in support of investigation. |
| 1/6/2020 | J. Taber | 0.4 | Conducted conference call with Dentons (S. Martin) pertaining to investigation updates. |
| 1/8/2020 | J. Taber | 1.3 | Conducted public records research and analysis in support of investigation. |
| 1/10/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/10/2020 | J. Taber | 0.4 | Continued conducting public records research and analysis in support of investigation. |
| 1/11/2020 | J. Taber | 0.2 | Conducted public records research in response to request from Dentons (S. Martin). |
| 1/14/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/14/2020 | J. Taber | 2.4 | Continued conducting public records research and analysis in support of investigation. |
| 1/22/2020 | J. Taber | 0.1 | Communicated with Dentons (S. Martin) regarding project findings. |
| 1/23/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/23/2020 | J. Taber | 0.8 | Conducted public records research and analysis in support of investigation. |
| 1/23/2020 | J. Taber | 0.1 | Conducted call with Dentons (S. Martin) regarding investigation status. |
| 1/24/2020 | J. Eidelberg | 2.6 | Prepared public records search deliverable. |
| 1/24/2020 | A. Marigliano | 2.0 | Researched and analyzed public records in support of investigation. |
| 1/24/2020 | J. Taber | 1.6 | Conducted public records research and analysis in support of investigation. |
| 1/24/2020 | J. Eidelberg | 1.4 | Continued to prepare property search deliverable. |
| 1/27/2020 | J. Taber | 2.7 | Conducted public records research and analysis in support of investigation. |
| 1/27/2020 | J. Eidelberg | 2.2 | Continued preparation of investigation related deliverable. |
| 1/27/2020 | J. Eidelberg | 1.8 | Continued preparation of investigation related deliverable. |
| 1/29/2020 | J. Eidelberg | 2.0 | Continued preparation of investigation related deliverable. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **02. Case Administration** | | | |
| 1/29/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/30/2020 | J. Taber | 1.7 | Conducted public records research and analysis in support of investigation. |
| **Task Code Total Hours** | | **76.8** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 1/6/2020 | D. Galfus | 0.2 | Reviewed certain fee issues related to BRG. |
| 1/7/2020 | M. Haverkamp | 1.9 | Continued to prepare November fee application. |
| 1/7/2020 | M. Haverkamp | 1.6 | Prepared November fee application. |
| 1/7/2020 | D. Galfus | 0.2 | Reviewed the status of BRG billing statements. |
| 1/8/2020 | M. Haverkamp | 1.1 | Prepared November fee application. |
| 1/8/2020 | M. Haverkamp | 0.9 | Continued to prepare November fee application. |
| 1/9/2020 | M. Haverkamp | 1.2 | Prepared November fee application. |
| 1/10/2020 | M. Haverkamp | 1.9 | Prepared November fee application. |
| 1/13/2020 | D. Galfus | 0.2 | Reviewed the status of BRG November fee application. |
| 1/14/2020 | D. Galfus | 2.1 | Reviewed BRG's November fee application. |
| 1/17/2020 | D. Galfus | 0.2 | Reviewed the status of BRG's November fee application. |
| 1/21/2020 | M. Haverkamp | 2.8 | Prepared Verity November fee application. |
| 1/21/2020 | D. Galfus | 0.7 | Reviewed BRG's November fee application. |
| 1/21/2020 | M. Haverkamp | 0.4 | Reviewed Verity November fee application edits. |
| 1/21/2020 | M. Haverkamp | 0.3 | Edited November fee application for expert comments. |
| 1/22/2020 | M. Haverkamp | 0.8 | Edited November fee application for expert comments. |
| 1/22/2020 | D. Galfus | 0.5 | Reviewed final November fee application for BRG. |
| **Task Code Total Hours** | | **17.0** | |
| **06. Attend Hearings/Related Activities** | | | |
| 1/6/2020 | D. Galfus | 0.5 | Reviewed the upcoming Court calendar and related information requirements. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **06. Attend Hearings/Related Activities** | | | |
| 1/8/2020 | P. Chadwick | 1.5 | Attended court hearing on motion to close SVMC. |
| 1/8/2020 | D. Galfus | 1.1 | Participated in a hearing re: the SVMC closing motion. |
| 1/8/2020 | P. Chadwick | 0.6 | Participated in preparation for court hearing with Dentons (T. Moyron), Verity (R. Adcock) and Cain (J. Moloney). |
| 1/8/2020 | D. Galfus | 0.3 | Reviewed Judge Robles tentative ruling. |
| 1/21/2020 | D. Galfus | 0.2 | Reviewed the Judge's order re: SGM's request for an emergency hearing. |
| *Task Code Total Hours* | | *4.2* | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/3/2020 | D. Galfus | 0.2 | Held call with T. Conner, Treasurer, re: insurance matters. |
| 1/3/2020 | D. Galfus | 0.2 | Held call with Verity CEO (R. Adcock) re: the draft complaint versus former buyer. |
| 1/5/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul and R. Adcock) and Counsel (T. Moyron), Dentons (H. Levy-Biehl, J. Nelson) re: certain operating strategies for the hospitals. |
| 1/6/2020 | C. MacLaverty | 0.6 | Participated in SCM Team Check in meeting with Verity (J. Chong and J. Phillips). |
| 1/6/2020 | D. Galfus | 0.5 | Participated by phone in the Debtors' hospital Board call. |
| 1/6/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: certain finance matters. |
| 1/6/2020 | D. Galfus | 0.1 | Held call with T. Conner, Treasurer, re: insurance matters. |
| 1/7/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: sale process. |
| 1/8/2020 | D. Galfus | 1.0 | Participated in a meeting with Management (E. Paul and R. Adcock), Dentons (T. Moyron and S. Maizel) and Cain (J. Moloney) re: the SVMC closing motion. |
| 1/8/2020 | D. Galfus | 0.8 | Participated in a call with Counsel re: bid mechanics in the sale process. |
| 1/8/2020 | D. Galfus | 0.6 | Participated in call with Dentons (S. Maizel and T. Moyron) re: case matters and the sale process. |
| 1/8/2020 | D. Galfus | 0.3 | Held meeting with Verity CEO (R. Adcock) re: the sale process. |
| 1/8/2020 | D. Galfus | 0.2 | Discussed document retentions process with E. Paul (GC). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/9/2020 | D. Galfus | 0.6 | Participated in a portion of the Board call with Management (E. Paul and R. Adcock) and Dentons (T. Moyron) re: the state of operations and the sale process. |
| 1/9/2020 | C. Kearns | 0.3 | Reviewed status update re: Seton. |
| 1/10/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: cash collateral issues. |
| 1/10/2020 | D. Galfus | 0.5 | Participated in a call with Management (S. Sharrer and R. Adcock) and Counsel (S. Alberts) re: certain union issues. |
| 1/10/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (S. Alberts, T. Moyron) re: union matters. |
| 1/10/2020 | D. Galfus | 0.1 | Held call with Verity (T. Conner) and Counsel (T. Moyron) re: escrow agreements. |
| 1/13/2020 | D. Galfus | 0.8 | Participated in a meeting with Management (R. Adcock; E. Paul) and Dentons (T. Moyron) re: certain strategic operating and sale process matters. |
| 1/14/2020 | N. Haslun | 2.0 | Participated in Seton Board meeting. |
| 1/14/2020 | D. Galfus | 0.9 | Discussed various sale options with Verity CEO (R. Adcock). |
| 1/14/2020 | D. Galfus | 0.6 | Provided comments to Counsel related to the draft reply brief re: consolidation of cases. |
| 1/15/2020 | D. Galfus | 0.9 | Held meeting with Verity CEO (R. Adcock) re: various matters including status of the sales process. |
| 1/15/2020 | D. Galfus | 0.3 | Participated in a follow up meeting with Management (R. Adcock) and Cain (J. Moloney) re: the call with the potential buyer. |
| 1/15/2020 | D. Galfus | 0.1 | Held call with T. Conner, Treasurer re: insurance. |
| 1/16/2020 | D. Galfus | 0.4 | Held call with Cain (T. Kaehler) re: the sales process. |
| 1/16/2020 | D. Galfus | 0.2 | Reviewed Debtors' response to extension of litigation. |
| 1/17/2020 | D. Galfus | 1.1 | Participated in a call with Management General Counsel (E. Paul), Dentons (C. Montgomery and T. Moyron) re: APA and related status. |
| 1/20/2020 | D. Galfus | 0.3 | Held call with T. Moyron (Dentons) re: cash flow forecast and sales process. |
| 1/21/2020 | D. Galfus | 0.1 | Held call with Dentons (C. Montgomery) re: professional fees. |
| 1/22/2020 | D. Galfus | 0.4 | Held call with Dentons (N. Koffroth and T. Moyron) re: cash collateral status and next steps. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/22/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: the SGM filing. |
| 1/23/2020 | D. Galfus | 0.6 | Participated in a call with Verity (R. Adcock and E. Paul) and Dentons (T. Moyron) re: sale process and SVMC state of affairs. |
| 1/23/2020 | D. Galfus | 0.6 | Participated in a portion of the Debtors' Board call with Dentons (T. Moyron) and Management (R. Adcock and E. Paul) re: state of affairs and sale process. |
| 1/23/2020 | J. Schlant | 0.5 | Participated in call to discuss capitation contracts with Verity (M. Schweitzer) and Pachulski (H. Kevane). |
| 1/27/2020 | D. Galfus | 0.5 | Held meeting with Verity CEO (R. Adcock) re: case matters and sales process. |
| 1/27/2020 | D. Galfus | 0.1 | Held call with T. Moyron (Dentons) re: cash collateral. |
| 1/29/2020 | D. Galfus | 0.8 | Participated in a call with Dentons (A. Alberts and T. Moyron) re: the proposed labor settlements. |
| 1/29/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (C. Montgomery and T. Moyron) re: the cash collateral order. |
| **Task Code Total Hours** | | **20.2** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 1/2/2020 | D. Galfus | 1.0 | Participated in a call with FTI (N. Ganti and A. Saltzman) re: the sales process and other case matters. |
| 1/2/2020 | J. Schlant | 0.9 | Participated in call with FTI, UCC advisor, regarding case developments. |
| 1/2/2020 | D. Galfus | 0.2 | Held call with FTI (A. Saltzman) re: preparation for the upcoming call with UCC advisors. |
| 1/3/2020 | D. Galfus | 0.3 | Held call with FTI (A. Saltzman), FTI, re: insurance matters. |
| 1/4/2020 | P. Chadwick | 0.5 | Participated in meeting with Jones Day (B. Bennett) regarding debt structure. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding status of sale process. |
| 1/7/2020 | D. Galfus | 0.6 | Participated in a call with Houlihan Lokey (A. Turnbull) re: the sale process and operations. |
| 1/9/2020 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) Mintz (D. Bleck) and Dentons (T. Moyron) regarding status of sale processes. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 1/9/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron), Cain (J. Moloney) and the Lenders advisors (A. Turnbull) re: the state of operations and the sale process. |
| 1/9/2020 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) and the UCC advisors (M. Shinderman and A. Saltzman) re: the state of operations, cash collateral and the sale process. |
| 1/13/2020 | J. Schlant | 0.9 | Composed responses to UCC advisor inquiries re: cash flow variance reporting. |
| 1/13/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Alberts and T. Moyron) and the lenders advisors (A. Turnbull and D. Bleck) re: various matters including KEIP and KERP proposals. |
| 1/15/2020 | D. Galfus | 1.0 | Participated in a call with the Lenders Professionals: Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) re: various matters including sale process. |
| 1/15/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) regarding sale process. |
| 1/15/2020 | D. Galfus | 0.7 | Held call with Houlihan Lokey (A. Turnbull) re: sales process and employee programs. |
| 1/15/2020 | P. Chadwick | 0.7 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding sale process. |
| 1/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan Lokey (B. Ilhan) regarding sale process. |
| 1/16/2020 | D. Galfus | 0.6 | Participated in a call with FTI, UCC Advisors (A. Saltzman; N. Ganti) re: the weekly agenda of matters including the status of the sales process. |
| 1/16/2020 | D. Galfus | 0.5 | Participated in a call with Houlihan Lokey, Lender Advisors (A. Turnbull) re: the sales process, cash forecast and other matters. |
| 1/18/2020 | J. Schlant | 2.5 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/19/2020 | J. Schlant | 2.8 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/20/2020 | J. Schlant | 1.5 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/20/2020 | D. Galfus | 0.5 | Prepared financial information for Houlihan Lokey data requests. |
| 1/21/2020 | D. Galfus | 1.5 | Reviewed analysis from the Lenders advisors related to the sales process and compensation plans. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 1/21/2020 | D. Galfus | 1.0 | Participated in a call with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) re: various matters including the sale process. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding budget. |
| 1/21/2020 | J. Schlant | 0.7 | Participated in call to discuss case updates with secured note advisors, including Grant Thornton (R. Vanderbeek). |
| 1/21/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (R. Vanderbeek) re: case matters including sale process. |
| 1/21/2020 | D. Galfus | 0.3 | Reviewed the status of UCC data requests. |
| 1/22/2020 | J. Schlant | 0.8 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/23/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with advisors to Committee. |
| 1/23/2020 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman and N. Ganti) re: sale process and cash collateral. |
| 1/24/2020 | D. Galfus | 0.6 | Participated in a call with Milbank (M. Shinderman) re: case matters including labor issues. |
| 1/24/2020 | D. Galfus | 0.5 | Participated in the Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) along with Counsel (T. Moyron) call re: sale process and other case matters. |
| 1/27/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron), Maslon and McDermott (N. Coco) re: various matters including the status of the sales process and cash collateral extension. |
| 1/29/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding cash collateral. |
| 1/30/2020 | D. Galfus | 0.9 | Participated in a call with FTI (A. Saltzman) re: sale process and other case matters. |
| 1/30/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron), Mintz, and Houlihan Lokey (A. Turnbull) re: cash collateral and the sale process. |
| 1/30/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with FTI (advisors to Committee). |
| **Task Code Total Hours** | | **34.0** | |
| | | | **09. Employee Issues/KEIP** |
| 1/3/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Alberts) regarding potential employee issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 1/3/2020 | P. Chadwick | 0.7 | Participated in call regarding staffing with T. del Junco and T. Armada at SVMC. |
| 1/7/2020 | J. Schlant | 1.9 | Forecasted cash payments related to employee termination. |
| 1/7/2020 | A. Mittiga | 1.0 | Updated VMG Incentive Compensation schedule. |
| 1/7/2020 | D. Galfus | 0.8 | Analyzed the status of employee matters and related claims. |
| 1/7/2020 | N. Haslun | 0.8 | Attended Seton employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.7 | Attended additional Seton employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.6 | Attended second Seton Coastside employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.5 | Attended Seton physician forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | D. Galfus | 0.3 | Reviewed the status of employee pension obligations. |
| 1/7/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: the severance arrangements. |
| 1/8/2020 | D. Galfus | 1.3 | Analyzed employee costs in the upcoming weeks related to the modification in operations. |
| 1/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron and S. Alberts) and A. Ruda regrading status of CBAs. |
| 1/9/2020 | D. Galfus | 0.4 | Analyzed employee related matters impacting the Debtors' operations. |
| 1/10/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (A. Youssefi) regarding employee matters. |
| 1/10/2020 | D. Galfus | 0.1 | Reviewed the filing of grievance from one of unions. |
| 1/13/2020 | P. Chadwick | 0.9 | Reviewed employee matters. |
| 1/13/2020 | D. Galfus | 0.7 | Analyzed revisions to the KEIP and KERP agreements. |
| 1/13/2020 | D. Galfus | 0.6 | Participated in a meeting with Dentons (T. Moyron and N. Koffroth) re: the KEIP and KERP proposals. |
| 1/13/2020 | D. Galfus | 0.6 | Reviewed certain severance calculations for employees. |
| 1/14/2020 | D. Galfus | 1.5 | Reviewed the draft motion related to KEIP/ KERP. |
| 1/15/2020 | D. Galfus | 0.7 | Reviewed the KEIP and KERP plan materials. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 1/16/2020 | D. Galfus | 1.3 | Analyzed the KEIP and KERP programs and related status. |
| 1/16/2020 | P. Chadwick | 0.9 | Participated in meeting with A. Ruda regarding CBA issues. |
| 1/16/2020 | J. Schlant | 0.7 | Prepared schedule of KEIP/ KERP payments to date, per request from bond advisors. |
| 1/16/2020 | D. Galfus | 0.6 | Discussed the KEIP and KERP program with Dentons. |
| 1/17/2020 | P. Chadwick | 1.7 | Prepared revised modified KERP. |
| 1/17/2020 | P. Chadwick | 1.3 | Prepared revised modified KEIP. |
| 1/17/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding union strategy. |
| 1/17/2020 | P. Chadwick | 0.8 | Reviewed memo from A. Ruda regarding union strategy. |
| 1/17/2020 | D. Galfus | 0.4 | Participated in status call with Management on unions and related issues. |
| 1/20/2020 | P. Chadwick | 2.4 | Prepared revised KERP plan based on lender feedback. |
| 1/20/2020 | D. Galfus | 2.1 | Analyzed the Debtors' revised KEIP and KERP program. |
| 1/20/2020 | P. Chadwick | 1.3 | Prepared revised KEIP plan based on lender feedback. |
| 1/20/2020 | J. Schlant | 0.5 | Prepared schedules related to revised KEIP/ KERP. |
| 1/21/2020 | D. Galfus | 0.7 | Revised the proposed KEIP program metrics. |
| 1/22/2020 | D. Galfus | 0.6 | Edited documents associated with the revised KEIP/ KERP agreement. |
| 1/22/2020 | D. Galfus | 0.3 | Reviewed the status of various labor union issues. |
| 1/23/2020 | D. Galfus | 0.9 | Analyzed the current draft KEIP and KERP modifications. |
| 1/24/2020 | P. Chadwick | 1.7 | Prepared revised KEIP based upon Counsel comments. |
| 1/24/2020 | D. Galfus | 1.2 | Evaluated various outstanding issues related to the Debtors' workforce. |
| 1/24/2020 | D. Galfus | 1.1 | Analyzed the Debtors' updated KEIP and KERP analysis. |
| 1/24/2020 | D. Galfus | 0.8 | Analyzed the Debtors' updated severance data. |
| 1/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Milbank (M. Shinderman) regarding union negotiations status. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 1/27/2020 | D. Galfus | 0.4 | Reviewed the status of various labor issues impacting the Debtors. |
| 1/28/2020 | D. Galfus | 1.5 | Reviewed various information related to the open labor issues for Counsel. |
| 1/28/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: status of labor issues. |
| 1/29/2020 | D. Galfus | 1.6 | Analyzed proposed settlement materials related to labor issues. |
| 1/29/2020 | D. Galfus | 1.2 | Reviewed the draft of the revised KEIP and KERP motion. |
| 1/30/2020 | P. Chadwick | 1.4 | Prepared revised comments on KEIP plan. |
| 1/30/2020 | P. Chadwick | 1.3 | Prepared revised comments on KERP plan. |
| 1/30/2020 | D. Galfus | 0.5 | Analyzed the latest turn of the revised KEIP and KERP program documents. |
| 1/30/2020 | D. Galfus | 0.5 | Reviewed the status of the discussions with certain labor groups. |
| 1/31/2020 | D. Galfus | 0.5 | Analyzed the KEIP and KERP program changes. |
| **Task Code Total Hours** | | **48.8** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/2/2020 | J. Schlant | 1.6 | Reviewed potential impact of Plan B on negotiated settlements. |
| 1/3/2020 | P. Chadwick | 0.9 | Reviewed detailed reconciliation of accounts receivable by month for 2019. |
| 1/13/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 1/14/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |
| 1/14/2020 | D. Galfus | 0.6 | Reviewed the latest recovery model for Verity. |
| 1/15/2020 | J. Emerson | 2.9 | Evaluated certain lien payoff amounts related to equipment leases. |
| 1/15/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 1/15/2020 | J. Emerson | 2.8 | Continued to evaluate certain lien payoff amounts related to equipment leases. |
| 1/15/2020 | D. Galfus | 0.9 | Reviewed updated recovery models for Verity. |
| 1/17/2020 | J. Schlant | 1.7 | Updated Plan B recovery hurdle model. |
| 1/18/2020 | J. Schlant | 2.8 | Updated Plan B recovery hurdle model. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/20/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/20/2020 | D. Galfus | 0.7 | Reviewed model of various creditor outcomes associated with certain strategies. |
| 1/21/2020 | J. Schlant | 2.2 | Updated Plan B recovery hurdle model. |
| 1/21/2020 | A. Mittiga | 1.1 | Reviewed refunded amounts from VMG insurance/ benefit plans. |
| 1/22/2020 | J. Schlant | 1.6 | Updated Plan B recovery hurdle model. |
| 1/23/2020 | J. Schlant | 2.8 | Updated Plan B recovery hurdle model. |
| 1/24/2020 | C. MacLaverty | 2.9 | Reviewed the secured debt stack portion of the recovery hurdle analysis. |
| 1/24/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |
| 1/25/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/27/2020 | J. Schlant | 1.5 | Updated Plan B recovery hurdle model. |
| 1/28/2020 | J. Schlant | 1.0 | Updated Plan B recovery hurdle model. |
| 1/28/2020 | J. Schlant | 0.7 | Researched activity related to delinquent payment settlements in order to draft demand letters. |
| 1/28/2020 | D. Galfus | 0.5 | Analyzed the status of the Debtors' patient collection results. |
| 1/29/2020 | J. Schlant | 1.1 | Researched activity related to delinquent payment settlements in order to draft demand letters. |
| 1/30/2020 | J. Emerson | 2.7 | Revised UCC analysis related to certain liens governed by executory contracts. |
| 1/30/2020 | A. Mittiga | 1.5 | Updated schedule of expected VMG benefit plan refunds. |
| 1/31/2020 | J. Emerson | 2.9 | Analyzed UCC list to determine liens related to contracts. |
| 1/31/2020 | J. Emerson | 2.8 | Continued to analyze UCC list to determine liens related to contracts. |
| 1/31/2020 | J. Schlant | 2.7 | Updated Plan B recovery hurdle model. |
| 1/31/2020 | J. Emerson | 2.5 | Revised analysis related to equipment liens. |
| *Task Code Total Hours* | | *59.9* | |
| **11. Claim Analysis/Accounting** | | | |
| 1/2/2020 | A. Mittiga | 1.5 | Updated the schedule of outstanding All Care claims. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/2/2020 | J. Emerson | 1.1 | Prepared summary analysis re: contract cures by hospital. |
| 1/3/2020 | A. Mittiga | 2.9 | Updated the schedule of outstanding All Care claims. |
| 1/3/2020 | A. Mittiga | 1.8 | Continued to update the schedule of outstanding All Care claims. |
| 1/3/2020 | J. Emerson | 1.5 | Analyzed hospital payments and amounts owed to certain vendors. |
| 1/6/2020 | J. Emerson | 2.8 | Continued to revise claims trackers to reflect new information. |
| 1/6/2020 | J. Emerson | 2.8 | Revised claims trackers to reflect new information. |
| 1/6/2020 | J. Cangialosi | 2.4 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/6/2020 | A. Mittiga | 1.7 | Updated the Outstanding All Care Claims schedule. |
| 1/6/2020 | J. Cangialosi | 1.6 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/7/2020 | J. Emerson | 2.9 | Analyzed certain risk pool claim issues. |
| 1/7/2020 | J. Cangialosi | 2.6 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/7/2020 | J. Cangialosi | 2.4 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/7/2020 | J. Kiley | 1.1 | Reviewed Verity Invoice from CA Department of Toxic Substances Control dated 9/27/19 in order to determine if this amount due on invoice should be treated as a claim in bankruptcy or paid by Verity as a post petition obligation. |
| 1/7/2020 | D. Galfus | 0.8 | Analyzed potential severance claims. |
| 1/7/2020 | D. Galfus | 0.4 | Reviewed the status of various claims related to payor agreements. |
| 1/8/2020 | S. Myrtil | 2.8 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/8/2020 | S. Myrtil | 2.2 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/8/2020 | J. Cangialosi | 2.1 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/8/2020 | J. Cangialosi | 2.0 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/8/2020 | J. Cangialosi | 1.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/8/2020 | A. Mittiga | 1.6 | Updated the Outstanding All Care claims schedule. |
| 1/8/2020 | A. Mittiga | 1.5 | Participated in a meeting with Verity (R. Hernandez, S. Muller, and M. Schweitzer) to review the Outstanding All Care Claims schedule. |
| 1/9/2020 | A. Mittiga | 2.9 | Updated the Outstanding All Care claims schedule. |
| 1/9/2020 | S. Myrtil | 2.7 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/9/2020 | J. Cangialosi | 2.7 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/9/2020 | J. Cangialosi | 2.3 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/9/2020 | S. Myrtil | 2.3 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/10/2020 | S. Myrtil | 2.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/10/2020 | J. Cangialosi | 2.3 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/10/2020 | S. Myrtil | 2.2 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/10/2020 | J. Cangialosi | 2.2 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/10/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/13/2020 | A. Ney | 2.8 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/13/2020 | A. Ney | 2.7 | Continued to review communications related documents in database to flag those with case relevance for further review. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 1/13/2020 | C. Lettieri | 2.3 | Reviewed and flagged investigation related documents in larger document database. |
| 1/13/2020 | J. Cangialosi | 2.1 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/13/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/13/2020 | J. Cangialosi | 1.9 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/13/2020 | C. Lettieri | 1.7 | Continued to review and flag investigation related documents in larger document database. |
| 1/13/2020 | A. Ney | 1.5 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/14/2020 | C. Lettieri | 2.4 | Reviewed and flagged investigation related documents in larger document database. |
| 1/14/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/14/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/14/2020 | A. Mittiga | 2.0 | Reviewed VMF payor contracts to determine timely filing limits for claims sent to VMF. |
| 1/14/2020 | C. Lettieri | 1.6 | Continued  to review and flag investigation related documents in larger document database. |
| 1/15/2020 | A. Ney | 2.8 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/15/2020 | A. Ney | 2.2 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/15/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/15/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/15/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | **11. Claim Analysis/Accounting** | | |
| 1/15/2020 | A. Mittiga | 1.8 | Reviewed All Care Claims paid by VMF from January 2019 to July 2019 to determine timely filing limit to pay claims. |
| 1/15/2020 | A. Mittiga | 1.2 | Reviewed VMF payor contracts for timely filing limit for claims. |
| 1/16/2020 | A. Ney | 2.9 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/16/2020 | A. Ney | 2.1 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/16/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 1/16/2020 | S. Myrtil | 1.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/16/2020 | A. Mittiga | 1.7 | Reviewed Hunt motion to approve settlement agreement to determine timing of settlement payment. |
| 1/16/2020 | J. Cangialosi | 1.5 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/16/2020 | S. Myrtil | 1.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/17/2020 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/17/2020 | A. Ney | 2.0 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/17/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 1/17/2020 | S. Myrtil | 1.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/20/2020 | A. Ney | 2.5 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/20/2020 | A. Ney | 1.5 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/21/2020 | J. Emerson | 2.8 | Reconciled certain asserted 503(b)(9) claims. |
| 1/21/2020 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/21/2020 | J. Emerson | 2.6 | Revised certain claims estimate re: Plan B analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/21/2020 | S. Myrtil | 1.2 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/22/2020 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/22/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/22/2020 | S. Myrtil | 1.1 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/24/2020 | J. Emerson | 2.0 | Revised claims trackers to reflect new information. |
| 1/24/2020 | P. Chadwick | 1.9 | Reviewed calculations of potential liabilities based upon demands made by unions. |
| 1/27/2020 | J. Emerson | 2.8 | Reconciled certain asserted 503(b)(9) claims. |
| 1/27/2020 | D. Galfus | 0.2 | Reviewed status of litigation claims. |
| *Task Code Total Hours* | | **156.8** | |
| **14. Executory Contracts/Leases** | | | |
| 1/2/2020 | J. Emerson | 2.1 | Provided comments related to certain executory contracts Verity has entered into. |
| 1/2/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contract reporting for the sale process. |
| 1/3/2020 | J. Emerson | 2.8 | Prepared list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Emerson | 2.7 | Continued to prepare list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Emerson | 2.6 | Continued to prepare list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Schlant | 2.2 | Analyzed impact of rejection of risk pool contracts. |
| 1/3/2020 | C. MacLaverty | 0.8 | Organized risk sharing contract detail. |
| 1/6/2020 | J. Schlant | 1.2 | Coordinated risk pool team responses to contract rejection issues. |
| 1/6/2020 | J. Schlant | 1.0 | Analyzed impact of rejection of risk pool contracts. |
| 1/6/2020 | J. Kiley | 0.8 | Discussed termination of NTT Data lease under the TSA with Verity Business Analyst (C. Esquivel). |
| 1/6/2020 | D. Galfus | 0.4 | Reviewed the status of executory contracts for the sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/7/2020 | J. Schlant | 1.5 | Researched risk pool contract rejection issues. |
| 1/7/2020 | J. Schlant | 1.3 | Participated in call to discuss risk pool contract rejections with Pachulski (H. Kevane). |
| 1/7/2020 | C. MacLaverty | 1.0 | Participated in risk pool contract rejection call with Verity (M. Sweitzer). |
| 1/9/2020 | J. Schlant | 0.5 | Coordinated risk pool team responses to contract rejection issues. |
| 1/10/2020 | N. Haslun | 0.9 | Participated in call with Management (T. Ahn, R. Hernandez and M. Kwok) regarding next steps in regards to contracts between Seton and VMF. |
| 1/13/2020 | P. Chadwick | 2.2 | Reviewed contracts related to systems and IT for impact on closure. |
| 1/13/2020 | J. Kiley | 0.9 | Reviewed potential for terminating Verity's GE Healthcare contracts. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed breach of contact claim and prepared response plan. |
| 1/13/2020 | P. Chadwick | 0.3 | Reviewed contract termination letters. |
| 1/14/2020 | J. Emerson | 2.6 | Evaluated executory contracts for potential rejection. |
| 1/14/2020 | J. Emerson | 2.5 | Continued to evaluate executory contracts for potential rejection. |
| 1/14/2020 | J. Emerson | 1.9 | Continued to evaluate executory contracts for potential rejection. |
| 1/14/2020 | J. Kiley | 1.0 | Participated in contract review conference call with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/15/2020 | N. Haslun | 1.1 | Analyzed contract for a traveler agency vendor in regards to Seton potentially renewing such contract. |
| 1/16/2020 | J. Emerson | 2.6 | Prepared executory contract lists to reflect potential rejections. |
| 1/16/2020 | J. Emerson | 2.1 | Continued to prepare revised executory contract lists. |
| 1/16/2020 | J. Emerson | 1.6 | Revised system wide executory contract lists to reflect MediTract as of 1/14. |
| 1/17/2020 | J. Emerson | 2.1 | Continued to revise system wide executory contract lists to reflect MediTract as of 1/14. |
| 1/17/2020 | J. Kiley | 0.4 | Reviewed process for terminating Verity's IT contracts. |
| 1/20/2020 | J. Emerson | 2.7 | Determined executory contracts that could be rejected. |
| 1/21/2020 | J. Emerson | 2.1 | Prepared analysis of certain equipment leases to determine cost savings. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/21/2020 | N. Lee | 2.0 | Prepared reviewable version of NFS Leasing Equipment Lease for finalization. |
| 1/21/2020 | J. Kiley | 1.0 | Reviewed list of executory contracts on MediTract in order to identify TSA vendor agreements to terminate. |
| 1/21/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding contract terminations at SVMC. |
| 1/22/2020 | J. Emerson | 2.8 | Continued to prepare analysis of certain equipment leases to determine cost savings. |
| 1/24/2020 | A. Mittiga | 2.1 | Updated schedule of VMG contracts to be terminated. |
| 1/24/2020 | P. Chadwick | 0.9 | Reviewed schedule of SVMC capitated contracts. |
| 1/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding SVMC capitated contracts. |
| 1/27/2020 | C. MacLaverty | 2.9 | Reviewed contract rejection schedule. |
| 1/27/2020 | C. MacLaverty | 2.2 | Continued to review contract rejection schedule. |
| 1/27/2020 | C. MacLaverty | 1.4 | Continued to review contract rejection schedule. |
| 1/27/2020 | N. Haslun | 1.1 | Researched terms of a VMF contract for which a termination letter was received from the contract counterparty. |
| 1/28/2020 | C. MacLaverty | 1.5 | Reviewed initial steps and timeline re: upcoming contract rejection analysis. |
| 1/28/2020 | D. Galfus | 1.2 | Analyzed various corporate contracts for possible rejection. |
| 1/28/2020 | P. Chadwick | 0.9 | Reviewed contract rejection process including status thereof for SVMC. |
| 1/29/2020 | C. MacLaverty | 2.9 | Updated file with address detail for contract rejection notices. |
| 1/29/2020 | C. MacLaverty | 1.1 | Continued to add address detail for contract rejection notices. |
| 1/30/2020 | C. MacLaverty | 2.9 | Reviewed contract rejection schedule. |
| 1/30/2020 | C. MacLaverty | 2.2 | Continued to review contract rejection schedule. |
| 1/30/2020 | A. Mittiga | 1.6 | Prepared master list of VMF contracts to be terminated. |
| 1/30/2020 | C. MacLaverty | 0.9 | Continued to review contract rejection schedule. |
| 1/31/2020 | C. MacLaverty | 2.3 | Updated various contract rejection lists. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 1/31/2020 | J. Emerson | 2.1 | Revised list of executory contracts to reject. |
| 1/31/2020 | C. MacLaverty | 1.7 | Continued to update various contract rejection lists. |
| 1/31/2020 | A. Mittiga | 1.5 | Reviewed all VMG independent contractor invoices. |
| 1/31/2020 | A. Mittiga | 1.1 | Prepared a schedule of all VMF contracts. |
| *Task Code Total Hours* | | *90.4* | |
| **17. Analysis of Historical Results** | | | |
| 1/6/2020 | D. Galfus | 1.6 | Analyzed certain prepetition cash movements for Counsel. |
| 1/6/2020 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |
| 1/8/2020 | J. Schlant | 0.6 | Prepared summary of Holdings financials. |
| 1/13/2020 | N. Lee | 1.0 | Analyzed latest bond prices for Verity Health. |
| 1/14/2020 | C. MacLaverty | 2.9 | Continued to remap check run detail from October 2019 through present. |
| 1/14/2020 | J. Schlant | 0.6 | Prepared financial data points for inclusion in bankruptcy motions. |
| 1/14/2020 | C. MacLaverty | 0.5 | Continued to remap check run detail from October 2019 through present. |
| 1/15/2020 | J. Emerson | 2.1 | Continued to prepare analysis re: historical corporate overhead costs. |
| 1/21/2020 | J. Schlant | 1.8 | Analyzed historical fees paid to patient care ombudsman. |
| 1/21/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 1/27/2020 | N. Lee | 0.4 | Analyzed latest bond prices for Verity Health. |
| 1/28/2020 | D. Galfus | 0.5 | Analyzed historical capital spending by the Debtors. |
| *Task Code Total Hours* | | *14.1* | |
| **18. Operating and Other Reports** | | | |
| 1/6/2020 | N. Haslun | 2.1 | Analyzed Seton November financial statements in regards to finance report to the Board. |
| 1/7/2020 | D. Galfus | 0.3 | Reviewed the status of the Debtors' November MOR filing. |
| 1/8/2020 | N. Haslun | 2.0 | Analyzed Seton November 2019 financial information in regards to Seton Board finance report. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 1/9/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (B. Buchas) regarding IT applications future state. |
| 1/17/2020 | C. MacLaverty | 2.6 | Continued to update the December Monthly Operating Report. |
| 1/17/2020 | C. MacLaverty | 2.4 | Updated the December Monthly Operating Report. |
| 1/17/2020 | N. Haslun | 1.5 | Reviewed data received in support of the December MOR. |
| 1/17/2020 | D. Galfus | 0.3 | Reviewed matters related to completion of the December MOR. |
| 1/21/2020 | C. MacLaverty | 2.2 | Updated the December Monthly Operating Report. |
| 1/21/2020 | C. MacLaverty | 0.8 | Continued to update the December Monthly Operating Report. |
| 1/22/2020 | D. Galfus | 0.3 | Reviewed the status of the Debtors' December MOR filing. |
| 1/23/2020 | C. MacLaverty | 2.0 | Updated the December Monthly Operating Report. |
| 1/23/2020 | J. Schlant | 1.9 | Reviewed bank account reporting included in MOR. |
| 1/24/2020 | N. Haslun | 1.0 | Performed quality control check of draft of December MOR. |
| 1/27/2020 | P. Chadwick | 2.1 | Participated in BAC meeting regarding benefits. |
| 1/27/2020 | D. Galfus | 1.6 | Reviewed the Debtors' December 2019 MOR. |
| 1/27/2020 | N. Haslun | 1.2 | Reviewed final draft of December MOR. |
| 1/27/2020 | J. Schlant | 0.6 | Processed comments on December 2019 MOR. |
| 1/28/2020 | P. Chadwick | 1.3 | Reviewed final draft of December MOR. |
| 1/28/2020 | D. Galfus | 0.7 | Reviewed updates to the Debtors' December 2019 MOR filing. |
| 1/31/2020 | D. Galfus | 0.3 | Reviewed the December 2019 MOR for the Debtors. |
| *Task Code Total Hours* | | *28.5* | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/2/2020 | A. Mittiga | 2.5 | Prepared a four week VMG cash flow forecast. |
| 1/2/2020 | A. Mittiga | 1.2 | Reviewed the VMG detailed cash balance for the month of December. |
| 1/2/2020 | A. Mittiga | 0.8 | Reviewed VMF cash transactions for the week. |
| 1/2/2020 | D. Galfus | 0.6 | Analyzed various cash collateral issues impacting the Debtors. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/3/2020 | D. Galfus | 0.5 | Analyzed the upcoming professional fees cash requirements. |
| 1/3/2020 | A. Mittiga | 0.5 | Reviewed the VMF and VMG daily cash schedule. |
| 1/6/2020 | J. Emerson | 2.7 | Performed due diligence on certain amounts pending account payable approval. |
| 1/6/2020 | J. Emerson | 2.7 | Prepared analysis re: risk pool payables to IPAs. |
| 1/6/2020 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 1/6/2020 | A. Mittiga | 2.1 | Updated the VMG cash flow forecast. |
| 1/6/2020 | J. Schlant | 1.5 | Updated cash flow projections to reflected latest QAF expectations. |
| 1/6/2020 | J. Schlant | 0.8 | Prepared schedules of Holdings related cash as of petition date. |
| 1/7/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/7/2020 | A. Mittiga | 2.9 | Updated Verity Medical Group cash flow forecast. |
| 1/7/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/7/2020 | J. Emerson | 2.5 | Prepared analysis of vendor spend by hospital. |
| 1/7/2020 | A. Mittiga | 2.0 | Reconciled Verity Medical Group payroll payments with payroll register provided by Verity accounting team. |
| 1/7/2020 | J. Schlant | 1.8 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/7/2020 | N. Haslun | 1.5 | Performed quality control check of VMG cash forecast. |
| 1/7/2020 | A. Mittiga | 1.5 | Updated Verity Medical Foundation cash flow forecast. |
| 1/7/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/7/2020 | N. Haslun | 0.9 | Performed quality control check of VMF cash forecast. |
| 1/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevane) regarding risk pool contracts. |
| 1/8/2020 | C. MacLaverty | 2.5 | Compiled Cash Collateral Budget Variance Report. |
| 1/8/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ending on 01/04/20. |
| 1/8/2020 | A. Mittiga | 1.3 | Updated the VMF four week cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/8/2020 | P. Chadwick | 0.8 | Reviewed cash collateral reporting. |
| 1/8/2020 | A. Mittiga | 0.8 | Reviewed the weekly VMF check run forecast. |
| 1/8/2020 | A. Mittiga | 0.6 | Reviewed the VMF four week cash flow forecast. |
| 1/9/2020 | A. Mittiga | 1.8 | Worked with Verity's Accounts Payable team to ensure cash transactions from VMF to VMG were processed correctly. |
| 1/9/2020 | J. Schlant | 0.9 | Provided detail to include in two week cash flow forecast for the purpose of determining sale proceeds draws. |
| 1/9/2020 | A. Mittiga | 0.8 | Updated VMG cash forecast to incorporate settlement agreement payments to Drs. Phan and Morgan. |
| 1/10/2020 | A. Mittiga | 1.6 | Provided a summary of all VMG bank activity to determine if all VMF to VMG transactions were processed correctly. |
| 1/10/2020 | D. Galfus | 0.8 | Analyzed certain cash collateral issues for Counsel. |
| 1/13/2020 | J. Emerson | 2.9 | Continued to prepare analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | J. Schlant | 2.9 | Drafted Plan B cash flow budget. |
| 1/13/2020 | J. Emerson | 2.9 | Prepared analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | J. Schlant | 2.8 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/13/2020 | J. Emerson | 2.8 | Continued to prepare analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | J. Schlant | 2.7 | Processed comments on Plan B cash flow budget. |
| 1/13/2020 | J. Emerson | 2.7 | Revised analysis of vendor cost savings under various scenarios to reflect new information. |
| 1/13/2020 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |
| 1/13/2020 | J. Emerson | 1.9 | Updated analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | A. Mittiga | 1.7 | Updated the VMG cash flow forecast. |
| 1/13/2020 | D. Galfus | 1.1 | Analyzed the Debtors' cash flow forecast. |
| 1/13/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (H. Kevane) regarding risk |
| 1/13/2020 | A. Mittiga | 0.9 | Reviewed actual disbursements over the last week for VMF and VMG. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/13/2020 | J. Schlant | 0.8 | Reviewed two week cash flow forecast drafted by Verity Treasury team. |
| 1/14/2020 | J. Schlant | 2.9 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/14/2020 | J. Schlant | 2.5 | Drafted Plan B cash flow budget. |
| 1/14/2020 | J. Schlant | 2.2 | Processed comments on Plan B cash flow budget. |
| 1/14/2020 | D. Galfus | 2.1 | Analyzed latest cash flows forecast for Verity. |
| 1/14/2020 | J. Schlant | 1.6 | Composed Plan B cash flow budget assumptions. |
| 1/14/2020 | D. Galfus | 0.7 | Analyzed the forecasted cash flows of certain hospital operations. |
| 1/14/2020 | C. MacLaverty | 0.7 | Compiled Cash Collateral Budget Variance Report. |
| 1/14/2020 | J. Schlant | 0.7 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/14/2020 | A. Mittiga | 0.5 | Reviewed VMG daily disbursements. |
| 1/14/2020 | D. Galfus | 0.4 | Reviewed the status of AR collections. |
| 1/15/2020 | J. Schlant | 2.9 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/15/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/15/2020 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/15/2020 | J. Schlant | 2.6 | Processed comments on Plan B cash flow budget. |
| 1/15/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/15/2020 | P. Chadwick | 1.9 | Reviewed cash flow forecast for Seton Medical. |
| 1/15/2020 | J. Schlant | 1.5 | Analyzed St. Vincent payroll termination schedule for inclusion in cash flow model. |
| 1/15/2020 | N. Haslun | 1.2 | Analyzed most recent VMF cash flow forecast in regards to providing for adequate liquidity for VMF. |
| 1/15/2020 | P. Chadwick | 1.2 | Reviewed cash flow forecast for SFMC. |
| 1/15/2020 | D. Galfus | 1.1 | Analyzed the updated cash flow forecast for the Debtors' operations under varying scenarios. |
| 1/15/2020 | N. Haslun | 1.0 | Analyzed most recent VMF cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/15/2020 | P. Chadwick | 0.6 | Reviewed cash flow forecast for SVMC post shutdown. |
| 1/15/2020 | P. Chadwick | 0.4 | Reviewed cash flow forecast for Seton Coastside. |
| 1/16/2020 | J. Schlant | 2.9 | Prepared Plan B budget financial packages for circulation. |
| 1/16/2020 | C. MacLaverty | 2.9 | Updated cash flow allocations data for specific entity detail. |
| 1/16/2020 | C. MacLaverty | 2.6 | Continued to update cash flow allocations data for specific entity detail. |
| 1/16/2020 | J. Schlant | 2.6 | Processed comments on Plan B cash flow budget. |
| 1/16/2020 | N. Haslun | 2.6 | Provided comments to latest draft of VMF cash flow forecast. |
| 1/16/2020 | A. Mittiga | 2.4 | Updated the VMF four week cash flow forecast. |
| 1/16/2020 | N. Haslun | 2.3 | Performed quality control check of VMF cash flow forecast. |
| 1/16/2020 | A. Mittiga | 2.0 | Reviewed all recent VMG bank transactions to determine the outstanding payroll amount to be cleared. |
| 1/16/2020 | C. MacLaverty | 1.5 | Continued to update cash flow allocations data for specific entity detail. |
| 1/16/2020 | N. Haslun | 1.4 | Developed calculation of forecasted cash disbursements related to VMF's contract with a locum tenens provider. |
| 1/16/2020 | J. Schlant | 1.2 | Reviewed Plan B cash flow budget with Dentons (T. Moyron and S. Maizel). |
| 1/16/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron and S. Maizel) regarding draft cash collateral budget. |
| 1/16/2020 | A. Mittiga | 0.9 | Reviewed City Medical post petition payments. |
| 1/16/2020 | J. Schlant | 0.6 | Reviewed Plan B cash flow budget with Verity (R. Adcock). |
| 1/17/2020 | C. MacLaverty | 2.8 | Updated the cash flow allocations data for specific entity detail. |
| 1/17/2020 | J. Schlant | 1.5 | Prepared Plan B budget financial packages for circulation. |
| 1/17/2020 | J. Schlant | 1.0 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/17/2020 | D. Galfus | 0.9 | Analyzed the current cash flow forecast. |
| 1/18/2020 | J. Schlant | 1.5 | Processed comments on Plan B cash flow budget. |
| 1/20/2020 | D. Galfus | 1.9 | Analyzed the cash flow forecast for presentation to the lenders. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/21/2020 | J. Emerson | 2.9 | Calculated potential change in cash burn related to certain contract rejections. |
| 1/21/2020 | J. Emerson | 2.8 | Continued to prepare analysis re: potential cash burn savings related to certain executory contracts. |
| 1/21/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 1/21/2020 | N. Haslun | 1.4 | Analyzed updated VMF cash forecast. |
| 1/21/2020 | D. Galfus | 0.5 | Analyzed the Debtors' cash requirement needs. |
| 1/21/2020 | J. Schlant | 0.5 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/21/2020 | D. Galfus | 0.4 | Reviewed the professional fees for the estate. |
| 1/22/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/22/2020 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/22/2020 | J. Emerson | 2.7 | Prepared master list of potential cost savings opportunities related to subscriptions. |
| 1/22/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/22/2020 | J. Emerson | 2.5 | Continued to prepare master list of potential cost savings opportunities related to subscriptions. |
| 1/22/2020 | A. Mittiga | 1.8 | Prepared a final VMG payroll reconciliation to determine the outstanding physician checks. |
| 1/22/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ending on 01/18/20. |
| 1/22/2020 | P. Chadwick | 1.0 | Participated in review meeting of historical SFMC financial performance. |
| 1/22/2020 | D. Galfus | 0.6 | Analyzed issues related to the cash collateral extension. |
| 1/23/2020 | J. Emerson | 2.9 | Revised list of potential cost savings opportunities related to subscriptions. |
| 1/23/2020 | J. Schlant | 2.2 | Processed comments on Plan B cash flow budget. |
| 1/23/2020 | P. Chadwick | 0.9 | Prepared analysis of milestones for cash collateral extension. |
| 1/23/2020 | A. Mittiga | 0.9 | Reviewed all daily cash activity for VMF and VMG. |
| 1/24/2020 | J. Schlant | 2.4 | Processed comments on Plan B cash flow budget. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 1/24/2020 | A. Mittiga | 0.9 | Updated schedule of VMF Post Petition disbursements. |
| 1/24/2020 | P. Chadwick | 0.8 | Prepared revised proposed February collateral covenants based on lender comments. |
| 1/24/2020 | D. Galfus | 0.5 | Reviewed the updated cash collateral forecast for the Debtors. |
| 1/24/2020 | D. Galfus | 0.3 | Analyzed incurred professional fees filed. |
| 1/27/2020 | C. MacLaverty | 2.0 | Reviewed Stop Loss Calculation detail. |
| 1/27/2020 | A. Mittiga | 1.6 | Updated the VMF four week cash flow forecast. |
| 1/27/2020 | D. Galfus | 0.7 | Analyzed the cash collateral forecast and related extension status. |
| 1/28/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/28/2020 | C. MacLaverty | 2.8 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/28/2020 | C. MacLaverty | 2.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/28/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ending on 01/25/20. |
| 1/28/2020 | J. Schlant | 1.5 | Prepared final version of third cash collateral budget extension. |
| 1/28/2020 | D. Galfus | 0.8 | Analyzed the Debtors' overhead corporate cost structure. |
| 1/28/2020 | P. Chadwick | 0.8 | Reviewed status of VMG dissolution budget. |
| 1/28/2020 | P. Chadwick | 0.7 | Reviewed general accounting for corporate overhead in FY2019. |
| 1/28/2020 | D. Galfus | 0.4 | Analyzed the status of the Debtors' cash collateral extension. |
| 1/29/2020 | J. Emerson | 2.8 | Revised analysis of certain outstanding post petition amounts. |
| 1/29/2020 | P. Chadwick | 1.3 | Reviewed draft cash collateral order. |
| 1/29/2020 | J. Schlant | 1.0 | Prepared final version of third cash collateral budget extension. |
| 1/29/2020 | P. Chadwick | 0.9 | Prepared schedule of proposed cash collateral milestones. |
| 1/29/2020 | P. Chadwick | 0.9 | Reviewed draft cash collateral order. |
| 1/29/2020 | D. Galfus | 0.9 | Reviewed proposed revisions to the cash collateral order from the Lenders. |
| 1/29/2020 | P. Chadwick | 0.8 | Reviewed draft schedule to cash collateral motion of milestones. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/29/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for week ended January 23. |
| 1/29/2020 | P. Chadwick | 0.6 | Reviewed reporting package for cash collateral order on cash flow results. |
| 1/29/2020 | D. Galfus | 0.6 | Reviewed the Debtors' revised cash collateral order. |
| 1/30/2020 | J. Schlant | 1.2 | Prepared final version of third cash collateral budget extension. |
| 1/30/2020 | D. Galfus | 0.4 | Reviewed the latest cash flows for the Debtors. |
| 1/31/2020 | J. Emerson | 2.7 | Revised analysis of certain outstanding post petition amounts. |
| 1/31/2020 | D. Galfus | 0.9 | Reviewed the Debtors' revised cash collateral order and related milestones. |
| **Task Code Total Hours** | | **229.8** | |

### 23. CFO Services

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/2/2020 | P. Chadwick | 1.3 | Reviewed accounts payable check run request. |
| 1/2/2020 | P. Chadwick | 0.8 | Reviewed stop loss payment requests. |
| 1/3/2020 | P. Chadwick | 1.8 | Participated in meeting with Verity (R. Adcock) regarding SVMC plan. |
| 1/6/2020 | P. Chadwick | 1.2 | Participated meeting with executives (R. Adcock, E. Paul, T. Armada) regarding SVMD closing motion. |
| 1/6/2020 | P. Chadwick | 1.1 | Participated in SVMD Board meeting. |
| 1/6/2020 | P. Chadwick | 1.1 | Prepared analysis of tax withholdings. |
| 1/6/2020 | P. Chadwick | 1.0 | Participated in RCM staff meeting regarding SVMD closing. |
| 1/6/2020 | P. Chadwick | 0.7 | Reviewed IRS claim regarding O'Connor Hospital. |
| 1/6/2020 | P. Chadwick | 0.6 | Prepared talking points for RCM staff meeting. |
| 1/6/2020 | P. Chadwick | 0.6 | Prepared talking points for supply chain staff meeting. |
| 1/6/2020 | P. Chadwick | 0.5 | Participated in meeting with Dr. Annamaili regarding withholdings. |
| 1/6/2020 | P. Chadwick | 0.3 | Corresponded with Counsel regarding IRS claim. |
| 1/7/2020 | P. Chadwick | 1.5 | Reviewed payroll tax reconciliations for final paychecks. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in operations meeting with Verity executive team regarding status of operations. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in Seton executives meeting regarding status of operations. |
| 1/7/2020 | P. Chadwick | 0.9 | Reviewed physician contract and amounts owing in 2020. |
| 1/7/2020 | P. Chadwick | 0.7 | Participated in meeting with physician regarding tax withholdings. |
| 1/8/2020 | P. Chadwick | 1.5 | Participated meeting with RCM (R. Hernandez) regarding assessment of billing and collections processes. |
| 1/8/2020 | P. Chadwick | 1.4 | Prepared draft report to Seton Board. |
| 1/8/2020 | P. Chadwick | 0.6 | Participated in meeting with physician regarding tax withholdings. |
| 1/8/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Hernandez and B. Buchas) regarding financial records. |
| 1/9/2020 | P. Chadwick | 1.2 | Participated in VHS Board meeting. |
| 1/9/2020 | P. Chadwick | 1.2 | Prepared presentation to VHS Board. |
| 1/10/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (M. Pfeifer) regarding state of operations. |
| 1/13/2020 | P. Chadwick | 1.7 | Prepared financial report to the Seton Board. |
| 1/13/2020 | P. Chadwick | 1.3 | Reviewed draft restructuring of RCM organization. |
| 1/13/2020 | P. Chadwick | 0.7 | Reviewed invoices for approval. |
| 1/13/2020 | P. Chadwick | 0.7 | Reviewed QAF payments scheduled for January. |
| 1/14/2020 | P. Chadwick | 2.8 | Participated in Seton Board meeting. |
| 1/14/2020 | P. Chadwick | 1.9 | Finalized financial report to Seton Board. |
| 1/15/2020 | P. Chadwick | 1.0 | Reviewed stop loss requests for week. |
| 1/15/2020 | P. Chadwick | 0.7 | Participated in meeting with Athena Law (F. Sze) regarding QAF. |
| 1/16/2020 | P. Chadwick | 2.2 | Prepared 13 week cash collateral budget. |
| 1/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding cash collateral budget. |
| 1/17/2020 | P. Chadwick | 1.1 | Participated meeting with Pachulski (H. Kevane) regarding litigation strategy on prepetition AR. |
| 1/17/2020 | P. Chadwick | 0.9 | Reviewed analysis on prefiling AR by payor. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 1/17/2020 | P. Chadwick | 0.4 | Reviewed Medimpact claims for payments. |
| 1/20/2020 | P. Chadwick | 1.1 | Reviewed analysis of corporate overhead by system contract. |
| 1/21/2020 | P. Chadwick | 1.2 | Participated SFMC Board meeting. |
| 1/22/2020 | P. Chadwick | 0.9 | Reviewed AP request for week. |
| 1/22/2020 | P. Chadwick | 0.6 | Participated in meeting with Treasury (T. Conner) regarding SVMC check processing. |
| 1/22/2020 | P. Chadwick | 0.6 | Participated SVMC Board meeting. |
| 1/23/2020 | P. Chadwick | 1.1 | Participated in VHS Board meeting. |
| 1/23/2020 | P. Chadwick | 0.7 | Prepared oral presentation to VHS Board. |
| 1/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity Material Management (J. Phillips) regarding SVMC supplies. |
| 1/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity executives (R. Adcock, T. Armada, and E. Paul) regarding status of operations. |
| 1/27/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (L. Seargeant) regarding reassigning HIM staff. |
| 1/27/2020 | P. Chadwick | 0.8 | Reviewed proposed reassignments of RCM staff. |
| 1/28/2020 | P. Chadwick | 0.7 | Participated in meeting with IT (M. Day) regarding operations. |
| 1/28/2020 | P. Chadwick | 0.6 | Participated in meeting with HealthNet regarding paying outstanding patient claims. |
| 1/28/2020 | P. Chadwick | 0.6 | Participated in meeting with VMG (T. del Junco) regarding VMG dissolution. |
| 1/28/2020 | P. Chadwick | 0.5 | Reviewed detailed support for unpaid patient claims from HealthNet. |
| 1/28/2020 | P. Chadwick | 0.4 | Participated in preparation meeting with Pachulski (S. Kevane) regarding HealthNet claims. |
| 1/28/2020 | P. Chadwick | 0.4 | Prepared follow up claims data for HealthNet to evaluate. |
| 1/30/2020 | P. Chadwick | 2.2 | Participated in meeting with Verity (R. Hernandez) on revenue cycle performance. |
| 1/30/2020 | P. Chadwick | 0.9 | Participated in meeting with Swinerton regarding seismic construction process. |
| *Task Code Total Hours* | | *55.8* | |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**26. Tax Issues**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/3/2020 | J. Kiley | 1.2 | Reviewed tax liens to determine if lien related to Verity owned property and supported by Verity's tax filings. |
| 1/3/2020 | J. Kiley | 1.1 | Analyzed tax matters with Verity Accountant (F. Lenahan) and Verity Accounting Manager (M. Fuentes). |
| 1/6/2020 | J. Kiley | 1.3 | Reviewed calculation of physician loan debt forgiveness for purposes of reporting this amount on IRS Form 1099. |
| 1/7/2020 | J. Kiley | 1.4 | Reviewed Santa Clara County Assessor's notice for Verity properties sold on 2/28/19 to determine obligation of Verity. |
| 1/7/2020 | J. Kiley | 1.3 | Prepared a schedule of federal tax identification numbers for Verity entities. |
| 1/13/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Grant Thornton (B. Roche) re: certain tax reporting matters. |
| 1/14/2020 | J. Kiley | 1.1 | Analyzed various tax matters with Verity Accountant (S. Chan). |
| 1/14/2020 | D. Galfus | 0.2 | Held discussion with Verity (E. Paul and T. Conner) re: tax filings. |
| 1/15/2020 | N. Haslun | 0.7 | Held call with Management (Y. Devi) to review status of completion of all VMF related W-2s for 2019. |
| 1/17/2020 | J. Kiley | 0.7 | Discussed status of County of Los Angeles tax liens with Verity Accountant (S. Chan). |
| 1/21/2020 | N. Haslun | 1.3 | Analyzed IRS rules regarding classification of independent contractors. |
| 1/22/2020 | A. Mittiga | 1.4 | Reviewed independent contractor issues for Verity. |
| 1/22/2020 | N. Haslun | 1.1 | Analyzed 1099 reporting rules in regards to upcoming EDD audit. |
| 1/23/2020 | J. Kiley | 0.9 | Reviewed independent contractor issues for Verity. |
| 1/24/2020 | A. Mittiga | 0.9 | Reviewed independent contractor issues for Verity. |
| 1/28/2020 | J. Kiley | 2.6 | Reviewed Verity Holdings CA business tax renewal filing requirements for 2020. |
| 1/29/2020 | J. Kiley | 2.0 | Reviewed tax filing requirements for certain Verity assets for 2019. |
| 1/30/2020 | J. Kiley | 0.5 | Reviewed SCC true up issues for Verity with Verity Accountant (S. Chan). |

| *Task Code Total Hours* | | *20.3* | |

**27. Plan of Reorganization/Disclosure Statement**

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

**27. Plan of Reorganization/Disclosure Statement**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/20/2020 | P. Chadwick | 1.3 | Revised wind down plan for VMG. |
| 1/20/2020 | D. Galfus | 0.3 | Reviewed issues associated with filing the revised Plan. |
| 1/21/2020 | J. Kiley | 1.0 | Participated in VMG wind down conference call with Verity (M. Fuentes and T. Conner). |
| 1/22/2020 | J. Kiley | 2.1 | Reviewed wind down plan for VMG. |
| 1/23/2020 | P. Chadwick | 0.8 | Reviewed analysis of wind down of VMG. |
| 1/31/2020 | A. Mittiga | 1.3 | Participated in a call with Verity (M. Fuentes) to discuss open accounting items in the VMG wind down plan. |
| **Task Code Total Hours** | | **6.8** | |

**31. Planning**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/5/2020 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 1/8/2020 | N. Haslun | 1.5 | Continued to update Seton and VMF work plan. |
| 1/8/2020 | N. Haslun | 1.4 | Updated Seton and VMF work plans. |
| 1/8/2020 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 1/13/2020 | D. Galfus | 0.5 | Analyzed the status of BRG's work plan and staffing. |
| 1/21/2020 | N. Haslun | 2.4 | Updated VMG list of wind down tasks. |
| 1/24/2020 | N. Haslun | 1.8 | Updated VMG wind down task list. |
| 1/24/2020 | N. Haslun | 1.4 | Updated Verity work plan for Seton. |
| 1/24/2020 | C. MacLaverty | 0.4 | Created wind down status matrix. |
| 1/31/2020 | J. Kiley | 2.9 | Organized TSA electronic files for future reference. |
| **Task Code Total Hours** | | **13.1** | |

**36. Operation Management**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/1/2020 | N. Haslun | 2.9 | Updated work plan for completion of VMG latest payroll. |
| 1/1/2020 | N. Haslun | 2.8 | Developed analysis supporting upcoming VMG payroll run. |
| 1/1/2020 | N. Haslun | 1.5 | Held call with Management (A. Fierro-Peretti) regarding VMG payroll work plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/1/2020 | N. Haslun | 0.8 | Drafted summary of VMG payroll work plan. |
| 1/2/2020 | N. Haslun | 2.8 | Developed presentation to show calculations supporting VMG payroll for certain doctors. |
| 1/2/2020 | N. Haslun | 2.3 | Continued to develop presentation to show calculations supporting VMG payroll for certain doctors. |
| 1/2/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/2/2020 | N. Haslun | 1.9 | Performed quality control check of calculations supporting presentation that shows computations that support VMG payroll for certain doctors. |
| 1/2/2020 | P. Chadwick | 1.6 | Reviewed hospital operations with Management. |
| 1/2/2020 | J. Kiley | 0.9 | Compared unpaid invoices received from SourceHOV Healthcare Inc. (Deliverex) for O'Connor and St Louise Hospitals to Verity's open invoice register to determine if the invoices should be paid by Verity under the TSA. |
| 1/2/2020 | J. Schlant | 0.8 | Analyzed weekly AP check run. |
| 1/2/2020 | N. Haslun | 0.8 | Drafted request for approval of traveler hiring at Seton. |
| 1/2/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding patient transfer agreement. |
| 1/2/2020 | J. Kiley | 0.8 | Updated BRG's rental income proration schedule for Verity's tenant transaction and open invoice registers as of December 26, 2019. |
| 1/2/2020 | D. Galfus | 0.7 | Reviewed the status of operating issues impacting the Debtors. |
| 1/2/2020 | N. Haslun | 0.2 | Held call with Management (A. Fierro-Peretti) in regards to changes to calculations for upcoming VMG payroll. |
| 1/3/2020 | J. Emerson | 2.4 | Provided comments re: check register. |
| 1/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/3/2020 | N. Haslun | 1.8 | Performed quality control check of draft payroll for certain VMG doctors. |
| 1/3/2020 | P. Chadwick | 1.7 | Reviewed detailed SVMC plan. |
| 1/3/2020 | N. Haslun | 1.4 | Edited memo requesting approval to pay certain VMG doctors in the latest payroll run. |
| 1/3/2020 | D. Galfus | 1.0 | Participated in a call with Management (E. Paul and R. Adcock) re: certain operating strategies for the hospitals. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/3/2020 | N. Haslun | 1.0 | Provided documentation to Management (G. Calayag) to assist in obtaining the return of utility adequate assurance deposits. |
| 1/3/2020 | J. Schlant | 0.8 | Contributed data points to drafting of motion to Counsel. |
| 1/3/2020 | J. Kiley | 0.8 | Reviewed invoice history of NTT Data Service from March through December of 2019 in order to allocate services to the TSA and advise Y. Wu, Verity Accounting Manager, of unpaid invoices to accrue on Verity's general ledger as of December 31, 2019. |
| 1/3/2020 | N. Haslun | 0.7 | Drafted email to Management (A. Armada, T. del Junco) regarding a Seton request for new travelers or traveler extensions. |
| 1/3/2020 | N. Haslun | 0.6 | Documented basis for gross wages and withholdings for a VMG doctor for latest payroll run. |
| 1/3/2020 | D. Galfus | 0.6 | Reviewed the status of hospital operations and related communications. |
| 1/5/2020 | P. Chadwick | 1.7 | Reviewed draft communications plan for Management. |
| 1/5/2020 | D. Galfus | 1.1 | Reviewed status of certain hospital operations along with related Plan filed with the Court. |
| 1/5/2020 | P. Chadwick | 1.0 | Reviewed draft declaration in support of operating motion. |
| 1/5/2020 | P. Chadwick | 1.0 | Reviewed revised motion from Counsel. |
| 1/5/2020 | D. Galfus | 0.6 | Reviewed the latest draft communication plan related to the operating plan strategy. |
| 1/5/2020 | C. Kearns | 0.3 | Reviewed issues re: operating strategy. |
| 1/6/2020 | N. Haslun | 2.9 | Validated data in a Seton draft OSHPD report. |
| 1/6/2020 | N. Haslun | 2.8 | Validated data provided in support of VMG payroll for certain employees. |
| 1/6/2020 | A. Mittiga | 1.3 | Updated the SVMD Managed Care Provider Service Agreement True-Up schedule. |
| 1/6/2020 | A. Mittiga | 1.1 | Updated the SVMD Managed Care Provider Service Agreement Reconciliation Payment. |
| 1/6/2020 | P. Chadwick | 1.0 | Reviewed revised declaration in support of Counsel's motion. |
| 1/6/2020 | D. Galfus | 0.9 | Analyzed various operational challenges that the Debtors were addressing. |
| 1/6/2020 | J. Schlant | 0.9 | Researched stop loss insurance policy requirements. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 1/6/2020 | J. Kiley | 0.9 | Reviewed invoices from CareFusion Pyxis for January of 2020 in order to determine if these invoices are an obligation of Verity or SCC. |
| 1/6/2020 | D. Galfus | 0.7 | Analyzed the Debtors' filed closing motion. |
| 1/6/2020 | P. Chadwick | 0.7 | Reviewed revised motion from Counsel. |
| 1/6/2020 | P. Chadwick | 0.5 | Reviewed final news release regarding SVMD closing. |
| 1/6/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 daily huddle to discuss action items for the day. |
| 1/6/2020 | D. Galfus | 0.3 | Reviewed the media coverage of the Debtors' operations. |
| 1/7/2020 | N. Haslun | 2.6 | Performed quality control review of VMG payroll. |
| 1/7/2020 | N. Haslun | 2.2 | Drafted email to Management (A. Armada) in regards to VMF funding request from VMF. |
| 1/7/2020 | N. Haslun | 1.4 | Prepared presentation of approved payroll at VMF for senior management. |
| 1/7/2020 | P. Chadwick | 1.2 | Participated in meeting with IT (B. Buchas and M. Day) regarding SVMC transition. |
| 1/7/2020 | N. Haslun | 1.1 | Reviewed Seton invoices proposed for payment in order to authorize such invoices for payment. |
| 1/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Patient Care Ombudsman and Counsel (T. Moyron) regarding SVMC closing. |
| 1/7/2020 | N. Haslun | 1.0 | Prepared funding request for cash needed at VMF from System Office. |
| 1/7/2020 | N. Haslun | 0.8 | Participated in Seton Executive Leadership team meeting. |
| 1/7/2020 | D. Galfus | 0.7 | Reviewed the CNA objection to the Debtors' SVMC closing motion. |
| 1/7/2020 | D. Galfus | 0.6 | Analyzed the Debtors' current operations for the sale process. |
| 1/7/2020 | A. Mittiga | 0.6 | Reviewed settlement agreement with Dr. J. Jones. |
| 1/7/2020 | C. Kearns | 0.3 | Reviewed objection to proposed closing of St. Vincent. |
| 1/8/2020 | C. MacLaverty | 2.5 | Updated check register summary detail. |
| 1/8/2020 | N. Haslun | 1.6 | Reviewed Debtors' invoices presented for payment in order to approve such invoices for payment. |
| 1/8/2020 | C. MacLaverty | 1.5 | Continued to update check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/8/2020 | J. Kiley | 1.5 | Reviewed TSA invoices for December of 2019 in order to provide Verity's accounting department with a TSA revenue accrual for the month. |
| 1/8/2020 | J. Kiley | 1.4 | Research check received from Computershare in order to determine what Verity facility was entitled to the payment. |
| 1/8/2020 | A. Mittiga | 1.3 | Reviewed all VMF disbursements over the last two weeks. |
| 1/8/2020 | N. Haslun | 1.2 | Validated gross to net paychecks for VMG employees. |
| 1/8/2020 | N. Haslun | 1.1 | Participated in call with Management (M. Fuentes, Y. Devi, G. Calayag and C. Mullin) to review status of requested items for auditors. |
| 1/8/2020 | J. Kiley | 1.1 | Researched check Verity received from County of Santa Clara and contacted SCC to determine the nature of the payment. |
| 1/8/2020 | J. Kiley | 1.1 | Submitted online change of ownership to Santa Clara County for one former Verity property and submitted new contact information for a second. |
| 1/8/2020 | D. Galfus | 1.0 | Analyzed the state of the Debtors' operations related to the hospital closure process. |
| 1/8/2020 | N. Haslun | 1.0 | Drafted memo to adjust 2019 compensation for W-2 purposes for one VMG doctor. |
| 1/8/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (E. Paul and L. Seargeant) regarding medical records requests. |
| 1/8/2020 | N. Haslun | 0.9 | Provided comments to SVMD true up invoice. |
| 1/8/2020 | A. Mittiga | 0.9 | Updated the Managed Care Downstream Provider Services Agreement with SVMD Reconciliation schedule. |
| 1/8/2020 | J. Kiley | 0.8 | Discussed November and December of 2019 invoices from Ciox with Verity Executive Director (L. Seargeant), Health Information Management Services, to determine if allocable under the TSA. |
| 1/8/2020 | P. Chadwick | 0.6 | Reviewed current court approved document retention policy in advance of medical records meeting. |
| 1/8/2020 | N. Haslun | 0.5 | Participated in Seton Executive Team huddle to review action items for the day. |
| 1/8/2020 | N. Haslun | 0.3 | Held call with Management (T. Conner) to review open items in regards to the System Office accounting department. |
| 1/8/2020 | N. Haslun | 0.3 | Participated in call with Management (M. Fuentes, Y. Devi, G. Calayag and C. Mullin) to review status of requested items for auditors. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/8/2020 | N. Haslun | 0.3 | Participated in Seton Tire 3 daily huddle to review action items for the day. |
| 1/9/2020 | N. Haslun | 2.8 | Prepared analysis to support payroll for one VMG employee. |
| 1/9/2020 | N. Haslun | 2.4 | Drafted request for cash for VMF and VMG in regards to upcoming wire transfers. |
| 1/9/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/9/2020 | N. Haslun | 2.0 | Validated documentation supporting upcoming VMG payroll. |
| 1/9/2020 | J. Kiley | 1.0 | Reviewed classification of Optum360 invoices on Verity's general ledger in order to determine if recorded in the correct general ledger accounts. |
| 1/9/2020 | N. Haslun | 0.9 | Participated in facilities meeting with Seton Management (M. Feltt, J. Jackson and T. Ahn). |
| 1/9/2020 | N. Haslun | 0.8 | Performed quality control check of true up remittance schedule in regards to SVMD. |
| 1/9/2020 | J. Kiley | 0.8 | Reviewed coding of NTT Data November invoice with Verity Accounts Payable Specialist (A. Ayromloo), to determine if recorded to the correct general ledger accounts. |
| 1/9/2020 | J. Kiley | 0.7 | Discussed allocation of TSA invoices with A. Ayromloo, Verity Accounts Payable Specialist. |
| 1/9/2020 | J. Kiley | 0.7 | Updated BRG's rental income proration schedule for Verity's tenant transaction and open invoice registers as of January 8, 2020. |
| 1/9/2020 | D. Galfus | 0.5 | Analyzed the Debtors' current insurance needs and next steps. |
| 1/9/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 1/10/2020 | C. MacLaverty | 2.2 | Worked with LA Care to create new provider portal for SFMC. |
| 1/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/10/2020 | N. Haslun | 1.6 | Calculated net working capital for Seton and Seton Coastside. |
| 1/10/2020 | P. Chadwick | 1.3 | Prepared schedule of tasks to be undertaken at SVMC as it empties. |
| 1/10/2020 | J. Kiley | 1.2 | Updated BRG's schedule of Verity time spent on TSA IT tasks for SCC based upon time records through January 8, 2020. |
| 1/10/2020 | D. Galfus | 0.8 | Analyzed the Debtors' operating performance. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 1/10/2020 | J. Kiley | 0.7 | Discussed allocation of Frontier invoice to SCC with Verity System Manager Telecommunications (A. Schlick). |
| 1/10/2020 | D. Galfus | 0.7 | Reviewed certain insurance matters impacting the Debtors. |
| 1/10/2020 | J. Kiley | 0.6 | Discussed classification of GE Healthcare invoices on Verity's general ledger with  Verity Accountant (J. Jones). |
| 1/10/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Lockton (P. Opps) re: insurance issues. |
| 1/10/2020 | C. MacLaverty | 0.5 | Updated subpoena organization chart information. |
| 1/13/2020 | C. MacLaverty | 2.9 | Updated check register summary detail. |
| 1/13/2020 | C. MacLaverty | 2.1 | Compiled capitation files for respective health plans. |
| 1/13/2020 | C. MacLaverty | 1.7 | Remapped check run detail from October 2019 through present. |
| 1/13/2020 | A. Mittiga | 1.5 | Followed up with Verity's Accounts Payable team regarding settlement payments due from Dr. John Jones. |
| 1/13/2020 | C. MacLaverty | 1.2 | Analyzed Seton Medical Center operating metrics. |
| 1/13/2020 | J. Kiley | 0.9 | Compared unpaid invoices received from Net Health to Verity's unpaid invoice register in order to determine if invoices should be posted to the TSA register and processed for payment. |
| 1/13/2020 | P. Chadwick | 0.9 | Reviewed draft document policy for closure of SVMC. |
| 1/13/2020 | J. Kiley | 0.8 | Corresponded with Verity Accounting Manager (Y. Wu), regarding the allocation of debt forgiveness to Dr. Navaid Asad for 2019. |
| 1/13/2020 | J. Kiley | 0.4 | Discussed past due invoices for OCH with Net Health Financial Operations Associate (E. Reid). |
| 1/13/2020 | C. Kearns | 0.2 | Reviewed census update re: St. Francis. |
| 1/14/2020 | C. MacLaverty | 2.9 | Remapped check run detail from October 2019 through present. |
| 1/14/2020 | N. Haslun | 2.5 | Drafted talking points for Seton Board finance report. |
| 1/14/2020 | A. Mittiga | 1.3 | Reviewed the emergency motion for order prohibiting utilities from discontinuing service and determining adequate assurance of payment for future utility services. |
| 1/14/2020 | A. Mittiga | 1.0 | Followed up with Verity's Accounts Payable team regarding settlement payments from Dr. John Jones. |
| 1/14/2020 | C. MacLaverty | 1.0 | Updated check register summary detail. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 1/14/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity IT (B. Buchas) regarding transition of systems from SVMC. |
| 1/14/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity RCM (L. Seargeant) regarding records transition from SVMC. |
| 1/14/2020 | A. Mittiga | 0.6 | Compiled all VMF payor contracts. |
| 1/14/2020 | A. Mittiga | 0.6 | Followed up with Verity (A. Schlick) regarding the return of all VMF Utility adequate assurance deposits. |
| 1/14/2020 | A. Mittiga | 0.5 | Reviewed the VMF AP check run for the week. |
| 1/14/2020 | J. Kiley | 0.4 | Discussed past due invoices for SLRH with Net Health Financial Operations Associate (T. Coquet). |
| 1/15/2020 | C. MacLaverty | 2.9 | Reviewed patient refund data. |
| 1/15/2020 | J. Emerson | 2.7 | Prepared analysis re: historical corporate overhead costs. |
| 1/15/2020 | A. Mittiga | 1.9 | Created a schedule of All Care Paid Claims paid by VMF from January 2019 through July 2019 to determine the percentage of billed charges paid per health plan. |
| 1/15/2020 | C. MacLaverty | 1.9 | Reviewed capitation files for respective health plans. |
| 1/15/2020 | N. Haslun | 1.8 | Reviews draft responses to SVMD regarding SVMD questions on Reconciliation Payment due per the downstream provider contract. |
| 1/15/2020 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 1/15/2020 | J. Emerson | 1.0 | Revised corporate overhead analysis to reflect new information. |
| 1/15/2020 | N. Haslun | 0.9 | Provided comments to memo documenting transfers from VMF to VMG pursuant to letter agreement between VMF and VMG. |
| 1/15/2020 | N. Haslun | 0.8 | Performed quality control review of Seton hospital disclosure report. |
| 1/15/2020 | A. Mittiga | 0.6 | Followed up with Verity's Accounts Payable team on the termination of the remaining VMF vendors. |
| 1/15/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Conner and M. Fuentes) to review status of compiling information needed for EDD audit of VMG. |
| 1/15/2020 | N. Haslun | 0.3 | Held call with Management regarding processing of payments for US Trustee quarterly fees. |
| 1/15/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle to review ANS report and other action items for the day. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/15/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle with leadership team to review action items for the day. |
| 1/16/2020 | N. Haslun | 2.4 | Analyzed Seton December financial statements in order to provide approval to System Office. |
| 1/16/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/16/2020 | N. Haslun | 1.6 | Analyzed Seton Coastside financials for December in order to provide approval to System Office. |
| 1/16/2020 | A. Mittiga | 1.0 | Reviewed all VMG insurance/ benefit plans to determine any active plans. |
| 1/16/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 1/17/2020 | A. Mittiga | 2.0 | Prepared a schedule of VMG contractors issued 1099s who performed services in California during 2017-2019 for VMG audit. |
| 1/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/17/2020 | N. Haslun | 1.4 | Analyzed terms of a SFMC doctor promissory note in regards to tracking payments received. |
| 1/17/2020 | A. Mittiga | 1.4 | Reviewed Dr. J. Jones promissory note and amortization schedule for the note. |
| 1/17/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 1/17/2020 | N. Haslun | 0.5 | Responded to request from Seton Quality Department (T. Thompson and L. Kresge) for Seton financial information needed for a regulatory report. |
| 1/17/2020 | D. Galfus | 0.4 | Analyzed insurance issues. |
| 1/17/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 1/17/2020 | N. Haslun | 0.3 | Participated in Seton E-Team daily huddle to review action items for the day. |
| 1/20/2020 | J. Emerson | 2.6 | Reviewed certain check register summary detail. |
| 1/20/2020 | D. Galfus | 0.8 | Analyzed the corporate overhead charges in the estate. |
| 1/21/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 1/21/2020 | C. MacLaverty | 1.9 | Continued to update check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/21/2020 | N. Haslun | 1.8 | Updated list of travelers working at Seton that are proposed to have contracts extended. |
| 1/21/2020 | A. Mittiga | 1.1 | Reviewed the updated VMG wind down task schedule. |
| 1/21/2020 | A. Mittiga | 1.0 | Updated the schedule of VMF claims paid by SVMD. |
| 1/21/2020 | J. Kiley | 0.8 | Discussed reducing prepayment period of Stanford Medical's dues invoice with Verity Accounts Payable Manager (R. Dino). |
| 1/21/2020 | D. Galfus | 0.6 | Analyzed cost reduction measures for the Debtors' operations. |
| 1/21/2020 | N. Haslun | 0.6 | Participated in call with Management (M. Fuentes) to review transition of duties for a terminating employee. |
| 1/21/2020 | N. Haslun | 0.5 | Participated in call with Management (M. Fuentes and C. Mullin) to review VMG wind down tasks. |
| 1/22/2020 | D. Galfus | 2.6 | Prepared a summary of SVMC wind down status for upcoming hearing. |
| 1/22/2020 | A. Mittiga | 1.5 | Prepared an index of VMF documents SVMD may request. |
| 1/22/2020 | N. Haslun | 1.5 | Provided edits to updated draft of VMG wind down tasks. |
| 1/22/2020 | N. Haslun | 1.3 | Participated in Seton Chief Nursing Officer conference call regarding travelers needed. |
| 1/22/2020 | J. Emerson | 1.3 | Reviewed certain check register summary detail. |
| 1/22/2020 | A. Mittiga | 1.3 | Reviewed the final regular VMG payroll register by physician. |
| 1/22/2020 | N. Haslun | 1.3 | Updated VMG wind down tasks. |
| 1/22/2020 | N. Haslun | 1.2 | Edited email to ADP on completion of final payroll returns for VMF and VMG. |
| 1/22/2020 | A. Mittiga | 1.2 | Updated the VMG wind down task schedule. |
| 1/22/2020 | N. Haslun | 0.9 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 1/22/2020 | N. Haslun | 0.7 | Participated in EDD audit update call with Management (T. Conner, M. Fuentes and Y. Devi). |
| 1/22/2020 | D. Galfus | 0.6 | Analyzed various cost saving opportunities for the remaining operations. |
| 1/22/2020 | J. Schlant | 0.4 | Reviewed weekly check run. |
| 1/23/2020 | N. Haslun | 2.7 | Updated Seton list of newly requested travelers in order to submit for approval by System Office. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/23/2020 | A. Mittiga | 2.6 | Continued to prepare a final VMG payroll reconciliation to determine the outstanding physician checks. |
| 1/23/2020 | N. Haslun | 2.2 | Drafted email to System Office Management (A. Armada, T. del Junco, P. Chadwick) requesting approval of new travelers and extension of certain current travelers contracts at Seton. |
| 1/23/2020 | C. MacLaverty | 2.2 | Reviewed capitation detail for respective health plans. |
| 1/23/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/23/2020 | C. MacLaverty | 1.8 | Reviewed capitation detail for respective health plans. |
| 1/23/2020 | N. Haslun | 1.6 | Updated list of travelers working at Seton that are proposed to have contracts extended. |
| 1/23/2020 | A. Mittiga | 1.2 | Prepared a list of VMG independent contractor invoices for accounts payable to pull to use for the upcoming VMG Audit. |
| 1/23/2020 | A. Mittiga | 1.1 | Prepared a request to wire funds to Hunt Spine Institute for an agreed upon settlement agreement ordered by the court on 1/22/2020. |
| 1/23/2020 | N. Haslun | 0.5 | Held call with Seton Management (M. Burk) to discuss needs for travelers at Coastside. |
| 1/23/2020 | D. Galfus | 0.5 | Reviewed the current state of affairs reporting re: SVMC. |
| 1/23/2020 | N. Haslun | 0.4 | Held call with Seton Management (I. So) to discuss needs for travelers in the operating room. |
| 1/23/2020 | N. Haslun | 0.3 | Held call with Seton Management (K. Caligiuri) to discuss needs for travelers at Seton and Coastside. |
| 1/23/2020 | N. Haslun | 0.3 | Held call with Seton Management (T. Ashford) to discuss needs for travelers at Seton. |
| 1/24/2020 | C. MacLaverty | 2.7 | Updated capitation credentials. |
| 1/24/2020 | J. Kiley | 2.5 | Reviewed Verity's employee expense reports from March through December to capture any travel, cell phone and training expenses chargeable under the TSA agreement to SCC. |
| 1/24/2020 | N. Haslun | 2.3 | Drafted email to ADP regarding final payroll tax return processing for VMF and VMG. |
| 1/24/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/24/2020 | N. Haslun | 1.9 | Performed quality control check of schedule requesting new travelers and extensions of existing travelers at Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/24/2020 | A. Mittiga | 1.7 | Prepared a schedule of backup for VMG Independent Contractors for the upcoming VMG audit. |
| 1/24/2020 | A. Mittiga | 1.7 | Prepared a schedule of expected VMG benefit plan refunds. |
| 1/27/2020 | A. Mittiga | 2.9 | Prepared 2019 City Medical invoices to be used for billing services owed to VMF. |
| 1/27/2020 | A. Mittiga | 2.9 | Prepared 2019 City Medical invoices to be used for billing services owed to VMF. |
| 1/27/2020 | N. Haslun | 2.6 | Followed up on status of completion of VMG wind down tasks. |
| 1/27/2020 | J. Emerson | 2.2 | Reviewed certain check register summary detail. |
| 1/27/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/27/2020 | J. Kiley | 1.3 | Discussed variance between budgeted and actual employee travel, cell phone and training expenses allowed in the TSA agreement with former Verity Chief Technology and Information Officer (E. Leader) in order to determine if variance is reasonable. |
| 1/27/2020 | J. Kiley | 0.6 | Discussed status of unpaid Net Health invoices for OCH and SLRH with Verity Accounts Payable Specialist (A. Ayromloo). |
| 1/27/2020 | A. Mittiga | 0.6 | Prepared approval request to pay Hunt Settlement. |
| 1/27/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 1/28/2020 | J. Emerson | 2.6 | Prepared analysis re: VMG corporate overhead. |
| 1/28/2020 | J. Kiley | 1.5 | Reviewed invoice, purchase orders and agreements from Kone submitted for approval by Verity Accounts Payable Specialist (C. Araujo). |
| 1/28/2020 | P. Chadwick | 0.4 | Reviewed and proposed edits to storage contracts for SVMC. |
| 1/28/2020 | P. Chadwick | 0.4 | Reviewed status of benefits plans wind down at VMG. |
| 1/29/2020 | J. Emerson | 2.9 | Prepared analysis re: VHS corporate overhead. |
| 1/29/2020 | J. Emerson | 2.8 | Continued to prepare corporate overhead analysis. |
| 1/29/2020 | J. Emerson | 2.7 | Continued to prepare corporate overhead analysis. |
| 1/29/2020 | J. Emerson | 2.6 | Revised corporate overhead analysis to carve out employee related expenses. |
| 1/29/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 36. Operation Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/29/2020 | A. Mittiga | 1.7 | Responded to inquiries related to the VMG wind down. |
| 1/29/2020 | C. MacLaverty | 1.1 | Organized record request detail. |
| 1/29/2020 | C. MacLaverty | 1.1 | Reviewed corporate overhead detail. |
| 1/29/2020 | D. Galfus | 0.7 | Analyzed the status of BRG's assessment of certain overhead costs. |
| 1/29/2020 | A. Mittiga | 0.6 | Followed up on a request to the accounts payable team for VMG benefit invoices. |
| 1/29/2020 | D. Galfus | 0.5 | Analyzed the status of certain insurance renewals. |
| 1/30/2020 | J. Emerson | 2.8 | Continued to revise corporate overhead analysis to carve out employee related expenses. |
| 1/30/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/30/2020 | P. Chadwick | 1.9 | Reviewed reconciliation of corporate overhead by functional area. |
| 1/30/2020 | J. Emerson | 1.6 | Reviewed certain check register summary detail. |
| 1/30/2020 | A. Mittiga | 1.4 | Followed up on request for Hunt Settlement Wire Instructions. |
| 1/30/2020 | A. Mittiga | 0.5 | Followed up on request to the accounts payable team for VMG 2019 Audit 1099 invoices. |
| 1/31/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 1/31/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/31/2020 | J. Emerson | 1.3 | Reviewed certain check register summary detail. |
| 1/31/2020 | A. Mittiga | 1.2 | Updated the schedule of remaining VMG wind down tasks. |
| 1/31/2020 | D. Galfus | 1.0 | Reviewed the status of various insurance matters including Marillac. |
| 1/31/2020 | A. Mittiga | 0.8 | Prepared a schedule of VMF wind down tasks. |
| 1/31/2020 | J. Kiley | 0.6 | Reviewed Obstetrix Medical invoices submitted for approval by Verity Accounts Payable Specialist (C. Cancio). |
| 1/31/2020 | J. Kiley | 0.5 | Reviewed Roche Diagnostic invoices submitted for approval by Verity Accounts Payable Specialist (C. Cancio). |

| *Task Code Total Hours* | | *302.4* | |
|------|------|------|------|

### 37. Vendor Management

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 1/2/2020 | J. Kiley | 0.8 | Reviewed SCC's OCH and SLRH bill hold hours invoice with Verity Corporate Comptroller (A. Fierro Peretti) in order to determine if invoice should be paid. |
| 1/3/2020 | J. Kiley | 2.2 | Reviewed Change Healthcare invoices from October of 2019 through April 2020 in order to determine what services will not utilized and eligible for termination for each facility. |
| 1/3/2020 | A. Mittiga | 1.4 | Reviewed VHS emergency motion for order prohibiting utilities from altering, refusing, or discontinuing service. |
| 1/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Material Management (J. Phillips) regarding vendor planning. |
| 1/3/2020 | P. Chadwick | 0.7 | Prepared draft talking points for vendors in January. |
| 1/3/2020 | J. Kiley | 0.3 | Reviewed payment status of Zeriva invoice, n response to vendor request. |
| 1/5/2020 | P. Chadwick | 0.9 | Prepared vendor communication regarding operations. |
| 1/6/2020 | C. MacLaverty | 2.9 | Compiled SVMC vendor contact detail. |
| 1/6/2020 | N. Haslun | 2.8 | Analyzed data supporting draft pay stubs for certain VMG doctors for accuracy. |
| 1/6/2020 | C. MacLaverty | 2.8 | Continued to compile SVMC vendor contact detail. |
| 1/6/2020 | J. Kiley | 1.4 | Reviewed status of unpaid invoices for Frontier with Verity's accounts payable department. |
| 1/6/2020 | J. Kiley | 1.4 | Verified invoice from NBS for collection fee on money they collected on behalf of Verity labs for November of 2019. |
| 1/6/2020 | C. MacLaverty | 1.2 | Continued to compile SVMC vendor contact detail. |
| 1/6/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/6/2020 | J. Kiley | 0.5 | Reviewed 2019 invoice history for Studer Group in order to determine services that were no longer required for Verity facilities in 2020. |
| 1/6/2020 | N. Haslun | 0.4 | Held call with Verity vendor in regards to recent public announcements by Verity. |
| 1/7/2020 | J. Emerson | 2.8 | Prepared vendor communication workbook in preparation for call. |
| 1/7/2020 | J. Emerson | 2.6 | Continued to prepare vendor communication workbook in preparation for call. |
| 1/7/2020 | J. Kiley | 1.3 | Reviewed Quadramed's 2019 invoice history and prepared a schedule of services rendered to O'Connor and St. Louise hospitals. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/7/2020 | J. Kiley | 1.3 | Reviewed Stericycle's vendor invoice history for 2019 to make sure all invoices were processed in the TSA register. |
| 1/7/2020 | P. Chadwick | 0.9 | Reviewed communications plan for vendors. |
| 1/7/2020 | J. Kiley | 0.6 | Corresponded with SCC Technology Services and Solutions Specialist (K. Turk) regarding termination date of Quadramed under the TSA. |
| 1/7/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/7/2020 | P. Chadwick | 0.4 | Prepared and sent vendor communication regarding SVMD closing. |
| 1/7/2020 | J. Kiley | 0.3 | Corresponded with SCC Deputy Director of Facilities (D. Singer) at O'Connor Hospital regarding termination of Stericycle services at O'Connor. |
| 1/8/2020 | J. Emerson | 2.8 | Revised vendor communication analysis to reflect new information. |
| 1/8/2020 | J. Emerson | 2.7 | Prepared analysis of certain outstanding post petition amounts re: Ability. |
| 1/8/2020 | J. Emerson | 2.5 | Prepared vendor communication email re: closure of SVMC. |
| 1/8/2020 | C. MacLaverty | 1.1 | Compiled SVMC vendor contact detail. |
| 1/8/2020 | N. Haslun | 1.1 | Provided comments to updated list of Seton travelers. |
| 1/8/2020 | J. Kiley | 0.8 | Discussed termination of Verity IT vendors services with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/8/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/9/2020 | C. MacLaverty | 2.9 | Compiled SVMC vendor contact detail. |
| 1/9/2020 | J. Emerson | 2.3 | Sent vendor communications re: SVMC closure. |
| 1/9/2020 | J. Emerson | 1.7 | Continued to send vendor communications re: SVMC closure. |
| 1/9/2020 | A. Mittiga | 1.0 | Checked the status of all outstanding VMF utility vendors holding adequate assurance deposits. |
| 1/9/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/10/2020 | J. Emerson | 2.1 | Continued to review vendor post petition amounts per request. |
| 1/10/2020 | A. Mittiga | 1.4 | Reviewed VMG benefit invoices for the months of December and January. |
| 1/10/2020 | J. Emerson | 1.1 | Performed due diligence on vendor post petition amounts per request. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 37. Vendor Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/10/2020 | J. Kiley | 1.0 | Reviewed Surgical Information Systems invoice with Verity Accounts Payable Manager (R. Dino), in order to offer to pay the vendor only for services rendered during the current month. |
| 1/10/2020 | J. Kiley | 0.6 | Discussed termination of IT services from Nthrive with Verity Business Analyst (C. Esquivel). |
| 1/12/2020 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 1/13/2020 | J. Kiley | 0.6 | Discussed termination dates of IT services for nThrive with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/14/2020 | J. Emerson | 2.9 | Reconciled certain vendor requests. |
| 1/14/2020 | J. Emerson | 2.8 | Continued to reconcile certain vendor requests. |
| 1/14/2020 | A. Mittiga | 1.5 | Reviewed the true up schedule of the VMF vendor IBM Merge to validate past due invoices. |
| 1/14/2020 | N. Haslun | 0.4 | Analyzed information request from SVMD in regards to final reconciliation payment for downstream provider agreement. |
| 1/15/2020 | J. Kiley | 1.6 | Prepared a schedule of TSA invoices for multi facility entities and single facilities in order to determine immediate opportunities to terminate single facility agreements at O'Connor and St. Louise. |
| 1/15/2020 | J. Kiley | 0.8 | Discussed terminating Teletracking IT services for O'Connor with Verity Business Analyst (C. Esquivel). |
| 1/15/2020 | N. Haslun | 0.5 | Analyzed a traveler agency contract in regards to billing provision for physician services. |
| 1/16/2020 | J. Kiley | 1.4 | Prepared a schedule of missing TSA vendor invoices for Verity to locate. |
| 1/16/2020 | J. Kiley | 0.8 | Reviewed Cerner's October of 2019 invoice with Verity Business Analyst (C. Esquivel) and determined to terminate their services at O'Connor and St. Louise hospitals effective October 1, 2019. |
| 1/16/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 1/17/2020 | J. Kiley | 1.1 | Compared list of unpaid Medtronic postpetition invoices received from Counsel to Verity's unpaid invoice register in order to advise Counsel of payment status. |
| 1/17/2020 | J. Kiley | 0.7 | Discussed allocation of final Studer invoice to TSA register and termination of vendor services with Verity Business Analyst (C. Esquivel). |
| 1/17/2020 | J. Kiley | 0.7 | Reviewed TSA invoice files and sent Republic Services invoices to the facilities manager at O'Connor Hospital. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/17/2020 | J. Kiley | 0.6 | Discussed termination of Philip IT services with Verity Business Analyst (C. Esquivel). |
| 1/21/2020 | A. Mittiga | 1.5 | Updated the schedule of potentially active VMF vendors to be terminated. |
| 1/21/2020 | J. Kiley | 1.4 | Reviewed NantHealth's paid invoice history in order to estimate invoices missing on the TSA register. |
| 1/21/2020 | A. Mittiga | 1.3 | Reviewed all recent VMG transactions to vendors to determine any vendor accounts that need to be canceled. |
| 1/21/2020 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 1/21/2020 | J. Kiley | 1.0 | Discussed reducing Imprivata's prepaid IT services period with Verity Accounts Payable Manager (R. Dino). |
| 1/21/2020 | C. MacLaverty | 1.0 | Reviewed invoice detail for vendor contract analysis. |
| 1/21/2020 | J. Kiley | 1.0 | Reviewed paid invoices for MIT, a TSA vendor, in order to estimate missing TSA invoices for this vendor. |
| 1/21/2020 | J. Kiley | 0.8 | Discussed the TSA agreement and vendor termination dates with SCC Accountant (I. Ho). |
| 1/21/2020 | J. Kiley | 0.7 | Discussed terminating UpToDate's IT services with Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | J. Kiley | 1.0 | Updated BRG's list of missing TSA vendors invoices for Verity to obtain missing invoices. |
| 1/22/2020 | J. Kiley | 0.8 | Reviewed possibility of terminating Philips and Change Healthcare IT services at O'Connor and St. Louise. |
| 1/22/2020 | J. Kiley | 0.7 | Discussed terminating Digicert's IT services with Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| 1/23/2020 | J. Emerson | 2.5 | Prepared Vendor Cost Savings Opportunities re: NFS Leasing. |
| 1/23/2020 | J. Emerson | 2.4 | Prepared Vendor Cost Savings Opportunities re: NTT Data. |
| 1/23/2020 | J. Emerson | 1.9 | Responded to certain vendor requests re: cash collateral. |
| 1/23/2020 | A. Mittiga | 1.2 | Updated schedule of outstanding VMF vendors. |
| 1/23/2020 | J. Kiley | 0.9 | Discussed terminating Change Healthcare IT services with Verity Business Analyst (C. Esquivel). |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/23/2020 | J. Kiley | 0.7 | Discussed TSA vendors whose services were terminated per the TSA change order on 02/28/19 but continued to be used by O'Connor and St. Louise past this date with Verity Technology Specialist (M. Day). |
| 1/24/2020 | J. Emerson | 2.5 | Prepared Vendor Cost Savings Opportunities re: 3M. |
| 1/24/2020 | J. Kiley | 1.1 | Discussed terminating CDW's IT services prior to the termination date called for in the TSA agreement with SCC. |
| 1/24/2020 | A. Mittiga | 0.7 | Participated in a call with Verity (A. Schlick) to discuss the return of utility adequate assurance deposits. |
| 1/26/2020 | J. Emerson | 2.3 | Determined post petition amounts owed related to certain vendors. |
| 1/26/2020 | J. Emerson | 0.9 | Revised Vendor Cost Savings Opportunities re: 3M. |
| 1/27/2020 | J. Emerson | 2.9 | Prepared remaining vendor objections. |
| 1/27/2020 | J. Emerson | 2.8 | Prepared Vendor Cost Savings Opportunities re: Nant Lease. |
| 1/27/2020 | J. Emerson | 2.7 | Prepared Vendor Cost Savings Opportunities re: CareFusion. |
| 1/27/2020 | J. Kiley | 2.1 | Reviewed ADP termination of services agreement with VMF and VMG in order to determine if they are doing what is necessary to file final payroll returns. |
| 1/27/2020 | J. Emerson | 0.9 | Continued to prepare Vendor Cost Savings Opportunities re: CareFusion. |
| 1/27/2020 | J. Kiley | 0.8 | Discussed utilization of SPICO, a TSA vendor, IT services during November and December of 2019 at O'Connor and St. Louise with Verity Technology Specialist (M. Day). |
| 1/27/2020 | J. Kiley | 0.4 | Confirmed date CIOX services were terminated with SCC (C. Venkatesh). |
| 1/28/2020 | J. Emerson | 2.9 | Prepared Vendor Cost Savings Opportunities re: Picis. |
| 1/28/2020 | J. Emerson | 2.8 | Prepared Vendor Cost Savings Opportunities re: QuadraMed. |
| 1/28/2020 | J. Emerson | 2.7 | Prepared Vendor Cost Savings Opportunities re: Siemens. |
| 1/28/2020 | J. Kiley | 1.3 | Provided Cerner with supporting documentation stating that OCH and SLRH are no longer a part of Verity Health Systems in regards to contract termination. |
| 1/28/2020 | J. Emerson | 1.3 | Revised certain vendor contracts. |
| 1/29/2020 | J. Kiley | 1.9 | Reviewed TSA vendors with highest spending for termination of services. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 1/29/2020 | J. Emerson | 1.3 | Revised certain vendor contracts. |
| 1/30/2020 | J. Emerson | 1.1 | Revised certain vendor contracts. |
| *Task Code Total Hours* | | *133.1* | |
| **40. Business Transaction Investigation** | | | |
| 1/2/2020 | J. Fisher | 2.9 | Analyzed census data. |
| 1/2/2020 | J. Huebner | 2.9 | Analyzed Heritage reporting documents. |
| 1/2/2020 | J. Huebner | 2.9 | Continued to analyze Heritage reporting documents. |
| 1/2/2020 | J. Huebner | 2.2 | Continued to analyze Heritage reporting documents. |
| 1/2/2020 | P. Pozzi | 1.6 | Analyzed census data. |
| 1/2/2020 | J. Fisher | 1.1 | Continued to analyze census data. |
| 1/3/2020 | J. Huebner | 2.9 | Reviewed financial reports for completeness. |
| 1/3/2020 | P. Pozzi | 2.5 | Analyzed census data. |
| 1/3/2020 | J. Huebner | 2.5 | Analyzed repatriation data. |
| 1/3/2020 | J. Fisher | 2.1 | Analyzed census data. |
| 1/3/2020 | J. Huebner | 2.0 | Analyzed Heritage reporting documents. |
| 1/3/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 1/3/2020 | J. Fisher | 0.9 | Researched information to use in the report. |
| 1/3/2020 | J. Huebner | 0.6 | Continued to review financial reports for completeness. |
| 1/4/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 1/5/2020 | J. Huebner | 1.5 | Analyzed repatriation data. |
| 1/5/2020 | J. Huebner | 1.3 | Reviewed the FFS agreement. |
| 1/5/2020 | J. Huebner | 1.1 | Researched articles for support for expert's opinion. |
| 1/5/2020 | J. Huebner | 0.6 | Reviewed first amended complaint. |
| 1/5/2020 | J. Huebner | 0.5 | Reviewed interrogatories. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 1/6/2020 | J. Huebner | 2.9 | Assisted expert with offset review. |
| 1/6/2020 | J. Fisher | 2.8 | Analyzed census data. |
| 1/6/2020 | J. Huebner | 2.6 | Continued to assist expert with offset review. |
| 1/6/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 1/6/2020 | J. Fisher | 1.8 | Researched information to use in the report. |
| 1/6/2020 | P. Pozzi | 1.5 | Analyzed census data. |
| 1/6/2020 | P. Pozzi | 1.5 | Analyzed membership data. |
| 1/6/2020 | J. Huebner | 1.1 | Reviewed CCR Title 28 sections. |
| 1/6/2020 | J. Huebner | 1.0 | Reviewed FFS agreement. |
| 1/6/2020 | A. Ates | 0.7 | Performed third party research and retrieval. |
| 1/6/2020 | J. Huebner | 0.6 | Participated in conference call with S. Kahn. |
| 1/6/2020 | N. Zeien | 0.5 | Performed research in regards to expert report. |
| 1/7/2020 | J. Huebner | 2.9 | Reviewed Joint Operating Committee reports in conjunction with supporting data. |
| 1/7/2020 | J. Huebner | 2.7 | Continued to review Joint Operating Committee reports in conjunction with supporting data. |
| 1/7/2020 | P. Pozzi | 1.8 | Analyzed census data. |
| 1/7/2020 | P. Pozzi | 1.8 | Analyzed membership data. |
| 1/7/2020 | J. Fisher | 1.6 | Analyzed census data. |
| 1/7/2020 | M. Abernathy | 1.6 | Drafted expert report. |
| 1/7/2020 | M. Abernathy | 1.4 | Continued to draft expert report. |
| 1/7/2020 | J. Fisher | 0.6 | Researched information to use in the report. |
| 1/8/2020 | J. Huebner | 2.9 | Assisted expert with repatriation analysis. |
| 1/8/2020 | P. Pozzi | 1.8 | Analyzed census data. |
| 1/8/2020 | P. Pozzi | 1.7 | Analyzed membership data. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 1/8/2020 | J. Huebner | 0.7 | Continued to assist expert with repatriation analysis. |
| 1/8/2020 | J. Fisher | 0.2 | Researched information to use in the report. |
| 1/9/2020 | J. Fisher | 2.9 | Reviewed case documents. |
| 1/9/2020 | P. Pozzi | 2.0 | Analyzed census data. |
| 1/9/2020 | P. Pozzi | 1.9 | Analyzed membership data. |
| 1/9/2020 | J. Fisher | 1.3 | Continued to review case documents. |
| 1/10/2020 | P. Pozzi | 2.9 | Drafted expert report. |
| 1/10/2020 | P. Pozzi | 2.6 | Continued to draft expert report. |
| 1/13/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/13/2020 | J. Huebner | 1.0 | Analyzed bed days metric with M. Abernathy. |
| 1/13/2020 | M. Abernathy | 1.0 | Participated in conference call with J. Huebner re: bed day metric. |
| 1/13/2020 | J. Fisher | 0.2 | Reviewed case documents. |
| 1/13/2020 | P. Pozzi | 0.1 | Continued to analyze census data. |
| 1/14/2020 | J. Fisher | 2.9 | Analyzed census data. |
| 1/14/2020 | J. Huebner | 1.6 | Analyzed repatriation of bed days. |
| 1/14/2020 | J. Fisher | 0.9 | Continued to analyze census data. |
| 1/14/2020 | P. Pozzi | 0.3 | Analyzed census data. |
| 1/15/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/15/2020 | J. Fisher | 1.6 | Analyzed census data. |
| 1/15/2020 | J. Huebner | 0.4 | Analyzed repatriation bed days. |
| 1/15/2020 | P. Pozzi | 0.2 | Continued to analyze census data. |
| 1/16/2020 | J. Huebner | 2.7 | Analyzed repatriation of bed days. |
| 1/16/2020 | P. Pozzi | 0.7 | Analyzed census data. |
| 1/17/2020 | P. Pozzi | 2.1 | Analyzed census data. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 1/17/2020 | J. Huebner | 2.1 | Reviewed analysis table development. |
| 1/17/2020 | J. Fisher | 1.9 | Analyzed census data. |
| 1/17/2020 | J. Huebner | 0.5 | Analyzed bed days calculation. |
| 1/20/2020 | P. Pozzi | 2.3 | Analyzed census data. |
| 1/21/2020 | P. Pozzi | 1.7 | Analyzed census data. |
| 1/21/2020 | J. Huebner | 0.7 | Compared census data admission fields. |
| 1/22/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/22/2020 | P. Pozzi | 0.1 | Continued to analyze census data. |
| 1/23/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/23/2020 | P. Pozzi | 2.9 | Continued to analyze census data. |
| 1/23/2020 | J. Huebner | 1.3 | Analyzed bed days repatriation. |
| 1/23/2020 | P. Pozzi | 0.4 | Continued to analyze census data. |
| 1/27/2020 | J. Huebner | 2.9 | Assisted expert in development of update report. |
| 1/27/2020 | J. Huebner | 2.5 | Continued to assist expert in development of update report. |
| 1/27/2020 | J. Huebner | 1.4 | Reviewed revised repatriation analysis. |
| 1/27/2020 | P. Pozzi | 0.5 | Analyzed census data. |
| 1/28/2020 | J. Huebner | 2.9 | Analyzed expert's approaches for calculations. |
| 1/28/2020 | J. Huebner | 2.7 | Reviewed Joint Operating Committee reports. |
| 1/28/2020 | J. Huebner | 1.1 | Continued to analyze expert's approaches for calculations. |
| 1/29/2020 | J. Huebner | 1.8 | Analyzed paid claims data. |
| 1/30/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/30/2020 | J. Huebner | 2.9 | Assisted expert in developing update report. |
| 1/30/2020 | P. Pozzi | 2.6 | Continued to analyze census data. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 1/30/2020 | J. Huebner | 1.3 | Analyzed JOC reporting requirements in conjunction with contents of JOC reports. |
| 1/30/2020 | J. Huebner | 1.2 | Analyzed paid claims. |
| 1/31/2020 | J. Huebner | 2.6 | Reviewed admissions data. |
| 1/31/2020 | J. Huebner | 1.1 | Analyzed JOC reporting requirements in conjunction with contents of JOC reports. |
| 1/31/2020 | P. Pozzi | 0.5 | Analyzed census data. |
| *Task Code Total Hours* | | *162.5* | |
| **Total Hours** | | **1,768.6** | |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 1/1/2020 through 1/31/2020

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $22,062.04 |
| 03. Travel - Taxi | $1,743.83 |
| 07. Travel - Parking | $273.00 |
| 08. Travel - Hotel/Lodging | $8,027.93 |
| 10. Meals | $1,890.09 |
| 11. Telephone, Fax  and Internet | $324.83 |
| **Total Expenses for the Period 1/1/2020 through 1/31/2020** | **$34,321.72** |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

**Verity Health System of California, Inc., et al.**



**Berkeley Research Group, LLC**

**Exhibit E: Expense Detail**

For the Period 1/1/2020 through 1/31/2020

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 1/1/2020 | J. Emerson | $642.30 | Economy one way flight on 12/5/19 from LAX to Newark for Verity engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from EWR to LAX on 11/11/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from EWR to LAX on 10/14/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $582.30 | One way economy flight from EWR to LAX on 10/21/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $388.30 | One way economy flight from EWR to LAX on 10/28/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $637.30 | One way economy flight from EWR to LAX on 10/7/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $592.30 | One way economy flight from EWR to LAX on 12/16/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $722.30 | One way economy flight from EWR to LAX on 12/2/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $652.30 | One way economy flight from LAX to BOS on 10/24/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $716.30 | One way economy flight from LAX to EWR on 12/12/19 for Verity Engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from LAX to EWR on 10/10/19 while traveling for Verity. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from LAX to EWR on 10/17/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $827.30 | One way economy flight from LAX to EWR on 4/19/2019, traveling for Verity engagement. |
| 1/1/2020 | J. Emerson | $642.30 | One way economy flight on 12/09/19 from EWR to LAX while traveling for Verity engagement. |
| 1/1/2020 | J. Emerson | $642.30 | One way economy flight on 12/19/19 from LAX to EWR while traveling for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 1/5/2020 | N. Haslun | $672.30 | One way flight from JFK to SFO to work in Verity's Daly City offices for the week. |
| 1/6/2020 | J. Emerson | $527.30 | One way economy flight from EWR to LAX traveling for Verity engagement. |
| 1/9/2020 | N. Haslun | $300.00 | Change ticket fee related to flight from SFO to JFK on 1/9/20. |
| 1/9/2020 | N. Haslun | $505.30 | Return one way economy flight from SFO to JFK after working in Verity's Daly City offices for the week. |
| 1/16/2020 | J. Emerson | $867.40 | One way economy flight from Newark to LAX for Verity engagement. |
| 1/20/2020 | J. Emerson | $798.40 | One way economy flight from EWR to LAX for Verity engagement. |
| 1/20/2020 | D. Galfus | $1,358.00 | One way economy flight from EWR to LAX while traveling for Verity. |
| 1/20/2020 | C. MacLaverty | $466.40 | One way economy flight from JFK to LAX traveling for Verity. |
| 1/22/2020 | D. Galfus | $1,278.00 | One way economy airfare LAX to EWR while traveling for Verity. |
| 1/22/2020 | C. MacLaverty | $73.02 | Seat fee on flight from LAX to JFK on 1/23/20 while traveling for Verity. |
| 1/23/2020 | C. MacLaverty | $448.40 | One way economy flight from LAX to JFK while traveling for verity. |
| 1/23/2020 | J. Schlant | $499.80 | One way economy flight from ORD to LAX for Verity engagement. |
| 1/26/2020 | D. Galfus | $1,258.40 | One way economy airfare from EWR to LAX on 1/26/20 while traveling for Verity. |
| 1/27/2020 | N. Haslun | $362.40 | One way economy airfare from JFK to SFO to work in Verity's offices for the week. |
| 1/27/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX traveling for Verity. |
| 1/27/2020 | J. Schlant | $364.40 | One way economy flight from ORD to LAX for Verity engagement. |
| 1/28/2020 | N. Haslun | $272.40 | One way economy flight from SFO to JFK while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $1,258.40 | One way economy airfare from LAX to EWR on 1/29/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 1/29/2020 | C. MacLaverty | $73.02 | Seat selection fee on flight from LAX to JFK on 1/30/20 while traveling for Verity. |
| 1/30/2020 | J. Schlant | $477.40 | One way economy flight from LAX to EWR in lieu of travel home for Verity engagement. |
| 1/30/2020 | C. MacLaverty | $448.40 | One way economy flight from LAX to JFK while traveling for Verity. |
| **Expense Category Total** | | **$22,062.04** | |
| **03. Travel - Taxi** | | | |
| 1/20/2020 | C. MacLaverty | $99.92 | Taxi from home to airport while traveling for Verity engagement. |
| 1/20/2020 | J. Schlant | $37.60 | Taxi from home to ORD during Verity engagement. |
| 1/20/2020 | J. Schlant | $64.53 | Taxi from home to return to ORD for updated flight during Verity engagement. |
| 1/20/2020 | C. MacLaverty | $39.99 | Taxi from LAX to hotel Downtown Los Angeles while traveling for Verity. |
| 1/20/2020 | J. Schlant | $80.16 | Taxi from LAX to Verity office during Verity engagement. |
| 1/20/2020 | D. Galfus | $27.89 | Taxi from LAX to Verity office while traveling for Verity. |
| 1/20/2020 | J. Schlant | $74.06 | Taxi from ORD to home due to flight delay to continue working while traveling for Verity engagement. |
| 1/21/2020 | J. Schlant | $67.06 | Taxi from St. Francis to Verity office while traveling for Verity engagement. |
| 1/22/2020 | J. Schlant | $69.58 | Taxi from St. Francis to Verity office while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $48.23 | Taxi from Verity office to LAX while traveling for Verity. |
| 1/22/2020 | J. Schlant | $64.07 | Taxi from Verity office to St. Francis while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $29.56 | Taxi from office to LAX Airport while traveling for Verity. |
| 1/23/2020 | J. Schlant | $68.72 | Taxi from ORD to home during Verity engagement. |
| 1/23/2020 | J. Schlant | $32.69 | Taxi from Verity office to LAX during Verity engagement. |
| 1/24/2020 | C. MacLaverty | $50.73 | Taxi from JFK airport to home while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 1/26/2020 | D. Galfus | $78.41 | Taxi from LAX to hotel while traveling for Verity. |
| 1/27/2020 | N. Haslun | $86.58 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 1/27/2020 | J. Schlant | $63.87 | Taxi from home to ORD during Verity engagement. |
| 1/27/2020 | J. Schlant | $31.01 | Taxi from LAX to Verity office during Verity engagement. |
| 1/27/2020 | N. Haslun | $26.82 | Taxi from SFO to hotel while traveling for Verity engagement. |
| 1/27/2020 | C. MacLaverty | $39.99 | Taxi to hotel from LAX while traveling for Verity. |
| 1/27/2020 | C. MacLaverty | $50.58 | Taxi to JFK from home while traveling for Verity. |
| 1/28/2020 | N. Haslun | $17.55 | Taxi from hotel to SFO while traveling for Verity. |
| 1/28/2020 | N. Haslun | $79.10 | Taxi from JFK to home while traveling for verity engagement. |
| 1/29/2020 | D. Galfus | $41.85 | Taxi from Verity office to LAX while traveling for Verity. |
| 1/30/2020 | J. Schlant | $116.37 | Taxi from EWR during travel in lieu of going home for Verity engagement. |
| 1/30/2020 | J. Schlant | $85.41 | Taxi from Verity office to LAX during Verity engagement. |
| 1/30/2020 | C. MacLaverty | $30.03 | Taxi to LAX from the office while traveling for Verity. |
| 1/31/2020 | C. MacLaverty | $141.47 | Taxi to hotel from JFK while traveling for Verity. |
| ***Expense Category Total*** | | ***$1,743.83*** | |
| **07. Travel - Parking** | | | |
| 1/23/2020 | D. Galfus | $117.00 | Parking at EWR airport 1/20/20 through 1/23/20 while traveling for Verity. |
| 1/30/2020 | D. Galfus | $156.00 | Parking at EWR lot beginning on 1/26/20 through 1/30/20 while traveling for Verity. |
| ***Expense Category Total*** | | ***$273.00*** | |
| **08. Travel - Hotel/Lodging** | | | |
| 1/1/2020 | J. Emerson | $651.80 | Hotel stay in Los Angeles from 12/10/19 to 12/13/19 while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $947.61 | Hotel stay in Los Angeles 1/20/20 through 1/22/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 1/23/2020 | J. Schlant | $1,198.43 | Hotel in Los Angeles from 1/20/20 through 1/23/20 while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $1,166.97 | Hotel stay in Los Angeles from 1/20/20 through 1/23/20 while traveling for Verity. |
| 1/28/2020 | N. Haslun | $334.97 | One night hotel stay in South Francisco while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $1,141.92 | Hotel stay in LA 1/26/20 through 1/29/20 while traveling for Verity. |
| 1/30/2020 | J. Schlant | $1,548.44 | Hotel in Los Angeles from 1/27/20 to 1/30/20 during Verity engagement. |
| 1/30/2020 | C. MacLaverty | $1,037.79 | Hotel stay in LA from 1/27/20 to 1/30/20 while traveling for Verity. |
| ***Expense Category Total*** | | **$8,027.93** | |
| **10. Meals** | | | |
| 1/20/2020 | J. Schlant | $19.26 | Dinner for J. Schlant during Verity engagement. |
| 1/20/2020 | C. MacLaverty | $24.99 | Dinner in airport for C. MacLaverty while traveling to JFK for Verity. |
| 1/20/2020 | D. Galfus | $27.69 | Lunch for D. Galfus while on Verity. |
| 1/21/2020 | C. MacLaverty | $28.68 | Breakfast for C. MacLaverty and J. Emerson while traveling for Verity engagement. |
| 1/21/2020 | D. Galfus | $13.01 | Breakfast for D. Galfus while traveling for Verity. |
| 1/21/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant during Verity engagement. |
| 1/21/2020 | C. MacLaverty | $83.89 | Dinner for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while traveling for Verity engagement. |
| 1/21/2020 | J. Emerson | $22.17 | Dinner for J. Emerson while traveling for Verity engagement. |
| 1/21/2020 | C. MacLaverty | $77.65 | Lunch for C. MacLaverty and D. Galfus while traveling for Verity engagement. |
| 1/21/2020 | J. Schlant | $60.34 | Lunch for J. Schlant and P. Chadwick while traveling for Verity engagement. |
| 1/22/2020 | C. MacLaverty | $28.68 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 1/22/2020 | J. Emerson | $11.50 | Breakfast for J. Emerson while traveling for Verity engagement. |
| 1/22/2020 | J. Schlant | $9.00 | Breakfast for J. Schlant during Verity engagement. |
| 1/22/2020 | C. MacLaverty | $59.99 | Dinner for C. MacLaverty and J. Schlant while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $130.00 | Dinner for D. Galfus and P. Chadwick at hotel restaurant while traveling for Verity. |
| 1/22/2020 | D. Galfus | $61.79 | Dinner for J. Emerson at LAX while traveling for Verity. |
| 1/22/2020 | C. MacLaverty | $68.08 | Groceries for the team while working on Verity client site. |
| 1/22/2020 | C. MacLaverty | $128.67 | Lunch for C. MacLaverty, J. Emerson, and D. Galfus while traveling for Verity. |
| 1/23/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/23/2020 | J. Schlant | $26.18 | Breakfast for J. Schlant while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $13.50 | Dinner for C. MacLaverty while traveling for Verity engagement. |
| 1/27/2020 | C. MacLaverty | $24.18 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/27/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 1/27/2020 | J. Schlant | $5.46 | Breakfast for J. Schlant during Verity engagement. |
| 1/27/2020 | C. MacLaverty | $126.36 | Dinner for C. MacLaverty, J. Emerson, J. Schlant, and D. Galfus while traveling for Verity. |
| 1/27/2020 | C. MacLaverty | $131.88 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant while traveling for Verity. |
| 1/28/2020 | C. MacLaverty | $24.18 | Breakfast for C. MacLaverty while  traveling for Verity engagement. |
| 1/28/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while traveling for Verity. |
| 1/28/2020 | C. MacLaverty | $24.49 | Dinner for C. MacLaverty while traveling for Verity engagement. |
| 1/28/2020 | J. Emerson | $17.00 | Dinner for J. Emerson while traveling for Verity engagement. |
| 1/28/2020 | C. MacLaverty | $40.06 | Lunch for C. MacLaverty while working for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 1/28/2020 | D. Galfus | $16.43 | Lunch for D. Galfus while on traveling for Verity. |
| 1/28/2020 | J. Schlant | $22.31 | Lunch for J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | C. MacLaverty | $20.26 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while traveling for Verity engagement. |
| 1/29/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | C. MacLaverty | $53.95 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $22.51 | Dinner for D. Galfus at LAX while traveling for Verity. |
| 1/29/2020 | C. MacLaverty | $86.55 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick and J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | J. Emerson | $43.60 | Lunch for J. Emerson while traveling for Verity engagement. |
| 1/30/2020 | J. Schlant | $15.95 | Breakfast for J. Schlant during Verity engagement. |
| 1/30/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty at LAX while traveling for Verity. |
| 1/30/2020 | C. MacLaverty | $64.49 | Groceries for the workspace for team while traveling for Verity engagement. |
| 1/30/2020 | C. MacLaverty | $102.16 | Lunch for C. MacLaverty, J. Schlant, and P. Chadwick while traveling for Verity engagement. |
| 1/30/2020 | J. Schlant | $30.09 | Water for J. Schlant during Verity engagement. |
| ***Expense Category Total*** | | ***$1,890.09*** | |
| **11. Telephone, Fax  and Internet** | | | |
| 1/1/2020 | BRG Direct | $100.00 | CourtCall charges for telephonic attendance at Verity Health System hearing for 12/12/2020. |
| 1/9/2020 | BRG Direct | $50.00 | CourtCall charges for telephonic attendance at Verity Health System hearing. |
| 1/20/2020 | C. MacLaverty | $39.95 | Internet on flight from JFK to LAX while traveling for Verity. |
| 1/20/2020 | J. Schlant | $14.99 | WiFi on flight while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $22.00 | Internet on flight from LAX to JFK while traveling for Verity. |
| 1/23/2020 | J. Schlant | $17.99 | WiFi on flight from LAX to JFK while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 1/27/2020 | N. Haslun | $39.95 | Internet on flight from JFK to SFO while traveling for Verity. |
| 1/28/2020 | N. Haslun | $39.95 | Internet on flight from SFO to JFK. |
| *Expense Category Total* | | *$324.83* | |
| **Total Expenses** | | **$34,321.72** | |

Berkeley Research Group, LLC

Invoice for the 1/1/2020 - 1/31/2020 Period