SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>    Debtors and Debtors In Possession.<br><br>☒ Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>    Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER<br>Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge: Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S EIGHTEENTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FEBRUARY 1, 2020 THROUGH FEBRUARY 29, 2020** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

1. Berkeley Research Group, LLC ("BRG") submits its Eighteenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period February 1, 2020 through February 29, 2020 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2. BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3. BRG billed a total of $822,412.16 in fees and expenses during the Fee Period. The total fees represent 1,292.1 hours expended during the period covered by this Application (58.8 hours related to CFO services, and 1,233.3 hours related to financial advisory services). These fees and expenses break down as follows:

| Period | Fees[1] | Expenses | Total |
|---|---|---|---|
| 2/1/2020 – 2/29/2020 | $720,630.50 | $101,781.66 | $822,412.16 |

4. Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $678,286.06 at this time. This total is comprised as follows: $576,504.40 (80% of the fees for services rendered) plus $101,781.66 (100% of the expenses incurred).

5. For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |

---

[1] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. Further, BRG agreed not to implement its standard rate increases that became effective January 1, 2020 on this matter. For the fee period, this results in a discount to BRG's fees in the amount of $148,430.00.

- 2 -

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |
| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
| 9/1/2019 – 9/30/2019 | $1,055,914.43 | 100% Fees + Expenses |
| 10/1/2019 – 10/31/2019 | $1,186,837.57 | 100% Fees + Expenses |
| 11/1/2019 – 11/30/2019 | $923,437.35 | 100% Fees + Expenses |
| 12/1/2019 – 12/31/2019 | $1,056,944.87 | 100% Fees + Expenses |
| **Total Paid to the Firm to Date** | **$16,780,596.56** | |

6.    To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
| --- | --- | --- |
| 1/1/2020 – 1/31/2020 | $970,403.22 | 100% Fees + Expenses |
| **Total Owed to the Firm to Date** | **$970,403.22** | |

7.    Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate. Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8.    A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about April 17, 2020.

9.    Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES , CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court. If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.    The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: April 17, 2020                                        DENTONS US LLP

                                                            By /s/ *Tania M. Moyron*
                                                            TANIA M. MOYRON

                                                            *Attorneys for the Chapter 11 Debtors and*
                                                            *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 2/1/20 through 2/29/20

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Marigliano | Senior Managing Consultant | $375.00 | 11.3 | $4,237.50 |
| A. Mittiga | Consultant | $395.00 | 76.7 | $30,296.50 |
| C. Kearns | Managing Director | $750.00 | 0.5 | $375.00 |
| C. MacLaverty | Senior Associate | $315.00 | 177.6 | $55,944.00 |
| D. Galfus | Managing Director | $750.00 | 159.3 | $119,475.00 |
| J. Eidelberg | Managing Consultant | $350.00 | 5.0 | $1,750.00 |
| J. Emerson | Director | $590.00 | 196.4 | $115,876.00 |
| J. Huebner | Director | $550.00 | 16.2 | $8,910.00 |
| J. Kiley | Director | $595.00 | 47.1 | $28,024.50 |
| J. Schlant | Associate Director | $430.00 | 232.7 | $100,061.00 |
| J. Taber | Associate Director | $450.00 | 13.5 | $6,075.00 |
| M. Haverkamp | Case Manager | $250.00 | 14.1 | $3,525.00 |
| N. Haslun | Managing Director | $750.00 | 131.1 | $98,325.00 |
| N. Lee | Associate | $250.00 | 4.9 | $1,225.00 |
| P. Chadwick | Managing Director | $750.00 | 190.9 | $143,175.00 |
| R. Muruganandam | Case Assistant | $125.00 | 3.9 | $487.50 |
| R. Robinson | Managing Consultant | $355.00 | 0.5 | $177.50 |
| S. Lange | Associate | $250.00 | 7.8 | $1,950.00 |
| S. Santos | Senior Associate | $285.00 | 2.6 | $741.00 |

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| **Total** | | | **1,292.1** | **$720,630.50** |
| **Blended Rate** | | | | **$557.72** |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit B: Fees By Task Code**

For the Period 2/1/20 through 2/29/20

| Task Code | Hours | Fees |
| --- | --- | --- |
| 01. Asset Acquisition/Disposition | 243.5 | $141,969.50 |
| 02. Case Administration | 34.4 | $14,106.00 |
| 05. Professional Retention/Fee Application Preparation | 17.8 | $6,300.00 |
| 06. Attend Hearings/Related Activities | 7.3 | $5,475.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 19.4 | $14,166.00 |
| 08. Interaction/Meetings with Creditors | 46.4 | $28,848.00 |
| 09. Employee Issues/KEIP | 84.4 | $58,749.50 |
| 10. Recovery/SubCon/Lien Analysis | 43.6 | $21,104.00 |
| 11. Claim Analysis/Accounting | 30.7 | $17,586.00 |
| 14. Executory Contracts/Leases | 190.8 | $84,870.50 |
| 18. Operating and Other Reports | 45.8 | $22,671.50 |
| 19. Cash Flow/Cash Management Liquidity | 120.5 | $57,544.00 |
| 23. CFO Services | 58.8 | $44,100.00 |
| 26. Tax Issues | 11.0 | $6,731.00 |
| 31. Planning | 4.2 | $3,010.50 |
| 36. Operation Management | 263.2 | $151,979.00 |
| 37. Vendor Management | 54.1 | $32,510.00 |
| 40. Business Transaction Investigation | 16.2 | $8,910.00 |

| Task Code | Hours | Fees |
| --- | --- | --- |
| **Total** | **1,292.1** | **$720,630.50** |
| **Blended Rate** | | **$557.72** |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit C: Time Detail**

## For the Period 2/1/20 through 2/29/20

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/1/2020 | J. Schlant | 2.9 | Prepared scorecard of IOIs received for St. Francis. |
| 2/1/2020 | J. Schlant | 2.7 | Studied terms of IOIs received for St. Francis. |
| 2/1/2020 | P. Chadwick | 1.3 | Reviewed draft scoring of indications of interests SFMC. |
| 2/1/2020 | P. Chadwick | 0.8 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.6 | Reviewed draft closing funds flow for internal review on 12/3/19. |
| 2/1/2020 | P. Chadwick | 0.6 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.4 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 1.6 | Reviewed revised draft scoring of indications of interests SFMC. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | J. Schlant | 2.9 | Prepared qualitative consideration section for scorecard of IOIs received for St. Francis. |
| 2/3/2020 | P. Chadwick | 2.9 | Reviewed revised draft scoring of indications of interests SFMC. |
| 2/3/2020 | J. Schlant | 2.2 | Processed comments on scorecard of IOIs received for St. Francis. |
| 2/3/2020 | P. Chadwick | 2.1 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding initial indication of interest for SFMC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/3/2020 | J. Schlant | 2.0 | Drafted follow up questions to IOIs received for St. Francis. |
| 2/3/2020 | P. Chadwick | 1.7 | Prepared follow up questions for indication of interest at SFMC. |
| 2/3/2020 | D. Galfus | 1.6 | Analyzed recent offers from certain buyers. |
| 2/3/2020 | J. Schlant | 1.6 | Studied terms of IOIs received for St. Francis. |
| 2/3/2020 | J. Schlant | 1.5 | Participated in call to discuss IOIs received for St. Francis with R. Adcock, E. Paul of Verity. |
| 2/3/2020 | A. Mittiga | 1.5 | Updated the third amendment to Agreement to Extend Certain Services Upon Expiration of the TSA true up schedule. |
| 2/3/2020 | D. Galfus | 1.4 | Prepared an analysis on certain bid information from potential buyers. |
| 2/3/2020 | J. Schlant | 1.4 | Prepared sub detail schedules related to Plan B model. |
| 2/3/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney) and Management (R. Adcock) and Dentons (T. Moyron) re: the status of the sales process. |
| 2/3/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | P. Chadwick | 0.4 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/4/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/4/2020 | J. Schlant | 2.2 | Drafted follow up questions to IOIs received for St. Francis. |
| 2/4/2020 | J. Schlant | 1.8 | Updated QAF V detail for inclusion in buyer data room. |
| 2/4/2020 | J. Schlant | 1.6 | Prepared QAF V roll forward schedule related to scoring of IOIs received for St. Francis. |
| 2/4/2020 | J. Schlant | 1.6 | Processed comments on scorecard of IOIs received for St. Francis. |
| 2/4/2020 | D. Galfus | 1.3 | Reviewed the status of sales due diligence and open items. |
| 2/4/2020 | A. Mittiga | 1.3 | Updated the third amendment to extend certain services upon expiration of the TSA true up schedule. |
| 2/4/2020 | D. Galfus | 0.8 | Reviewed the latest benchmarking analysis of buyer bids. |
| 2/5/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/5/2020 | J. Schlant | 2.2 | Prepared QAF VI roll forward schedule related to scoring of IOIs received for St. Francis. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 2/5/2020 | J. Schlant | 1.8 | Compiled fact pattern related to St. Francis cost reports in response to potential buyer inquiries. |
| 2/5/2020 | P. Chadwick | 1.4 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron), Cain (C. Beith), and Verity (E. Paul) regarding draft asset purchase agreement. |
| 2/5/2020 | D. Galfus | 1.1 | Reviewed response to the SGM motion to move reference. |
| 2/5/2020 | J. Schlant | 1.0 | Drafted follow up questions to IOIs received for St. Francis. |
| 2/5/2020 | P. Chadwick | 0.7 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron) and Verity (E. Paul) regarding template asset purchase agreement. |
| 2/5/2020 | P. Chadwick | 0.7 | Reviewed revised scorecard of SFMC bids. |
| 2/5/2020 | J. Schlant | 0.5 | Prepared IOI scorecard support for circulation to external parties. |
| 2/5/2020 | D. Galfus | 0.5 | Reviewed draft bids from potential buyers. |
| 2/5/2020 | D. Galfus | 0.4 | Reviewed bid scorecard for upcoming call with advisors to creditors. |
| 2/5/2020 | D. Galfus | 0.3 | Reviewed the sales timelines and other matters. |
| 2/6/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/6/2020 | J. Schlant | 1.8 | Composed responses to inquiries related to financial performance from potential buyers. |
| 2/6/2020 | P. Chadwick | 1.5 | Participated in meeting with Mintz (D. Bleck) Dentons (T. Moyron) and Verity (E. Paul) regarding bidding procedures. |
| 2/6/2020 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 2/6/2020 | D. Galfus | 0.6 | Reviewed the status of various asset sale matters and related time line. |
| 2/6/2020 | D. Galfus | 0.5 | Reviewed certain bids received for comparisons purposes. |
| 2/7/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/7/2020 | P. Chadwick | 1.3 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/7/2020 | D. Galfus | 1.0 | Reviewed bids for certain asset sales. |
| 2/7/2020 | D. Galfus | 0.6 | Reviewed the sales timeline and related status. |
| 2/7/2020 | C. Kearns | 0.5 | Reviewed status of Seton and St. Francis sale activity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 2/8/2020 | P. Chadwick | 1.2 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Cain (J. Moloney), and Dentons (T. Moyron) regarding sale process. |
| 2/8/2020 | D. Galfus | 1.0 | Reviewed draft bid procedures in order to provide comments. |
| 2/10/2020 | J. Schlant | 2.4 | Coordinated fulfillment of data requests from potential buyers. |
| 2/10/2020 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul and R. Adcock) regarding revised bid procedures. |
| 2/10/2020 | D. Galfus | 1.0 | Analyzed the AG conditions in the prior sale processes for buyers consideration. |
| 2/10/2020 | D. Galfus | 0.9 | Reviewed certain bids received re: the Debtors assets. |
| 2/10/2020 | P. Chadwick | 0.8 | Reviewed comments from Trustees 2015 and 2017 on Bidding Procedures Motion. |
| 2/10/2020 | D. Galfus | 0.6 | Reviewed lenders' mark up of the asset sale documents. |
| 2/10/2020 | P. Chadwick | 0.3 | Reviewed comments from Trustees 2015 and 2017 on Bidding Procedures Exhibit. |
| 2/11/2020 | J. Schlant | 2.8 | Prepared scorecard of St. Vincent indications of interest. |
| 2/11/2020 | J. Schlant | 2.4 | Participated in meeting with potential buyer's financiers to discuss St. Francis business. |
| 2/11/2020 | J. Schlant | 1.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/11/2020 | J. Schlant | 1.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 2/11/2020 | P. Chadwick | 1.4 | Participated in site visit with potential buyer. |
| 2/11/2020 | P. Chadwick | 1.3 | Prepared responses to potential users' due diligence questions in advance of site visit. |
| 2/11/2020 | D. Galfus | 0.3 | Reviewed the latest bid analysis. |
| 2/12/2020 | J. Schlant | 2.6 | Composed responses to inquiries related to SGM sale process from potential buyers. |
| 2/12/2020 | J. Schlant | 2.5 | Composed response to inquiry related to St. Francis risk pool contracts from potential buyers. |
| 2/12/2020 | J. Schlant | 2.0 | Prepared analysis of labor hours at St. Francis in response to comments from potential buyers. |
| 2/12/2020 | J. Schlant | 0.8 | Coordinated fulfillment of data requests from potential buyers. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/12/2020 | D. Galfus | 0.5 | Analyzed the status of the sales process and next steps. |
| 2/12/2020 | D. Galfus | 0.5 | Participated in a call with a potential buyer and Counsel (T. Moyron and S. Maizel) re: the sale process. |
| 2/12/2020 | P. Chadwick | 0.5 | Participated in meeting with potential buyer regarding diligence questions. |
| 2/12/2020 | P. Chadwick | 0.5 | Participated in meeting with potential buyer regarding diligence questions. |
| 2/12/2020 | D. Galfus | 0.3 | Attended a portion of a call with a potential buyer re: their draft APA. |
| 2/13/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 2/13/2020 | P. Chadwick | 0.9 | Reviewed consultant proposals for sale process support. |
| 2/13/2020 | J. Schlant | 0.8 | Composed responses to inquiries related to SGM sale process from potential buyers. |
| 2/13/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney,) Dentons (T. Moyron), and Verity (R. Adcock) regarding sale process. |
| 2/13/2020 | D. Galfus | 0.6 | Reviewed open matters related to the sales process and next steps. |
| 2/14/2020 | D. Galfus | 1.5 | Analyzed the status of the sales process timing issues and next steps. |
| 2/14/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from potential buyers. |
| 2/14/2020 | P. Chadwick | 1.0 | Reviewed correspondence from potential buyer. |
| 2/14/2020 | P. Chadwick | 0.8 | Prepared draft timeline for Seton sale process. |
| 2/14/2020 | J. Schlant | 0.6 | Composed response to inquiry related to St. Francis QAF from potential buyer. |
| 2/14/2020 | D. Galfus | 0.6 | Reviewed SGM response to Debtors filing. |
| 2/14/2020 | D. Galfus | 0.5 | Analyzed draft bids from potential buyers. |
| 2/14/2020 | D. Galfus | 0.3 | Participated in a portion of a call with a potential buyer and Counsel (S. Alberts, A. Ruda) re: the sale process and labor matters. |
| 2/14/2020 | D. Galfus | 0.3 | Reviewed draft timing of various elements of the sale process. |
| 2/17/2020 | J. Schlant | 2.6 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/17/2020 | J. Schlant | 1.5 | Coordinated fulfillment of data requests from potential buyers. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/17/2020 | P. Chadwick | 1.2 | Prepared potential modifications to bid procedures. |
| 2/17/2020 | J. Kiley | 1.1 | Reviewed potential St. Francis buyer's estimate of TSA costs in order to determine if appropriate. |
| 2/17/2020 | D. Galfus | 0.8 | Analyzed the status of the sales process, bids and related timing issues. |
| 2/17/2020 | D. Galfus | 0.6 | Reviewed SGM response to Debtors filing. |
| 2/17/2020 | D. Galfus | 0.5 | Participated in a call with a bidder re: diligence matters. |
| 2/18/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/18/2020 | D. Galfus | 1.5 | Participated in a call with a bidder re: diligence questions. |
| 2/18/2020 | D. Galfus | 1.2 | Analyzed the Debtor bid comparison chart. |
| 2/18/2020 | D. Galfus | 1.1 | Analyzed the status of the sales process and next steps. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 2/18/2020 | D. Galfus | 1.0 | Reviewed the Debtors' response to SGM filing. |
| 2/18/2020 | D. Galfus | 0.3 | Reviewed sales process timeline. |
| 2/19/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/19/2020 | A. Mittiga | 1.3 | Updated the third amendment to extend certain TSA services with SVMD true up report. |
| 2/19/2020 | D. Galfus | 0.8 | Analyzed the status of the sales process and related timing. |
| 2/19/2020 | J. Schlant | 0.5 | Participated in call to discuss St. Francis diligence concepts with potential buyer. |
| 2/19/2020 | D. Galfus | 0.5 | Reviewed the draft sales order prepared by Counsel. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed buyer diligence request regarding CapEx spending. |
| 2/20/2020 | J. Schlant | 2.8 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/20/2020 | J. Schlant | 2.4 | Composed responses to potential buyer questions re: St. Francis QAF. |
| 2/20/2020 | J. Schlant | 1.9 | Coordinated fulfillment of data requests from potential buyers. |
| 2/20/2020 | P. Chadwick | 1.3 | Participated in meeting with potential buyer SFMC regarding labor costs. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/20/2020 | D. Galfus | 0.8 | Analyzed the latest bid comparisons for various assets of the Debtors. |
| 2/20/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney), Dentons (T Moyron) and Verity (R. Adcock) regarding sale process. |
| 2/20/2020 | D. Galfus | 0.8 | Reviewed the status of the sales process. |
| 2/20/2020 | J. Schlant | 0.7 | Participated in call to discuss St. Francis diligence concepts with potential buyer. |
| 2/20/2020 | P. Chadwick | 0.7 | Reviewed draft sumac sale order. |
| 2/20/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) and Verity (R. Adcock) re: the sales process status. |
| 2/20/2020 | D. Galfus | 0.4 | Participated in a call with Counsel (A. Ruda and S. Sharrer) and a buyer re: employee matters. |
| 2/20/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding draft sale order. |
| 2/21/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/21/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/21/2020 | D. Galfus | 0.7 | Prepared an updated bid analysis for the Debtors. |
| 2/21/2020 | D. Galfus | 0.5 | Analyzed a revised bid from a prospective buyer. |
| 2/21/2020 | D. Galfus | 0.4 | Reviewed the updated sales timeline. |
| 2/21/2020 | D. Galfus | 0.3 | Reviewed draft declaration for bid procedures motion. |
| 2/21/2020 | D. Galfus | 0.2 | Reviewed reply to objections to the bid procedures motion. |
| 2/22/2020 | J. Schlant | 2.8 | Reviewed APA mark ups received from St. Francis potential buyers. |
| 2/22/2020 | D. Galfus | 2.8 | Reviewed mark up of various APA forms from potential buyers. |
| 2/22/2020 | J. Schlant | 2.7 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/22/2020 | D. Galfus | 0.5 | Prepared summary of latest round of bids. |
| 2/23/2020 | J. Schlant | 2.9 | Reviewed APA mark ups received from St. Francis potential buyers. |
| 2/23/2020 | J. Schlant | 2.0 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/23/2020 | P. Chadwick | 1.6 | Reviewed asset purchase agreement from SFMC bidder. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 2/23/2020 | P. Chadwick | 1.3 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.9 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.7 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.4 | Reviewed draft analysis of SFMC bid. |
| 2/23/2020 | P. Chadwick | 0.3 | Reviewed draft analysis of SFMC bid. |
| 2/23/2020 | P. Chadwick | 0.3 | Reviewed draft analysis of SFMC bid. |
| 2/24/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/24/2020 | J. Schlant | 2.6 | Processed comments on bid comparison scorecards related to hospital sale transactions. |
| 2/24/2020 | D. Galfus | 2.5 | Analyzed bids received from bidders for certain of the Debtors assets. |
| 2/24/2020 | J. Schlant | 2.5 | Prepared summary of qualitative considerations for inclusion in bid comparison scorecards. |
| 2/24/2020 | P. Chadwick | 2.0 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | P. Chadwick | 1.9 | Reviewed draft analysis of potential bids on SFMC. |
| 2/24/2020 | P. Chadwick | 1.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | P. Chadwick | 1.7 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | D. Galfus | 1.4 | Prepared comparison of the latest bids received. |
| 2/24/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from potential buyers. |
| 2/24/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding SFMC sale process. |
| 2/24/2020 | P. Chadwick | 0.9 | Participated in meeting with potential buyer regarding diligence. |
| 2/24/2020 | D. Galfus | 0.8 | Evaluated the status of the sales process and next steps. |
| 2/24/2020 | P. Chadwick | 0.6 | Participated in meeting with BIDMED regarding inventory of SVMC. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale. |
| 2/24/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding SVMC closure. |
| 2/25/2020 | D. Galfus | 1.2 | Prepared a bid ranking analysis of purchase offers. |
| 2/25/2020 | D. Galfus | 0.9 | Evaluated asset purchase agreements in order to understand the terms. |
| 2/25/2020 | J. Schlant | 0.9 | Prepared summary of qualitative considerations for inclusion in bid comparison scorecards. |
| 2/25/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (M. Pfeifer) regarding sale process. |
| 2/26/2020 | D. Galfus | 1.2 | Analyzed the status of the sales process and open matters. |
| 2/26/2020 | D. Galfus | 0.4 | Reviewed the Debtors' bid procedures order. |
| 2/27/2020 | J. Emerson | 2.8 | Continued to respond to certain diligence requests. |
| 2/27/2020 | J. Emerson | 2.6 | Responded to certain diligence requests. |
| 2/27/2020 | J. Schlant | 2.2 | Composed responses to questions from potential buyer related to hospital financial performance. |
| 2/27/2020 | J. Schlant | 1.3 | Processed comments on bid comparison scorecards related to hospital sale transactions. |
| 2/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney), Verity (R. Adcock) and Dentons (T. Moyron) regarding sale process. |
| 2/27/2020 | D. Galfus | 0.7 | Evaluated the asset sale process and next steps. |
| 2/27/2020 | D. Galfus | 0.4 | Prepared a bid comparison for Management and Counsel. |
| 2/27/2020 | C. MacLaverty | 0.2 | Reviewed subpoena information. |
| 2/28/2020 | J. Schlant | 2.9 | Prepared comparison analysis of Seton disposition options. |
| 2/28/2020 | D. Galfus | 1.5 | Analyzed a bid from purchaser from Counsel. |
| 2/28/2020 | D. Galfus | 1.5 | Provided comments to Counsel on draft motion related to sale process. |
| 2/28/2020 | J. Schlant | 1.4 | Participated in call to discuss Seton disposition options with Cain Brothers team. |
| 2/28/2020 | C. MacLaverty | 1.1 | Reviewed subpoena information. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/28/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/28/2020 | D. Galfus | 0.9 | Held call with Dentons (T. Moyron and S. Maizel) re: sale process. |
| 2/28/2020 | D. Galfus | 0.7 | Evaluated the asset sale process and next steps. |
| 2/28/2020 | P. Chadwick | 0.7 | Participated in meeting with JLL regarding real estate market conditions. |
| 2/28/2020 | P. Chadwick | 0.6 | Participated in meeting with BAE regarding real estate market conditions. |
| 2/29/2020 | J. Schlant | 2.8 | Processed comments on comparison analysis of Seton disposition options. |
| 2/29/2020 | D. Galfus | 1.2 | Provided additional comments to Counsel on draft motion related to sale process. |
| 2/29/2020 | D. Galfus | 0.7 | Prepared updated benchmarking analysis of bids. |
| **Task Code Total Hours** | | **243.5** | |

### 02. Case Administration

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/4/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |
| 2/4/2020 | S. Santos | 2.6 | Analyzed public records in support of investigation. |
| 2/4/2020 | A. Marigliano | 1.1 | Analyzed public records in support of investigation. |
| 2/5/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 2/5/2020 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 2/5/2020 | J. Eidelberg | 2.1 | Prepared property search deliverable. |
| 2/5/2020 | J. Taber | 1.2 | Continued conducting public records research and analysis in support of investigation. |
| 2/5/2020 | J. Eidelberg | 0.9 | Continued to prepare property search deliverable. |
| 2/5/2020 | A. Marigliano | 0.5 | Analyzed public records in support of investigation. |
| 2/6/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |
| 2/6/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 2/6/2020 | J. Eidelberg | 2.0 | Prepared property search deliverable. |
| 2/6/2020 | J. Taber | 1.8 | Conducted public records research and analysis in support of investigation. |
| 2/6/2020 | A. Marigliano | 0.2 | Analyzed public records in support of investigation. |
| 2/11/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 2/11/2020 | J. Taber | 1.5 | Continued conducting public records research and analysis in support of investigation. |
| 2/11/2020 | D. Galfus | 1.5 | Reviewed report of certain findings from investigation prepared for Counsel. |
| 2/11/2020 | A. Marigliano | 0.8 | Analyzed public records in support of investigation. |
| 2/11/2020 | R. Robinson | 0.5 | Conducted public records research and analysis in support of investigation. |
| 2/12/2020 | J. Taber | 0.3 | Conducted public records research and analysis in support of investigation. |
| **Task Code Total Hours** | | **34.4** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 2/5/2020 | D. Galfus | 0.2 | Reviewed BRG billing information. |
| 2/9/2020 | M. Haverkamp | 2.9 | Prepared December fee application. |
| 2/10/2020 | M. Haverkamp | 1.4 | Prepared December fee application. |
| 2/10/2020 | D. Galfus | 0.3 | Reviewed BRG's December fees. |
| 2/11/2020 | M. Haverkamp | 2.7 | Prepared December fee application. |
| 2/12/2020 | D. Galfus | 2.2 | Reviewed BRG time descriptions for December 2019. |
| 2/12/2020 | M. Haverkamp | 2.1 | Prepared December fee application. |
| 2/13/2020 | M. Haverkamp | 0.7 | Edited December fee application. |
| 2/18/2020 | D. Galfus | 0.3 | Reviewed the status of BRG's fee application. |
| 2/19/2020 | M. Haverkamp | 2.8 | Prepared December fee application. |
| 2/19/2020 | M. Haverkamp | 1.5 | Continued preparing December fee application. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 2/19/2020 | D. Galfus | 0.7 | Reviewed BRG's December fee application. |
| *Task Code Total Hours* | | *17.8* | |
| **06. Attend Hearings/Related Activities** | | | |
| 2/10/2020 | D. Galfus | 0.6 | Reviewed tentative ruling from the Judge re: SGM litigation. |
| 2/11/2020 | P. Chadwick | 1.6 | Attended Court hearing regarding SGM stay. |
| 2/11/2020 | D. Galfus | 1.6 | Attended hearing re: the SGM's motion to stay the adversary hearing. |
| 2/11/2020 | D. Galfus | 1.2 | Prepared for hearing related to SGM motion to stay adversary with Counsel (T. Moyron and S. Maizel) and Management (R. Adcock and E. Paul). |
| 2/11/2020 | D. Galfus | 0.3 | Reviewed the Judge's tentative ruling in advance of the hearing. |
| 2/14/2020 | D. Galfus | 0.3 | Reviewed ruling from Judge re: stay motion by SGM. |
| 2/26/2020 | P. Chadwick | 1.7 | Participated in Court hearing regarding bidding procedures. |
| *Task Code Total Hours* | | *7.3* | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 2/3/2020 | P. Chadwick | 1.4 | Participated in meeting with Dentons (S. Maizel and T. Moyron) regarding sale process. |
| 2/3/2020 | D. Galfus | 1.0 | Participated in a precall with Cain (J. Moloney) and Dentons (T. Moyron; S. Maizel) re: the status of the sales process. |
| 2/3/2020 | D. Galfus | 0.8 | Participated in a meeting with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul) re: sales process and timing. |
| 2/3/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: case matters and upcoming calls. |
| 2/4/2020 | D. Galfus | 0.4 | Participated in a meeting with Verity (R. Adcock) re: insurance matters. |
| 2/4/2020 | D. Galfus | 0.3 | Met with Verity (R. Adcock and E. Paul) re: case timelines. |
| 2/5/2020 | D. Galfus | 0.7 | Participated in a call with Cain (J. Moloney) and E. Paul and Dentons (T. Moyron) re: the sale process. |
| 2/5/2020 | D. Galfus | 0.3 | Met with Verity (R. Adcock) to discuss case matters and the sale process. |
| 2/6/2020 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: follow up matters after call with lender advisors. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 2/10/2020 | D. Galfus | 1.7 | Attended meeting with Dentons (T. Moyron; S. Maizel) and Management (E. Paul; R. Adcock) re: the bid procedures and asset sale process. |
| 2/12/2020 | D. Galfus | 0.8 | Met with Verity (R. Adcock and E. Paul) to discuss the sale process. |
| 2/12/2020 | D. Galfus | 0.5 | Attended a meeting with Verity (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Maizel) re: the sale process. |
| 2/13/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Management re: status of the sales process. |
| 2/14/2020 | D. Galfus | 0.2 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) in advance of calls with lenders. |
| 2/17/2020 | D. Galfus | 0.5 | Participated in a follow up call after the call with the UCC advisors. |
| 2/19/2020 | D. Galfus | 0.3 | Emailed with Counsel re: the sale process. |
| 2/20/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (C. Montgomery) regarding PACE funds. |
| 2/20/2020 | D. Galfus | 0.4 | Reviewed a draft retention letter for certain evaluations required by Counsel. |
| 2/20/2020 | D. Galfus | 0.4 | Reviewed a draft retention letter for certain evaluations required by Counsel. |
| 2/21/2020 | D. Galfus | 0.6 | Held call with Dentons (C. Montgomery) re: bid analysis and other matters. |
| 2/22/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul) re: sale process. |
| 2/24/2020 | J. Schlant | 1.2 | Participated in call to discuss APA mark ups with Verity (R. Adcock, E. Paul). |
| 2/24/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney) and Management (R. Adcock) re: the status of the sales process. |
| 2/24/2020 | D. Galfus | 0.2 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock) re: certain lease arrangements at St. Vincent. |
| 2/25/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) re: the upcoming meeting with creditors. |
| 2/25/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: bid analysis. |
| 2/25/2020 | D. Galfus | 0.1 | Held call with Verity (T. Conner) re: finance matters. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/27/2020 | P. Chadwick | 1.0 | Participated in call with Verity (R. Adcock and T. Conner) and Lockton (K. Hegeholtz) regarding reinsurance. |
| 2/27/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock and T. Conner) re: insurance. |
| 2/27/2020 | D. Galfus | 0.1 | Held call with Dentons (T. Moyron) re: case matters. |
| 2/27/2020 | D. Galfus | 0.1 | Held call with R. Adcock, CEO re: upcoming call with insurance carriers. |
| 2/28/2020 | D. Galfus | 1.3 | Participated in calls with Cain (J. Moloney) and Dentons (T. Moyron) re: SMC. |
| 2/28/2020 | D. Galfus | 0.4 | Held call with Dentons (C. Montgomery) re: secured Debtor obligations. |
| 2/28/2020 | D. Galfus | 0.3 | Held call with Dentons (T. Moyron and N. Koffroth), re: sale process. |
| *Task Code Total Hours* | | *19.4* | |

**08. Interaction/Meetings with Creditors**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/3/2020 | J. Schlant | 1.1 | Participated in call to discuss IOIs received for St. Francis with T. Moyron and advisors to secured lenders. |
| 2/3/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Mintz and Houlihan (A. Turnbull) re: the sales process and other case matters. |
| 2/4/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (lender advisor) (R. VanDerBeek) re: case matters including sales process. |
| 2/5/2020 | D. Galfus | 1.7 | Participated in a call with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron) and E. Paul re: the sale process. |
| 2/6/2020 | J. Schlant | 1.9 | Responded to questions from advisors to secured lenders on cash collateral budget variance report. |
| 2/6/2020 | D. Galfus | 0.9 | Participated in a call with FTI (A. Saltzman and C. Nelson) re: the sale process and other case matters. |
| 2/6/2020 | J. Schlant | 0.5 | Responded to questions from advisors to secured lenders on St. Francis IOI scorecard. |
| 2/8/2020 | D. Galfus | 0.8 | Participated in a call with the lenders (Mintz and Houlihan) and Cain (J. Moloney) and Dentons (T. Moyron) re: the sales process. |
| 2/11/2020 | J. Schlant | 1.2 | Responded to inquiries from advisors to secured lenders regarding sale process scorecards. |
| 2/11/2020 | J. Schlant | 0.5 | Participated in call to discuss sale process with advisors to secured lenders. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 2/11/2020 | D. Galfus | 0.2 | Attended a portion of call with Grant Thornton re: bids. |
| 2/12/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney), Mintz (D. Beleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale process. |
| 2/12/2020 | D. Galfus | 0.7 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck; A. Turnbull) re: the sale process. |
| 2/13/2020 | J. Schlant | 1.6 | Composed responses to inquiries from secured lender advisors regarding cash collateral variance report. |
| 2/13/2020 | D. Galfus | 1.0 | Participated in a call with FTI (N. Ganti) re: the sale process and other case matters. |
| 2/13/2020 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck; A. Turnbull) re: the sale process. |
| 2/13/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 2/14/2020 | P. Chadwick | 0.8 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale process. |
| 2/14/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck, P. Ricotta, and A. Turnbull) re: the sale process. |
| 2/14/2020 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and all the lender professionals (J. Reed, M. Preusker, P. Ricotta, and A. Turnbull) re: the sale process. |
| 2/17/2020 | D. Galfus | 1.1 | Participated in a call with FTI (N. Ganti) and Milbank (M. Shinderman) re: the sales process and timing. |
| 2/18/2020 | J. Schlant | 0.6 | Discussed bid comparison scorecards with advisors to secured lenders. |
| 2/18/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton re: status of the sale process. |
| 2/18/2020 | P. Chadwick | 0.5 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding sale update. |
| 2/19/2020 | P. Chadwick | 0.9 | Reviewed required lender weekly reporting. |
| 2/20/2020 | J. Schlant | 1.8 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/20/2020 | D. Galfus | 0.9 | Held call with Dentons (T. Moyron), Cain (J. Moloney) and Houlihan (A. Turnbull) to discuss the status of the sales process. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/20/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 2/20/2020 | D. Galfus | 0.6 | Participated in a call with FTI (A. Saltzman and C. Nelson) re: sales process. |
| 2/20/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with advisors to Committee. |
| 2/21/2020 | J. Schlant | 1.5 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/21/2020 | D. Galfus | 0.8 | Participated in a lender call with Cain (J. Moloney) and Dentons (T. Moyron) re: state of the sales process. |
| 2/25/2020 | P. Chadwick | 2.9 | Participated in meeting with Houlihan (A. Turnbull), Mintz (D. Bleck), Cain (J. Moloney), and Dentons (T. Moyron) regarding sale process. |
| 2/25/2020 | D. Galfus | 2.8 | Participated in a meeting telephonically with Dentons (T. Moyron; S. Maizel), Cain (J. Moloney) and the lenders professionals Mintz (D. Bleck) and Houlihan (A. Turnbull) re: the status of the sales process and other case matters. |
| 2/25/2020 | J. Schlant | 2.6 | Participated in meeting to discuss hospital contingency planning with advisors to secured lenders. |
| 2/25/2020 | D. Galfus | 1.6 | Continued to participate in a meeting with Dentons (T. Moyron; S. Maizel), Cain (J. Moloney) and the lenders professionals Mintz (D. Bleck) and Houlihan (A. Turnbull) re: the status of the sales process and other case matters. |
| 2/25/2020 | J. Schlant | 1.4 | Participated in meeting to discuss APA mark ups with advisors to secured lenders. |
| 2/25/2020 | J. Schlant | 1.2 | Participated in meeting to discuss case milestones with advisors to secured lenders. |
| 2/25/2020 | J. Schlant | 0.8 | Prepared package of financial materials for discussion with advisors to secured lenders. |
| 2/25/2020 | D. Galfus | 0.4 | Reviewed agenda and materials in advance of the meeting with creditors. |
| 2/27/2020 | J. Schlant | 0.8 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/27/2020 | J. Schlant | 0.5 | Participated in call to discuss case updates with advisors to Committee. |
| 2/27/2020 | P. Chadwick | 0.5 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 2/27/2020 | D. Galfus | 0.4 | Participated in a call with FTI (A. Saltzman) re: agenda of matters including sale process. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/Meetings with Creditors** | | | |
| 2/28/2020 | D. Galfus | 0.7 | Participated in a full lender advisor call with Cain (J. Moloney) and Dentons (T. Moyron) re: sale process and cash collateral extension. |
| **Task Code Total Hours** | | **46.4** | |
| **09. Employee Issues/KEIP** | | | |
| 2/3/2020 | D. Galfus | 0.7 | Analyzed various union related matters for Management. |
| 2/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (S. Sharrer and R. Adcock) regarding union status. |
| 2/3/2020 | D. Galfus | 0.2 | Participated in a meeting with Dentons (S. Sharrer) re: labor matters. |
| 2/4/2020 | P. Chadwick | 1.9 | Prepared analysis of potential union claims at SVMC. |
| 2/4/2020 | D. Galfus | 1.7 | Analyzed certain claims associated with labor matters. |
| 2/4/2020 | D. Galfus | 1.5 | Edited the draft KEIP/ KERP motion. |
| 2/4/2020 | D. Galfus | 1.5 | Participated in a meeting with Verity (R. Adcock) and Dentons (E. Paul, S. Sharrer and S. Alberts) re: labor matters. |
| 2/4/2020 | D. Galfus | 1.4 | Analyzed the terms of the KEIP/ KERP programs. |
| 2/4/2020 | P. Chadwick | 1.2 | Revised language describing KEIP in motion. |
| 2/4/2020 | P. Chadwick | 1.2 | Revised language describing KERP in motion. |
| 2/4/2020 | P. Chadwick | 1.1 | Reviewed status of terminating Nthrive contracts with C. Esquivel, Verity Business Analyst. |
| 2/4/2020 | D. Galfus | 0.7 | Participated in a follow up meeting with Dentons (S. Sharrer), Verity (R. Adcock) and Dentons (T. Moyron and S. Alberts) re: labor matters. |
| 2/4/2020 | P. Chadwick | 0.7 | Reviewed claim from Shilpark Paint DBA Smith Paint with C. Cancio, Verity Accounts Payable Specialist. |
| 2/5/2020 | D. Galfus | 2.6 | Reviewed the KEIP/ KERP motion provided by Counsel. |
| 2/5/2020 | P. Chadwick | 2.2 | Prepared analysis of union claims against SVMC. |
| 2/5/2020 | P. Chadwick | 1.0 | Prepared summary presentation to lenders of union claims against SVMC. |
| 2/5/2020 | D. Galfus | 0.8 | Reviewed summary of labor matters for constituents. |
| 2/6/2020 | D. Galfus | 0.8 | Participated in a call with Mintz (P. Ricotta and D. Bleck) and Dentons (S. Alberts) re: certain labor matters. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 2/6/2020 | P. Chadwick | 0.7 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (S. Alberts) regarding union negotiations. |
| 2/6/2020 | D. Galfus | 0.5 | Reviewed various matters impacting labor discussions. |
| 2/6/2020 | D. Galfus | 0.3 | Participated in a call with Dentons (S. Alberts) re: labor matters in advance of call with the lenders advisors. |
| 2/6/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (S. Sharrer) and Dentons (S. Alberts) and Jeffer Mangels (A. Ruda) regarding diligence on union settlements. |
| 2/6/2020 | D. Galfus | 0.2 | Held follow up call with Houlihan (A. Turnbull) re: labor matters. |
| 2/7/2020 | J. Schlant | 2.4 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/7/2020 | D. Galfus | 2.2 | Revised calculations of the KEIP/ KERP plan awards under varying scenarios. |
| 2/7/2020 | D. Galfus | 1.5 | Analyzed the KEIP/ KERP plan provisions. |
| 2/7/2020 | D. Galfus | 1.2 | Prepared additional information for the updated KEIP/ KERP plan. |
| 2/7/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (S. Alberts) re: the KEIP/ KERP plan provisions. |
| 2/8/2020 | J. Schlant | 2.8 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/8/2020 | D. Galfus | 2.5 | Reviewed draft KEIP/ KERP motion. |
| 2/8/2020 | J. Schlant | 1.2 | Processed comments on amended KEIP/ KERP calculations. |
| 2/8/2020 | P. Chadwick | 1.2 | Reviewed revised KEIP/ KERP motion. |
| 2/8/2020 | P. Chadwick | 0.5 | Reviewed revised KEIP program. |
| 2/8/2020 | P. Chadwick | 0.5 | Reviewed revised KERP program. |
| 2/8/2020 | D. Galfus | 0.2 | Reviewed the status of certain labor issues. |
| 2/10/2020 | D. Galfus | 2.4 | Reviewed the Revised KEIP/ KERP documents from Counsel. |
| 2/10/2020 | J. Schlant | 1.2 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/10/2020 | P. Chadwick | 1.2 | Reviewed corporate overhead personnel by department. |
| 2/10/2020 | P. Chadwick | 0.6 | Participated in call with Jeffer Mangels (A. Ruda), Verity (R. Adcock and S. Sharrer) and Dentons (S. Alberts) regarding labor diligence. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 2/10/2020 | D. Galfus | 0.5 | Reviewed emails from Counsel on the KEIP/ KERP documents. |
| 2/11/2020 | D. Galfus | 2.8 | Revised the KEIP/ KERP motion and related documents. |
| 2/11/2020 | J. Kiley | 1.9 | Determined Verity's reserve for unemployment benefits due to SVMC employees laid off. |
| 2/11/2020 | J. Schlant | 1.4 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/11/2020 | D. Galfus | 1.2 | Reviewed a further revised draft of the KEIP/ KERP documents for filing. |
| 2/11/2020 | J. Schlant | 1.2 | Reviewed amended KEIP/ KERP documents for consistency. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed revised draft KEIP/ KERP motion. |
| 2/11/2020 | D. Galfus | 0.4 | Reviewed the status of certain labor meetings. |
| 2/11/2020 | P. Chadwick | 0.3 | Reviewed questions from Dentons on revised KEIP. |
| 2/11/2020 | P. Chadwick | 0.3 | Reviewed questions from Dentons on revised KERP. |
| 2/12/2020 | D. Galfus | 2.2 | Reviewed the updated KEIP/ KERP documents and related motion. |
| 2/12/2020 | J. Schlant | 1.6 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/12/2020 | D. Galfus | 1.5 | Met with Verity (R. Adcock and E. Paul) to discuss the KEIP/ KERP plans and related filings. |
| 2/12/2020 | J. Schlant | 1.0 | Reviewed amended KEIP/ KERP documents for consistency. |
| 2/12/2020 | P. Chadwick | 0.9 | Prepared comments to Dentons regarding KEIP/ KERP. |
| 2/12/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock and E. Paul), Dentons (T. Moyron, S. Maizel) regarding KEIP/ KERP. |
| 2/12/2020 | P. Chadwick | 0.7 | Reviewed revised draft KEIP/ KERP motion. |
| 2/12/2020 | P. Chadwick | 0.5 | Reviewed revised draft KEIP Plan. |
| 2/12/2020 | P. Chadwick | 0.5 | Reviewed revised draft KEIP Plan. |
| 2/12/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (S. Alberts) regarding KEIP motion. |
| 2/12/2020 | D. Galfus | 0.3 | Met with Dentons (T. Moyron and S. Maizel) to discuss labor matters. |
| 2/13/2020 | J. Schlant | 0.5 | Reviewed calculations related to amended KEIP/ KERP. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 2/13/2020 | D. Galfus | 0.4 | Analyzed the KEIP/ KERP plans and related filings. |
| 2/13/2020 | N. Haslun | 0.4 | Participated Verity weekly benefits call with Counsel (Ropes & Gray) and Management. |
| 2/14/2020 | D. Galfus | 0.9 | Participated in a call with Dentons (S. Sharrer and S. Alberts) and Jeffer Mangels (A. Ruda) re: labor matters. |
| 2/14/2020 | D. Galfus | 0.8 | Analyzed labor matters in the sale process. |
| 2/17/2020 | D. Galfus | 0.6 | Analyzed labor issues and related matters impacting the Debtors. |
| 2/17/2020 | D. Galfus | 0.5 | Analyzed issues related to the KEIP/ KERP motion. |
| 2/18/2020 | D. Galfus | 0.8 | Reviewed responses to questions from constituents related to the KEIP/ KERP. |
| 2/18/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (S. Alberts) and Management (R. Adcock) related to labor issues. |
| 2/18/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Alberts) and Verity (R. Adcock) regarding labor issues. |
| 2/18/2020 | D. Galfus | 0.5 | Reviewed matters impacting the Debtors unions. |
| 2/18/2020 | D. Galfus | 0.4 | Reviewed the latest draft of proposed terms to a labor settlement. |
| 2/18/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: labor matters. |
| 2/19/2020 | P. Chadwick | 0.9 | Prepared analysis of labor by facility for six months. |
| 2/19/2020 | P. Chadwick | 0.8 | Reviewed employees by position in the IT department during multiple dates going back eighteen months. |
| 2/19/2020 | D. Galfus | 0.8 | Reviewed the status of a number of issues impacting labor. |
| 2/19/2020 | P. Chadwick | 0.7 | Prepared analysis of run rate IT employee costs. |
| 2/19/2020 | D. Galfus | 0.6 | Reviewed certain issues related to the KEIP/ KERP program. |
| 2/20/2020 | D. Galfus | 0.6 | Reviewed the status of labor negotiations and related term sheets. |
| 2/20/2020 | N. Haslun | 0.4 | Participated in Verity weekly benefits call with Ropes & Gray. |
| 2/21/2020 | D. Galfus | 1.8 | Reviewed various drafts of terms sheets related to labor issues. |
| 2/22/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Alberts and T. Moyron), Jeffer Mangels (A. Ruda), and Verity (R. Adcock) re: various labor matters. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 2/22/2020 | D. Galfus | 0.5 | Reviewed latest draft of certain labor matter brief. |
| 2/24/2020 | D. Galfus | 0.3 | Reviewed status of discussions with various labor parties. |
| 2/25/2020 | D. Galfus | 0.4 | Reviewed labor negotiations and next steps. |
| 2/25/2020 | D. Galfus | 0.3 | Evaluated the status of labor negotiations. |
| 2/26/2020 | D. Galfus | 0.4 | Reviewed the labor matters impacting the Debtors. |
| 2/27/2020 | D. Galfus | 0.9 | Analyzed labor issues impacting the Debtors. |
| ***Task Code Total Hours*** | | **84.4** | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 2/3/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/6/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 2/10/2020 | J. Schlant | 1.4 | Updated Plan B recovery hurdle model. |
| 2/10/2020 | N. Lee | 0.4 | Analyzed latest bond prices for Verity Health. |
| 2/11/2020 | J. Emerson | 2.8 | Revised UCC list to determine liens related to contracts. |
| 2/11/2020 | J. Emerson | 0.7 | Continued to revise UCC list to determine liens related to contracts. |
| 2/12/2020 | J. Emerson | 2.4 | Revised UCC list to determine liens related to contracts. |
| 2/13/2020 | J. Emerson | 2.1 | Analyzed UCC list to determine certain liens related to contracts. |
| 2/13/2020 | J. Schlant | 1.1 | Updated Plan B recovery hurdle model. |
| 2/13/2020 | J. Emerson | 1.0 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 2/19/2020 | J. Schlant | 2.7 | Updated Plan B recovery hurdle model. |
| 2/19/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/20/2020 | J. Schlant | 1.5 | Researched potential remediation issues related to secured debt. |
| 2/20/2020 | D. Galfus | 0.7 | Analyzed issues related to the Debtor bond debt issuances. |
| 2/21/2020 | J. Schlant | 1.9 | Researched potential remediation issues related to secured debt. |
| 2/21/2020 | D. Galfus | 1.4 | Analyzed the Debtors bond debt issuances and related terms thereto. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 2/21/2020 | D. Galfus | 0.8 | Held call with Dentons (C. Montgomery) re: bond remediation issues. |
| 2/21/2020 | D. Galfus | 0.6 | Analyzed bond debt remediation issues impacting the Debtors. |
| 2/21/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Dentons (C. Montgomery) re: bond debt issues. |
| 2/24/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/25/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 2/26/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 2/26/2020 | J. Schlant | 1.1 | Forecasted remaining administrative expenses within recovery hurdle model. |
| 2/27/2020 | J. Schlant | 2.8 | Prepared analysis of potential Series 2005 bond remediation costs related to Seton sale. |
| 2/27/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 2/28/2020 | J. Schlant | 2.5 | Prepared analysis of potential Series 2005 bond remediation costs related to Seton sale. |
| 2/28/2020 | J. Schlant | 2.1 | Updated Plan B recovery hurdle model. |
| 2/28/2020 | J. Schlant | 0.8 | Composed emails to BRG tax team regarding Series 2005 bond remediation issues. |
| **Task Code Total Hours** | | **43.6** | |
| **11. Claim Analysis/Accounting** | | | |
| 2/3/2020 | A. Mittiga | 1.3 | Updated the schedule of VMF Managed Care Claims paid by SVMD. |
| 2/7/2020 | J. Emerson | 2.5 | Revised summary analysis to reflect rejected contracts re: contract cures by hospital. |
| 2/10/2020 | J. Schlant | 1.7 | Responded to inquiries from advisors to secured lenders regarding administrative claim estimates. |
| 2/14/2020 | J. Emerson | 2.4 | Reviewed Open AP re: St. Vincent invoice approval. |
| 2/14/2020 | J. Emerson | 2.1 | Responded to vendor request re: cure and contract designation. |
| 2/17/2020 | A. Mittiga | 1.5 | Updated the VMF claims paid by SVMD schedule. |
| 2/17/2020 | A. Mittiga | 0.9 | Updating the Outstanding All Care Claims schedule. |
| 2/17/2020 | A. Mittiga | 0.8 | Reviewed All Care claims with dates of service prior to 2/1/19. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 2/18/2020 | P. Chadwick | 1.1 | Reviewed claim from lessor for return of equipment. |
| 2/19/2020 | D. Galfus | 0.4 | Analyzed the status of property tax claims. |
| 2/21/2020 | J. Emerson | 2.7 | Reconciled claims related to health plan agreements, specifically Oscar healthcare. |
| 2/24/2020 | J. Emerson | 2.6 | Revised GE HFS outstanding post petition claims analysis. |
| 2/24/2020 | J. Emerson | 2.4 | Provide comments re: certain vendors stipulations. |
| 2/27/2020 | J. Kiley | 1.0 | Reviewed claim from Shilpark Paint DBA Smith Paint with Verity Accounts Payable Specialist (C. Cancio). |
| 2/27/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (S. Kahn) regarding claims against payors. |
| 2/27/2020 | D. Galfus | 0.5 | Evaluated claims related to the secured debt. |
| 2/28/2020 | J. Emerson | 1.7 | Prepared revised cure list for St. Francis. |
| 2/28/2020 | J. Emerson | 1.4 | Prepared revised cure list for St. Francis. |
| 2/28/2020 | J. Kiley | 1.3 | Reviewed Verity's list of tenants with credit balance prepared by Verity Accountant (S. Chan). |
| 2/28/2020 | D. Galfus | 0.9 | Prepared analysis of contingent obligations related to the debt obligations. |
| 2/28/2020 | J. Kiley | 0.6 | Discussed refunding Verity tenants for pre-petition credit balances with Verity Accountant (S. Chan). |
| **Task Code Total Hours** | | **30.7** | |
| | | | **14. Executory Contracts/Leases** |
| 2/3/2020 | J. Emerson | 2.4 | Revised list of managed care contracts to be rejected. |
| 2/3/2020 | J. Kiley | 1.0 | Corresponded with SCC Accountant (I. Ho) regarding status for the transition of the Roche lease from Verity to SCC. |
| 2/4/2020 | C. MacLaverty | 2.9 | Updated contract rejection lists. |
| 2/4/2020 | C. MacLaverty | 2.8 | Continued to update contract rejection lists. |
| 2/4/2020 | J. Emerson | 2.7 | Revised list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | J. Emerson | 2.6 | Prepared list of St. Vincent Medical Center contracts to be rejected. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | |
| **14. Executory Contracts/Leases** | | | |
| 2/4/2020 | J. Emerson | 2.5 | Continued to prepared list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | J. Emerson | 2.4 | Continued to prepared list of St. Vincent executory contracts to be rejected at 1/31/20. |
| 2/4/2020 | R. Muruganandam | 1.0 | Reviewed St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | P. Chadwick | 0.9 | Reviewed Verity's list of tenants with credit balance prepared by S. Chan, Verity Accountant. |
| 2/4/2020 | J. Kiley | 0.8 | Reviewed status Roche contract for Benchmark Ultra Stainer equipment to determine if contract was assumed and assigned to SCC. |
| 2/4/2020 | J. Emerson | 0.6 | Continued to revise list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | C. MacLaverty | 0.4 | Continued to update contract rejection lists. |
| 2/5/2020 | C. MacLaverty | 3.8 | Updated contract rejection lists. |
| 2/5/2020 | C. MacLaverty | 3.2 | Continued to update contract rejection lists. |
| 2/5/2020 | J. Emerson | 2.9 | Revised list of equipment leases at St. Vincent to notice parties. |
| 2/5/2020 | J. Emerson | 2.7 | Prepared work plan re: motions to reject contracts. |
| 2/6/2020 | C. MacLaverty | 2.9 | Updated Verity contract rejection lists. |
| 2/6/2020 | J. Emerson | 2.8 | Continued to prepare list of managed care contracts to be rejected. |
| 2/6/2020 | C. MacLaverty | 2.6 | Continued to update Verity contract rejection lists. |
| 2/6/2020 | J. Emerson | 2.4 | Prepared list of managed contracts to be rejected. |
| 2/6/2020 | C. MacLaverty | 0.5 | Continued to update Verity contract rejection lists. |
| 2/7/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/7/2020 | C. MacLaverty | 2.8 | Continued to compile system wide Verity Health System contracts list. |
| 2/7/2020 | C. MacLaverty | 2.3 | Continued to compile system wide Verity Health System contracts list. |
| 2/7/2020 | J. Kiley | 1.4 | Reviewed BRG's list of OC and SL rejected contracts in order to determine additional vendors that maybe considered for rejection. |
| 2/10/2020 | C. MacLaverty | 2.9 | Updated the supplemental managed care contract rejection list. |
| 2/10/2020 | J. Emerson | 2.3 | Finalized third omnibus motion to reject contracts. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 2/10/2020 | J. Emerson | 2.2 | Provided comments re: lists of contracts to reject. |
| 2/10/2020 | J. Emerson | 2.0 | Revised list of fee for service agreements. |
| 2/10/2020 | J. Emerson | 1.3 | Prepared list of St. Vincent fee for service agreements. |
| 2/10/2020 | P. Chadwick | 1.3 | Reviewed corporate overhead by major systems contract. |
| 2/11/2020 | C. MacLaverty | 2.4 | Compiled system wide Verity Health System contracts list. |
| 2/11/2020 | C. MacLaverty | 1.5 | Continued to compile system wide Verity Health System contracts list. |
| 2/12/2020 | J. Emerson | 2.6 | Continued to revise master list of contacts to reflect rejections. |
| 2/12/2020 | J. Emerson | 2.6 | Revised master list of contacts to reflect rejections. |
| 2/12/2020 | C. MacLaverty | 1.8 | Updated system wide Verity Health System contracts list. |
| 2/12/2020 | C. MacLaverty | 1.6 | Updated master contracts list with status commentary. |
| 2/12/2020 | C. MacLaverty | 1.2 | Prepared supplemental contract rejection list. |
| 2/13/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/13/2020 | C. MacLaverty | 2.1 | Continued to compile system wide Verity Health System contracts list. |
| 2/13/2020 | C. MacLaverty | 1.9 | Continued to update the supplemental managed care contract rejection list. |
| 2/13/2020 | C. MacLaverty | 1.2 | Updated the supplemental managed care contract rejection list. |
| 2/13/2020 | C. MacLaverty | 0.4 | Reviewed system wide construction contracts. |
| 2/14/2020 | R. Muruganandam | 2.9 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | S. Lange | 2.9 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | S. Lange | 2.9 | Continued to compile MediTract data for contract rejection analysis. |
| 2/14/2020 | N. Lee | 2.7 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | C. MacLaverty | 2.7 | Reviewed supplemental contract rejection list. |
| 2/14/2020 | C. MacLaverty | 2.2 | Updated system wide Verity Health System contracts list. |
| 2/14/2020 | S. Lange | 2.0 | Continued to compile MediTract data for contract rejection analysis. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 2/14/2020 | C. MacLaverty | 1.4 | Continued to update system wide Verity Health System contracts list. |
| 2/14/2020 | C. MacLaverty | 0.4 | Continued to review supplemental contract rejection list. |
| 2/17/2020 | C. MacLaverty | 2.9 | Updated the supplemental managed care contract rejection list. |
| 2/17/2020 | C. MacLaverty | 1.2 | Continued to update the supplemental managed care contract rejection list. |
| 2/18/2020 | J. Emerson | 2.4 | Prepared list of VHS contracts for potential rejections. |
| 2/18/2020 | J. Emerson | 2.4 | Updated list of multi facility agreements to reject. |
| 2/18/2020 | C. MacLaverty | 2.3 | Prepared supplemental contract rejection list. |
| 2/18/2020 | J. Emerson | 2.1 | Continued to prepare list of VHS contracts for potential rejections. |
| 2/18/2020 | J. Emerson | 1.5 | Updated list of potential multi facility agreements to reject per Dentons request. |
| 2/19/2020 | J. Emerson | 2.7 | Prepared list of contracts for fifth omnibus rejection motion. |
| 2/19/2020 | J. Emerson | 2.6 | Prepared list of contracts for fourth omnibus rejection motion. |
| 2/19/2020 | C. MacLaverty | 2.6 | Prepared supplemental contract rejection list. |
| 2/19/2020 | J. Emerson | 2.1 | Continued to prepare list of contracts for fifth omnibus rejection motion. |
| 2/19/2020 | J. Emerson | 1.8 | Updated list of contracts for fourth omnibus rejection motion. |
| 2/19/2020 | J. Kiley | 1.4 | Replied to SCC Accountant (I. Ho), request for the status of various OCH and SLRH equipment leases Santa Clara. |
| 2/19/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity supply chain (J. Philips) regarding SVMC contracts. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed remaining contracts to be filed for rejection associated with SVMC. |
| 2/20/2020 | C. MacLaverty | 2.6 | Compiled system wide Verity Health System contracts list. |
| 2/20/2020 | C. MacLaverty | 2.4 | Continued to compile system wide Verity Health System contracts list. |
| 2/21/2020 | J. Emerson | 2.6 | Finalized 4th omnibus motion to reject certain executory contracts. |
| 2/21/2020 | J. Emerson | 2.5 | Revised list of executory contracts for omnibus rejections. |
| 2/21/2020 | C. MacLaverty | 1.1 | Prepared supplemental contract rejection list. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 2/21/2020 | N. Haslun | 0.6 | Analyzed contract with a consulting firm in regards to requesting retention of an additional consultant to assist the Seton Medical staff office with credentialing. |
| 2/24/2020 | J. Emerson | 2.0 | Determine usage related to certain equipment leases. |
| 2/24/2020 | J. Kiley | 0.5 | Reviewed BRG's list of active lease contracts to determine contacts leases that SCC assumed. |
| 2/25/2020 | J. Emerson | 2.8 | Revised master list of contracts to reflect new information. |
| 2/25/2020 | J. Emerson | 2.5 | Prepared composite list of all executory contract removals. |
| 2/25/2020 | J. Emerson | 2.1 | Prepared list of contracts to potential additions to St. Francis list of executory contracts. |
| 2/25/2020 | A. Mittiga | 1.3 | Reviewed outstanding VMF contracts proposed to be rejected. |
| 2/25/2020 | J. Kiley | 1.0 | Corresponded with Verity Business Analyst (C. Esquivel) regarding termination of Nuance for OCH agreement and payment of unpaid invoice. |
| 2/25/2020 | N. Haslun | 0.7 | Reviewed redline of consent to assignment of a VMF contract to SVMD. |
| 2/25/2020 | J. Kiley | 0.6 | Corresponded with SCC Accountant (I. Ho) regarding status for the transition of the Roche lease from Verity to SCC. |
| 2/25/2020 | N. Haslun | 0.3 | Drafted email to Counsel (P. Marcy, T. Moyron) regarding finalization of consent to assignment of a VMF contract to SVMD. |
| 2/25/2020 | N. Haslun | 0.3 | Drafted email to Management (P. Chadwick) in regards to redline of consent to assignment of a VMF contract to SVMD. |
| 2/26/2020 | J. Emerson | 2.1 | Prepared list of executory contracts added to MediTract. |
| 2/26/2020 | A. Mittiga | 2.0 | Reviewed outstanding VMF contracts to be rejected. |
| 2/26/2020 | J. Emerson | 1.8 | Continued to prepare list of executory contracts added to MediTract. |
| 2/26/2020 | J. Emerson | 1.4 | Updated list of executory contracts added to MediTract to eliminate duplicates. |
| 2/26/2020 | A. Mittiga | 1.2 | Terminated Pay Junction contract with VMF. |
| 2/26/2020 | N. Haslun | 1.0 | Analyzed schedule of VMF contracts proposed for rejection. |
| 2/26/2020 | N. Haslun | 0.8 | Reviewed data supporting contracts on the schedule of VMF contracts to be rejected. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 2/27/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/27/2020 | C. MacLaverty | 2.2 | Reviewed SFMC contract list detail. |
| 2/27/2020 | J. Kiley | 1.3 | Reviewed status of terminating Nthrive contracts with Verity Business Analyst (C. Esquivel). |
| 2/27/2020 | C. MacLaverty | 1.2 | Compiled system wide Verity Health System contracts list. |
| 2/28/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/28/2020 | C. MacLaverty | 2.2 | Reviewed SFMC contract information. |
| 2/28/2020 | C. MacLaverty | 2.1 | Continued to compile system wide Verity Health System contracts list. |
| *Task Code Total Hours* | | *190.8* | |
| **18. Operating and Other Reports** | | | |
| 2/1/2020 | J. Emerson | 2.8 | Prepared draft overhead analysis presentation, specifically the summary slide. |
| 2/1/2020 | J. Emerson | 2.6 | Continued to prepare overhead analysis presentation, specifically the summary slide. |
| 2/1/2020 | J. Emerson | 0.8 | Prepared draft overhead analysis presentation, specifically cost reductions slides. |
| 2/2/2020 | J. Emerson | 2.6 | Continued to prepare overhead analysis presentation, specifically IT slide. |
| 2/2/2020 | J. Emerson | 2.4 | Prepared draft overhead analysis presentation, specifically IT slides. |
| 2/2/2020 | J. Emerson | 0.4 | Continued to prepare overhead analysis presentation, specifically cost reductions slides. |
| 2/11/2020 | C. MacLaverty | 2.9 | Prepared SFMC operational metrics visualizations. |
| 2/11/2020 | J. Emerson | 2.6 | Revised presentation re: corporate overhead and potential cost reductions. |
| 2/11/2020 | J. Emerson | 2.4 | Continued to revise presentation re: corporate overhead and potential cost reductions. |
| 2/11/2020 | C. MacLaverty | 1.2 | Prepared SFMC operational metrics visualizations. |
| 2/12/2020 | J. Emerson | 2.7 | Revised census analysis for cost savings presentation. |
| 2/18/2020 | N. Haslun | 2.3 | Analyzed data provided in support of January MOR. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 18. Operating and Other Reports

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/18/2020 | J. Schlant | 1.9 | Composed statements related to hospital financial performance for inclusion in bankruptcy motions. |
| 2/20/2020 | C. MacLaverty | 2.3 | Prepared the January Monthly Operating Report. |
| 2/20/2020 | C. MacLaverty | 0.7 | Continued to prepare the January Monthly Operating Report. |
| 2/21/2020 | C. MacLaverty | 2.8 | Prepared the January Monthly Operating Report. |
| 2/21/2020 | C. MacLaverty | 2.2 | Continued to prepare the January Monthly Operating Report. |
| 2/21/2020 | P. Chadwick | 1.9 | Reviewed draft SVMC financial results for January. |
| 2/24/2020 | C. MacLaverty | 2.6 | Prepared the January Monthly Operating Report. |
| 2/24/2020 | C. MacLaverty | 2.4 | Continued to prepare the January Monthly Operating Report. |
| 2/24/2020 | J. Schlant | 1.7 | Reconciled differences in bank account detail provided in monthly operating report. |
| 2/24/2020 | D. Galfus | 0.4 | Reviewed the status of the January 2020 MOR filing. |
| 2/25/2020 | D. Galfus | 0.8 | Reviewed the January 2020 MOR. |
| 2/27/2020 | D. Galfus | 0.4 | Reviewed the January 2020 MOR. |
| **Task Code Total Hours** | | **45.8** | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/3/2020 | C. MacLaverty | 2.4 | Compiled Cash Collateral Budget Variance Report. |
| 2/3/2020 | J. Emerson | 2.1 | Prepared analysis related to certain G/L data. |
| 2/3/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 2/3/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/3/2020 | J. Emerson | 1.2 | Reviewed certain check register summary detail. |
| 2/3/2020 | D. Galfus | 0.7 | Analyzed certain payor reimbursement rates and their impact on cash flows. |
| 2/3/2020 | J. Schlant | 0.4 | Reconciled updates to cash flow actuals mapping from prior weeks. |
| 2/3/2020 | D. Galfus | 0.4 | Reviewed the latest cash collateral forecast. |
| 2/4/2020 | C. MacLaverty | 1.9 | Continued to compile Cash Collateral Budget Variance Report. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/4/2020 | J. Schlant | 1.5 | Prepared Plan B cash flow model for circulation to external parties. |
| 2/4/2020 | J. Schlant | 1.1 | Prepared cash flow actuals mapping for week ended 2/1/20. |
| 2/4/2020 | A. Mittiga | 0.5 | Reviewed the daily VMF and VMG cash movements. |
| 2/5/2020 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 02/01/20. |
| 2/5/2020 | P. Chadwick | 1.3 | Reviewed analysis of QAF V and QAF VI net cash flows through 2020 by month. |
| 2/5/2020 | D. Galfus | 0.9 | Analyzed the Debtors receipts forecast during a sale process. |
| 2/6/2020 | J. Emerson | 2.6 | Provided comments re: system IT contracts for potential rejection. |
| 2/6/2020 | A. Mittiga | 0.5 | Reviewed the daily cash movements for both VMG and VMF. |
| 2/7/2020 | J. Emerson | 2.6 | Prepared analysis of vendor cost savings under various scenarios. |
| 2/7/2020 | J. Emerson | 2.4 | Continued to prepare analysis of vendor cost savings under various scenarios. |
| 2/10/2020 | C. MacLaverty | 2.4 | Compiled Cash Collateral Budget Variance Report. |
| 2/10/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/10/2020 | A. Mittiga | 1.6 | Updated the VMF four week cash flow forecast. |
| 2/10/2020 | P. Chadwick | 0.4 | Reviewed detailed accounting of claims Medicare is offsetting. |
| 2/11/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity Treasury (T. Conner) regarding VMF bank accounts. |
| 2/12/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report. |
| 2/12/2020 | J. Schlant | 1.7 | Drafted cash collateral budget variance report for week ended 02/08/20. |
| 2/12/2020 | C. MacLaverty | 1.2 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/12/2020 | J. Emerson | 1.0 | Reviewed certain check register summary detail. |
| 2/13/2020 | J. Schlant | 2.9 | Prepared third budget extension for authorization to use cash collateral. |
| 2/14/2020 | J. Schlant | 2.5 | Prepared third budget extension for authorization to use cash collateral. |
| 2/14/2020 | P. Chadwick | 0.9 | Reviewed cash flow results from week ended 2/8 versus budget. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 2/17/2020 | P. Chadwick | 1.7 | Reviewed analysis of self billing for excess risk policy request from Lockton. |
| 2/17/2020 | D. Galfus | 0.9 | Analyzed the Debtors' cash flows over the next few months. |
| 2/17/2020 | P. Chadwick | 0.8 | Reviewed response from LA Care regarding failure to pay claims. |
| 2/18/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/18/2020 | J. Schlant | 2.8 | Prepared cash collateral budget for extension of authorization. |
| 2/18/2020 | J. Schlant | 2.0 | Updated run rate cash flow forecasts for inclusion in cash collateral budget. |
| 2/18/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 2/18/2020 | J. Schlant | 1.4 | Prepared cash flow actuals mapping for week ended 2/15/20. |
| 2/18/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with Pachulski (H. Kevane) regarding litigation status of payors. |
| 2/18/2020 | J. Schlant | 0.9 | Prepared case timeline for cash collateral budget discussion purposes. |
| 2/18/2020 | A. Mittiga | 0.9 | Reviewed weekly cash disbursements for both VMF and VMG. |
| 2/19/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/19/2020 | J. Schlant | 2.9 | Prepared cash collateral budget for extension of authorization. |
| 2/19/2020 | D. Galfus | 1.6 | Reviewed the updated cash flow forecast prior to distribution to lender advisors. |
| 2/19/2020 | J. Schlant | 1.6 | Updated run rate cash flow forecasts for inclusion in cash collateral budget. |
| 2/19/2020 | J. Schlant | 1.3 | Composed schedule of assumptions reflected in cash collateral budget extension. |
| 2/19/2020 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 02/15/20. |
| 2/19/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/19/2020 | P. Chadwick | 0.7 | Reviewed cash flow results for week ending 2/15 for liquidity impact. |
| 2/20/2020 | J. Schlant | 2.9 | Updated hospital contingency cash flow analyses. |
| 2/21/2020 | J. Schlant | 2.8 | Updated hospital contingency cash flow analyses. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/23/2020 | J. Schlant | 2.2 | Updated hospital contingency cash flow analyses. |
| 2/25/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/25/2020 | P. Chadwick | 2.2 | Participated in meeting with Houlihan (A. Turnbull) and Mintz (D. Bleck) and Dentons (T. Moyron) regarding cash collateral. |
| 2/25/2020 | J. Emerson | 2.0 | Prepared analysis re: OCH/ SLRH related invoices tied to TSA. |
| 2/25/2020 | P. Chadwick | 1.9 | Prepared analysis of cash flow forecasts under various scenarios. |
| 2/25/2020 | P. Chadwick | 1.5 | Prepared analysis of FTEs under various scenarios. |
| 2/25/2020 | A. Mittiga | 1.2 | Prepared weekly VMF cash flow forecast. |
| 2/25/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/25/2020 | P. Chadwick | 1.1 | Prepared presentation on liquidity for meeting with Houlihan and Mintz. |
| 2/25/2020 | N. Haslun | 0.3 | Analyzed VMF's weekly cash flow forecast. |
| 2/26/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/26/2020 | J. Schlant | 2.5 | Updated hospital contingency cash flow analyses. |
| 2/26/2020 | J. Emerson | 2.4 | Revised analysis to reflect new information re: OCH / SLRH related invoices tied to TSA. |
| 2/26/2020 | C. MacLaverty | 1.2 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/26/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 2/26/2020 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 02/22/20. |
| 2/26/2020 | J. Schlant | 0.8 | Provided data points for use in cash collateral stipulation. |
| 2/27/2020 | J. Schlant | 0.7 | Provided data points for use in cash collateral stipulation. |
| 2/27/2020 | J. Schlant | 0.5 | Discussed hospital contingency cash flows with advisors to secured lenders. |
| 2/28/2020 | J. Schlant | 2.3 | Updated hospital contingency cash flow analyses. |
| 2/28/2020 | P. Chadwick | 1.7 | Prepared an analysis of Seton financials. |
| 2/28/2020 | D. Galfus | 0.4 | Reviewed cash collateral order changes. |
| 2/29/2020 | J. Schlant | 0.9 | Updated hospital contingency cash flow analyses. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| **Task Code Total Hours** | | **120.5** | |
| **23. CFO Services** | | | |
| 2/4/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity IT regarding systems operations. |
| 2/4/2020 | P. Chadwick | 0.9 | Discussed refunding Verity tenant's for pre-petition credit balance with S. Chan, Verity Accountant. |
| 2/4/2020 | P. Chadwick | 0.9 | Reviewed status of regulatory notices required for SVMC closing. |
| 2/5/2020 | P. Chadwick | 1.6 | Reviewed invoices proposed for payment. |
| 2/5/2020 | P. Chadwick | 0.5 | Reviewed proposed responses to past due payor. |
| 2/5/2020 | P. Chadwick | 0.4 | Participated in meeting with Pachulski (S. Kahn) regarding outstanding claims against payors. |
| 2/5/2020 | P. Chadwick | 0.4 | Reviewed correspondence with payor. |
| 2/6/2020 | P. Chadwick | 2.5 | Participated in meeting with Verity (R. Hernandez) regarding status of collections at each hospital. |
| 2/6/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding status of each sale process. |
| 2/6/2020 | P. Chadwick | 0.9 | Reviewed AP run for week and proposed invoices. |
| 2/6/2020 | P. Chadwick | 0.7 | Reviewed SFMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed SMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed SVMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed two week daily cash projection for liquidity needs in near term. |
| 2/6/2020 | P. Chadwick | 0.5 | Prepared follow up direction to Verity RCM regarding collections efforts. |
| 2/7/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/10/2020 | P. Chadwick | 1.3 | Reviewed CMS supporting detail for withholds against SFMC SMC and SVMC. |
| 2/10/2020 | P. Chadwick | 1.1 | Participated in meeting with senior executives (R. Adcock, E. Paul, T. del Juncoi, and T. Armada) regarding operations. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 2/10/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity RCM (R. Hernandez and T. Schroeder) regarding Medicare offsets. |
| 2/11/2020 | P. Chadwick | 0.9 | Reviewed requests for payment of claims. |
| 2/11/2020 | P. Chadwick | 0.8 | Reviewed collections results for SFMC. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed collections results for SMC. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed collections results for SVMC. |
| 2/11/2020 | P. Chadwick | 0.3 | Participated in Seton Executive Team meeting. |
| 2/12/2020 | P. Chadwick | 1.5 | Reviewed potential options to retain RCM employees at have provided notice. |
| 2/12/2020 | P. Chadwick | 1.1 | Reviewed proposed AP run for week. |
| 2/12/2020 | P. Chadwick | 0.7 | Reviewed SFMC large payments for the week. |
| 2/13/2020 | P. Chadwick | 1.7 | Prepared strategy to pursue prepetition AR. |
| 2/13/2020 | P. Chadwick | 1.7 | Reviewed prepetition outstanding AR by top six payors. |
| 2/13/2020 | P. Chadwick | 1.3 | Reviewed AP detailed run for requested funding. |
| 2/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahn) regarding strategy to collect prepetition AR. |
| 2/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahn), Verity (E. Paul), and Global Consulting (S. Mueller) regarding status of collecting prepetition AR. |
| 2/13/2020 | P. Chadwick | 0.7 | Reviewed correspondence from past due payer. |
| 2/14/2020 | P. Chadwick | 1.0 | Reviewed billing follow up WIP for Seton. |
| 2/14/2020 | P. Chadwick | 0.7 | Reviewed billing follow up WIP for SFMC. |
| 2/14/2020 | P. Chadwick | 0.7 | Reviewed billing follow up WIP for SVMC. |
| 2/17/2020 | P. Chadwick | 1.5 | Reviewed Medicare withholds by facility. |
| 2/17/2020 | P. Chadwick | 0.9 | Reviewed staffing issues in RCM and prepared response. |
| 2/19/2020 | P. Chadwick | 1.1 | Reviewed SVMC January financials. |
| 2/19/2020 | P. Chadwick | 1.0 | Reviewed draft revised cash flow budget. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **23. CFO Services** | | | |
| 2/19/2020 | P. Chadwick | 0.6 | Reviewed requested payments for today. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed daily cash flow forecast for the next 14 days. |
| 2/20/2020 | P. Chadwick | 0.5 | Reviewed accounts payable proposed payments for week. |
| 2/21/2020 | P. Chadwick | 1.3 | Reviewed billing WIP for SFMC. |
| 2/21/2020 | P. Chadwick | 1.3 | Reviewed billing WIP for SMC. |
| 2/21/2020 | P. Chadwick | 1.2 | Reviewed billing WIP for SVMC. |
| 2/21/2020 | P. Chadwick | 1.1 | Reviewed performance of outside collections YTD. |
| 2/21/2020 | P. Chadwick | 0.9 | Reviewed billing WIP for SCC. |
| 2/21/2020 | P. Chadwick | 0.7 | Participated in meeting with RCM for SFMC. |
| 2/21/2020 | P. Chadwick | 0.4 | Participated in meeting with RCM for SMC. |
| 2/21/2020 | P. Chadwick | 0.2 | Participated in meeting with RCM for SCC. |
| 2/26/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (T. Armada) regarding operations. |
| 2/26/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Hernandez) regarding RCM performance. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed collections performance of RMB over last year. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed request to modify staffing in IT. |
| 2/26/2020 | P. Chadwick | 0.8 | Reviewed requested wires to vendors. |
| 2/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Hernandez) regarding RCM performance. |
| 2/28/2020 | P. Chadwick | 1.8 | Reviewed billing WIP for SFMC. |
| 2/28/2020 | P. Chadwick | 0.8 | Reviewed billing WIP for SMC. |
| 2/28/2020 | P. Chadwick | 0.8 | Reviewed billing WIP for SVMC. |
| 2/28/2020 | P. Chadwick | 0.7 | Participated in meeting with RCM for SFMC. |
| 2/28/2020 | P. Chadwick | 0.7 | Reviewed performance of outside collections YTD. |
| 2/28/2020 | P. Chadwick | 0.3 | Participated in meeting with RCM for SCC. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 2/28/2020 | P. Chadwick | 0.3 | Participated in meeting with RCM for SMC. |
| 2/28/2020 | P. Chadwick | 0.3 | Reviewed billing WIP for SCC. |
| **Task Code Total Hours** | | **58.8** | |
| **26. Tax Issues** | | | |
| 2/3/2020 | J. Kiley | 0.9 | Discussed with Verity Accounting Managers (M. Fuentes and Y. Wu) the status of Verity's appeal of tax liens filed by County of Los Angeles. |
| 2/3/2020 | J. Kiley | 0.9 | Phone call with the California Department of Tax regarding Verity's environmental fee filing and payment requirement for 2019 tax year. |
| 2/3/2020 | J. Kiley | 0.7 | Updated BRG's schedule of Tax Liens filed by County of Los Angeles based upon recent invoices. |
| 2/12/2020 | J. Kiley | 1.9 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/14/2020 | J. Kiley | 1.1 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/18/2020 | J. Kiley | 0.8 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/24/2020 | J. Kiley | 1.1 | Reviewed obligation of Verity to file and pay California environmental fees for SVMC for 2019 filing. |
| 2/24/2020 | D. Galfus | 0.4 | Analyzed certain income tax matters which could impact the Debtors sale process. |
| 2/25/2020 | N. Haslun | 0.8 | Analyzed VMG's draft IRS form 966 regarding the dissolution of VMG. |
| 2/25/2020 | J. Kiley | 0.6 | Held call with the California Department of Tax regarding Verity's environmental fee filing and payment requirement for 2019 tax year. |
| 2/26/2020 | J. Kiley | 1.2 | Discussed with Verity Accounting Managers (M. Fuentes and Y. Wu) the status of tax liens filed by County of Los Angeles. |
| 2/26/2020 | J. Kiley | 0.6 | Updated BRG's schedule of tax liens filed by County of Los Angeles based upon recent invoices. |
| **Task Code Total Hours** | | **11.0** | |
| **31. Planning** | | | |
| 2/4/2020 | N. Haslun | 1.9 | Updated Seton work plan. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **31. Planning** | | | |
| 2/7/2020 | N. Haslun | 1.4 | Updated VMF work plan. |
| 2/18/2020 | J. Kiley | 0.9 | Reviewed BRG's lists of tasks to be performed in order to wind down Verity medical Group. |
| **Task Code Total Hours** | | **4.2** | |
| **36. Operation Management** | | | |
| 2/3/2020 | C. MacLaverty | 2.2 | Reviewed capitation data detail. |
| 2/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/3/2020 | A. Mittiga | 1.2 | Followed up on open VMG wind down tasks. |
| 2/3/2020 | A. Mittiga | 1.2 | Updated the VMG master list of contracts to include potential vendors. |
| 2/3/2020 | A. Mittiga | 0.9 | Updated the VMG Dissolution Budget. |
| 2/3/2020 | D. Galfus | 0.5 | Evaluated the status of certain hospital operations. |
| 2/4/2020 | N. Haslun | 2.4 | Updated VMG wind down plan. |
| 2/4/2020 | A. Mittiga | 2.2 | Updated the VMG wind down task schedule. |
| 2/4/2020 | N. Haslun | 2.2 | Updated VMF wind down plan. |
| 2/4/2020 | C. MacLaverty | 2.1 | Compiled Cash Collateral Budget Variance Report. |
| 2/4/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/4/2020 | A. Mittiga | 1.2 | Participated in a call with Verity (M. Fuentes) to review VMG independent contractor invoices. |
| 2/4/2020 | J. Kiley | 1.2 | Reviewed final TSA true up with Verity Accounting Manager (Y. Wu). |
| 2/4/2020 | A. Mittiga | 1.2 | Updated the VMF wind down task schedule. |
| 2/4/2020 | N. Haslun | 0.9 | Drafted letter to a VMG employee in regards to final earnings statement issued for 2019. |
| 2/4/2020 | A. Mittiga | 0.9 | Updated the VMG Dissolution Budget. |
| 2/4/2020 | A. Mittiga | 0.7 | Followed up with Verity accounts payable team regarding physician settlement payments. |
| 2/4/2020 | N. Haslun | 0.6 | Drafted letter to a second VMG employee in regards to final earnings statement issued for 2019. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/4/2020 | J. Kiley | 0.5 | Provided Verity's accounts payable with instructions regarding whether Verity should pay Roche invoices or forward to SCC for payment. |
| 2/5/2020 | A. Mittiga | 2.9 | Created a memo going over the process to destroy SVMD related records held at SourceHOV. |
| 2/5/2020 | N. Haslun | 2.5 | Analyzed data requested in regards to VMG audit. |
| 2/5/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/5/2020 | A. Mittiga | 1.5 | Located VMGs fictitious business name permit. |
| 2/5/2020 | N. Haslun | 1.5 | Provided comments to memo documenting steps taken by VMF to destroy records at a storage vendor in regards to the SVMD agreement. |
| 2/5/2020 | A. Mittiga | 1.2 | Updated the substantiation of VMG contractors for the VMG audit. |
| 2/5/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 2/5/2020 | A. Mittiga | 1.0 | Continued to draft a memo going over the process to destroy SVMD related records held at SourceHOV. |
| 2/5/2020 | N. Haslun | 0.9 | Analyzed Seton December financial statements in regards to preparing the Seton finance report to the Board. |
| 2/5/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes, T. Conner, and C. Mullin) to go over the upcoming VMG audit. |
| 2/5/2020 | A. Mittiga | 0.6 | Participated in a meeting with Verity (M. Fuentes and Y. Devi) and ADP to go over the termination process. |
| 2/5/2020 | J. Kiley | 0.5 | Discussed Chicago Title release of funds held back at SCC closing with Verity Accounting Manager (Y. Wu). |
| 2/5/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Ahn and P. Holzberg) to discuss staffing for the admitting department at Seton. |
| 2/5/2020 | N. Haslun | 0.5 | Provided comments to summary of insurance and benefit plan refunds expected for VMG. |
| 2/6/2020 | A. Mittiga | 2.4 | Updated the substantiation of VMG contractors independence schedule for the VMG audit. |
| 2/6/2020 | N. Haslun | 2.1 | Drafted supporting analysis for Seton finance report to the Board. |
| 2/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/6/2020 | A. Mittiga | 1.9 | Created a schedule of the location of all VMG records. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/6/2020 | A. Mittiga | 1.7 | Updated the schedule of expected VMG benefit and insurance plans refunds. |
| 2/6/2020 | A. Mittiga | 1.5 | Reviewed VMG independent contractor invoices. |
| 2/6/2020 | N. Haslun | 1.2 | Drafted supporting analysis for Seton Coastside finance report to the Board. |
| 2/6/2020 | J. Kiley | 1.1 | Corresponded with SCC Technology Services and Solutions Specialist (K. Turk) in order to resolve problems logging into Kiteworks site. |
| 2/6/2020 | N. Haslun | 1.0 | Prepared first draft of Seton finance report to the Board. |
| 2/6/2020 | N. Haslun | 1.0 | Provided comments to memo documenting approval of destruction of records in regards to agreement between VMF and SVMD. |
| 2/6/2020 | N. Haslun | 0.9 | Analyzed Verity's alternative retention policy in regards to retaining VMF related records. |
| 2/6/2020 | N. Haslun | 0.9 | Developed cost estimate to extend contracts for existing Seton travelers. |
| 2/6/2020 | N. Haslun | 0.8 | Analyzed data related to VMG fictitious name permit in regards to canceling the permit. |
| 2/6/2020 | N. Haslun | 0.7 | Participated in call with Management (T. Ahn and M. Feltt) to review Seton facilities capital requests. |
| 2/6/2020 | D. Galfus | 0.6 | Reviewed the status of certain operations for the hospitals. |
| 2/6/2020 | J. Kiley | 0.5 | Added additional SCC employees as authorized downloaders of TSA true up documentation from the Kiteworks data site. |
| 2/6/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Conner and M. Fuentes) and Counsel (D. Kirschner) to discuss status of employee benefit plans wind down. |
| 2/7/2020 | N. Haslun | 2.5 | Drafted Seton finance report to the Board. |
| 2/7/2020 | A. Mittiga | 2.5 | Updated the substantiation of VMG contractors independence schedule for the VMG audit. |
| 2/7/2020 | N. Haslun | 2.4 | Analyzed Seton December financial statements in regards to drafting the Seton finance report to the Board. |
| 2/7/2020 | N. Haslun | 1.6 | Analyzed Seton Coastside December financial statements in regards to drafting the Seton finance report to the Board. |
| 2/7/2020 | N. Haslun | 1.2 | Performed quality control check of data assembled in response to auditor request for VMG audit. |
| 2/7/2020 | A. Mittiga | 1.2 | Updated the location of VMG records schedule. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/7/2020 | A. Mittiga | 1.2 | Updated the location of VMG records schedule. |
| 2/7/2020 | A. Mittiga | 1.1 | Updated the schedule of expected refunds from VMG benefit and insurance plans. |
| 2/7/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (M. Fuentes, T. Conner, C. Mullen, and Y. Devi) to review items needed for the VMG audit. |
| 2/7/2020 | N. Haslun | 0.7 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Devi) to discuss status of preparation for VMG audit. |
| 2/7/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle with Management (J. Jackson, C. Antonini, and T. Ahn) to discuss action items for the day. |
| 2/10/2020 | N. Haslun | 2.9 | Analyzed data supporting 1099s issued by VMG for 2017 through 2019 in regards to upcoming VMG audit. |
| 2/10/2020 | J. Emerson | 2.5 | Revised master Vendor Cost Savings Opportunities. |
| 2/10/2020 | N. Haslun | 2.4 | Updated VMG wind down task list. |
| 2/10/2020 | A. Mittiga | 2.3 | Updated the VMG wind own task schedule. |
| 2/10/2020 | J. Schlant | 2.2 | Composed summary of financial impact of 2019 AG conditions. |
| 2/10/2020 | C. MacLaverty | 2.2 | Reviewed capitation data detail. |
| 2/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/10/2020 | N. Haslun | 1.7 | Drafted email to Management (T. Conner, M. Fuentes) summarizing responses prepared in regards to VMG auditor information request list. |
| 2/10/2020 | A. Mittiga | 1.5 | Followed up on outstanding issues with Verity's accounts payable team. |
| 2/10/2020 | J. Kiley | 1.3 | Compared invoices recorded on the TSA register to invoices recorded on the general ledger in order to determine if vendor invoices were properly accounted for. |
| 2/10/2020 | C. MacLaverty | 1.2 | Reviewed system wide subpoena requests. |
| 2/10/2020 | A. Mittiga | 1.2 | Updated the VMG 1099 substantiation schedule. |
| 2/10/2020 | N. Haslun | 1.1 | Continued to analyze data supporting 1099s issued by VMG for 2017 through 2019 in regards to upcoming VMG audit. |
| 2/10/2020 | A. Mittiga | 1.0 | Updated the VMG Dissolution Budget. |
| 2/10/2020 | J. Kiley | 0.8 | Discussed final TSA true up accounting and timing of payment of amount due to SCC with Verity Accounts Payable Manager (R. Dino). |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/11/2020 | N. Haslun | 2.8 | Developed schedule of VMG records with locations noted. |
| 2/11/2020 | J. Emerson | 2.3 | Continued to revise master Vendor Cost Savings Opportunities. |
| 2/11/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/11/2020 | N. Haslun | 1.8 | Documented approval of travelers request for contract extensions and new travelers at Seton. |
| 2/11/2020 | N. Haslun | 1.1 | Met with Management (I. So) to review needs for travelers in the Seton operating room. |
| 2/11/2020 | N. Haslun | 1.1 | Participated in call with Management (M. Fuentes and C. Mullin) to discuss status of closing VMG books for 2019. |
| 2/11/2020 | N. Haslun | 1.0 | Participated in Seton Executive Team weekly meeting to review open items to be addressed for the week. |
| 2/11/2020 | N. Haslun | 0.8 | Analyzed status of VMG insurance policies in regards to winding VMG down. |
| 2/11/2020 | J. Kiley | 0.7 | Discussed with Verity Accounting Manager (Y. Wu) an unidentified deposit to SLRH lockbox from SCC. |
| 2/11/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounting team on open items. |
| 2/11/2020 | P. Chadwick | 0.7 | Reviewed question regarding document retention. |
| 2/11/2020 | N. Haslun | 0.6 | Met with Management (T. Amos) to review next steps regarding extending contracts for Seton travelers. |
| 2/11/2020 | A. Mittiga | 0.6 | Participated in a meeting with Verity (M. Fuentes and C. Mullin) to discuss open accounting items. |
| 2/11/2020 | N. Haslun | 0.5 | Held call with Management (T. Conner) to review next steps regarding wind down of a VMF investment. |
| 2/11/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity (T. Conner, M. Fuentes, and Y. Devi) to discuss the closure of VMF and VMG bank accounts. |
| 2/11/2020 | N. Haslun | 0.3 | Participated in call with Management (T. Conner, P. Chadwick, and R. Hernandez) to discuss timing for closing VMF and VMG Wells Fargo bank accounts. |
| 2/11/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to discuss action items for the day. |
| 2/12/2020 | N. Haslun | 2.9 | Drafted talking points for the Seton finance report to the Leadership Council. |
| 2/12/2020 | N. Haslun | 2.7 | Developed schedule to show the location of VMG records, in regards to records retention. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/12/2020 | N. Haslun | 2.4 | Analyzed Seton financial performance in regards to the Seton finance report to the Leadership Council. |
| 2/12/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 2/12/2020 | N. Haslun | 1.4 | Updated VMG wind down task list. |
| 2/12/2020 | J. Kiley | 1.1 | Corresponded with a patient of OCH regarding contacting Santa Clara County for a copy of medical records. |
| 2/12/2020 | J. Schlant | 0.7 | Reviewed weekly AP check run. |
| 2/12/2020 | N. Haslun | 0.4 | Held call with Management (T. Conner, M. Fuentes) to discuss comments from the VMG auditors. |
| 2/12/2020 | N. Haslun | 0.3 | Held call with Management (C. Mullin) to review response to GRM on VMF clinic closing dates, in regards to GRM's responses to medical records requests. |
| 2/12/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/12/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/13/2020 | N. Haslun | 2.8 | Updated the VMG wind down task list. |
| 2/13/2020 | A. Mittiga | 2.2 | Edited the Destruction of Records held at SourceHOV memorandum. |
| 2/13/2020 | N. Haslun | 2.2 | Participated in Seton Leadership Council meeting. |
| 2/13/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 2/13/2020 | N. Haslun | 1.4 | Followed up on status of wind down task completion in regards to updating the VMG wind down task list. |
| 2/13/2020 | J. Kiley | 0.8 | Followed up with SCC Accountant (I. Ho) regarding an unidentified deposit to SLRH lockbox received from SCC. |
| 2/13/2020 | N. Haslun | 0.8 | Participated in call with Management (B. Buchas, T. O'Connor, and M. Fuentes) to review plan to archive VMF data with a third party storage facility. |
| 2/13/2020 | N. Haslun | 0.8 | Participated in meeting with Management (J. Jackson, T. Ahn, and M. Feltt) to review status of requests for spending on the Seton facilities. |
| 2/13/2020 | A. Mittiga | 0.7 | Responded to a request regarding the location of VMF IDX extracted data. |
| 2/13/2020 | N. Haslun | 0.5 | Held call with a Verity storage facility vendor to review dates of closure of VMF clinics in regards to processing inquiries for VMF medical records. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 36. Operation Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/13/2020 | N. Haslun | 0.4 | Reviewed VMF invoices proposed for payments in order to approve such invoices for payment. |
| 2/13/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/13/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/14/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 2/14/2020 | A. Mittiga | 1.8 | Prepared a schedule of VMF clinic closure dates to be provided to GRM. |
| 2/14/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Hernandez, T. Amos, and L. Sergeant) to review the Seton revenue cycle report and next steps. |
| 2/17/2020 | C. MacLaverty | 2.3 | Reviewed capitation data detail. |
| 2/17/2020 | J. Emerson | 2.1 | Revised cost savings analysis re: SIS Information. |
| 2/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/17/2020 | J. Emerson | 2.0 | Updated master cost savings analysis to reflect certain new terms. |
| 2/17/2020 | A. Mittiga | 1.3 | Prepared a schedule of the dates all VMF clinics were off boarded. |
| 2/17/2020 | P. Chadwick | 0.8 | Reviewed detail of equipment requested for transfer to SFMC. |
| 2/18/2020 | N. Haslun | 2.3 | Analyzed draft Seton financial statements for January in order to approve financial statements for issuance. |
| 2/18/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 2/18/2020 | N. Haslun | 1.9 | Analyzed VMG auditor analysis in regards to responding to audit questions. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with IT (M. Day) regarding operational issues. |
| 2/18/2020 | N. Haslun | 1.1 | Provided comments to request for travelers at Seton. |
| 2/18/2020 | N. Haslun | 0.8 | Met with Management (T. Amos) to discuss recent requests for travelers at Seton. |
| 2/18/2020 | A. Mittiga | 0.7 | Updated the VMG Dissolution Budget. |
| 2/18/2020 | N. Haslun | 0.5 | Participated in meeting with Management (T. Ahn, P. Holzberg, T. Amos, and J. De Lucca) to discuss staffing for the admitting department. |
| 2/18/2020 | N. Haslun | 0.4 | Met with Management (I. So) to discuss staffing needs for the gastrointestinal operating room. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/18/2020 | N. Haslun | 0.4 | Participated in daily Seton SNF huddle to review SNF possible admits and also planned discharges. |
| 2/18/2020 | N. Haslun | 0.3 | Participated in daily Seton E-Team huddle to go over action items for the day. |
| 2/19/2020 | N. Haslun | 2.8 | Drafted request for Seton replacement travelers in regards to ensuring adequate staffing at the hospital. |
| 2/19/2020 | N. Haslun | 2.3 | Performed quality control check of Seton request for replacement travelers. |
| 2/19/2020 | N. Haslun | 2.1 | Followed up on the status of the VMG wind down tasks. |
| 2/19/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 2/19/2020 | N. Haslun | 1.7 | Updated the VMF schedule of electronic records to be archived. |
| 2/19/2020 | A. Mittiga | 1.1 | Updated the schedule of closing dates for all VMF clinics. |
| 2/19/2020 | J. Emerson | 1.0 | Reviewed certain check register summary detail. |
| 2/19/2020 | D. Galfus | 0.9 | Analyzed the Debtors capital spending needs along with equipment rentals. |
| 2/19/2020 | A. Mittiga | 0.9 | Responded to a request regarding the archival of VMF IT records. |
| 2/19/2020 | N. Haslun | 0.8 | Met with Management (T. Ashford) to discuss the Seton Radiology department staffing needs. |
| 2/19/2020 | J. Schlant | 0.8 | Reviewed weekly AP check run. |
| 2/19/2020 | N. Haslun | 0.6 | Met with Management (I. McIlrath) to discuss the Seton Radiology department staffing needs. |
| 2/19/2020 | N. Haslun | 0.5 | Held call with Management (B. Buchas) to discuss records archiving at GRM for VMF and VMG records. |
| 2/19/2020 | P. Chadwick | 0.5 | Reviewed CapEx spending by facility for 2019 against AG conditions. |
| 2/19/2020 | D. Galfus | 0.5 | Reviewed the status of hospital operations and related labor needs. |
| 2/19/2020 | N. Haslun | 0.4 | Held meeting with Management (A. Vega and Z. Hidalgo) to review next steps for extending Seton traveler contracts. |
| 2/19/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/19/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed matters impacting insurance coverage. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed presentation from Seton town hall meeting. |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed various technology issues impacting the Debtors. |
| 2/20/2020 | J. Emerson | 2.4 | Prepared analysis of patient accounting overhead. |
| 2/20/2020 | J. Emerson | 2.1 | Prepared analysis of health information management re: corporate overhead. |
| 2/20/2020 | J. Kiley | 1.9 | Assisted with problems downloading TSA documents from Kiteworks site. |
| 2/20/2020 | J. Emerson | 1.8 | Prepared analysis of information technology applications re: corporate overhead. |
| 2/20/2020 | N. Haslun | 1.8 | Updated Verity work plan for Seton VMF and VMG. |
| 2/20/2020 | N. Haslun | 1.5 | Analyzed January financial statements of St. Vincent's in regards to the approval of such statements by the CFO. |
| 2/20/2020 | N. Haslun | 1.4 | Drafted email to Management regarding comments to St. Vincent's January financial statements. |
| 2/20/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity (S. Muller) regarding managed care functional area and payor issues. |
| 2/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Wipfli regarding Seton patients. |
| 2/20/2020 | A. Mittiga | 1.0 | Prepared a list of outstanding tasks to wind down VMF. |
| 2/20/2020 | D. Galfus | 1.0 | Reviewed the status of various operational matters including document storage. |
| 2/20/2020 | P. Chadwick | 0.9 | Reviewed patient data for Seton population. |
| 2/20/2020 | N. Haslun | 0.8 | Participated in weekly Facilities call with Seton Management (J. Jackson, M. Feltt, and T. Ahn). |
| 2/20/2020 | N. Haslun | 0.7 | Participated in Seton meeting to review temporary staffing with Management (J. Jackson, T. Ashford, and T. Ahn). |
| 2/20/2020 | N. Haslun | 0.5 | Participated in Seton daily SNF huddle to review potential admits and discharges for the day. |
| 2/20/2020 | N. Haslun | 0.5 | Participated in Seton weekly staffing meeting to review RN staffing for the upcoming weeks. |
| 2/20/2020 | N. Haslun | 0.4 | Held call with Management (C. Mullin) to review status of records destruction with a VMF storage vendor. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 2/20/2020 | N. Haslun | 0.3 | Participated in call with Verity IT to review VMF electronic files to be archived. |
| 2/20/2020 | N. Haslun | 0.3 | Participated in daily Seton E-Team huddle to review action items for the day. |
| 2/20/2020 | N. Haslun | 0.3 | Participated in daily Seton Tier 3 huddle to review action items for the day. |
| 2/21/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/21/2020 | N. Haslun | 1.5 | Drafted recommendation to System Office and VMG for the form of VMG's record retention policy. |
| 2/21/2020 | J. Emerson | 1.4 | Revised Vendor Cost Savings Opportunities re: Siemens. |
| 2/21/2020 | N. Haslun | 1.3 | Analyzed VMF/ VMG PSA in regards to drafting a VMG record retention policy. |
| 2/21/2020 | N. Haslun | 1.2 | Analyzed VMF/ VMG PSA in regards to drafting recommendation for VMG's record retention policy. |
| 2/21/2020 | N. Haslun | 1.1 | Drafted email to HR regarding retaining an additional consultant to assist Seton's medical staff office with credentialing. |
| 2/21/2020 | N. Haslun | 0.8 | Analyzed Court Motion regarding Verity's Alternative Record Retention Policy, in regards to drafting recommendation for VMG's record retention policy. |
| 2/21/2020 | N. Haslun | 0.8 | Participated in Seton Revenue Cycle weekly call with Management (R. Hernandez, T. Amos, and L. Sergeant). |
| 2/21/2020 | N. Haslun | 0.5 | Drafted two emails to Management (A. Armada, J. Jackson, T. Ahn) regarding open request for travelers at Seton's GI operating room. |
| 2/21/2020 | N. Haslun | 0.3 | Participated in Seton's E-Team daily huddle. |
| 2/21/2020 | D. Galfus | 0.3 | Reviewed the status of insurance matters impacting the Debtors. |
| 2/21/2020 | N. Haslun | 0.2 | Analyzed Court Order regarding Verity's Alternative Record Retention Policy, in regards to drafting recommendation for VMG's record retention policy. |
| 2/24/2020 | N. Haslun | 2.4 | Updated VMG's wind down task list for distribution to VMG and System Office. |
| 2/24/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/24/2020 | C. MacLaverty | 1.1 | Reviewed capitation data detail. |
| 2/24/2020 | J. Emerson | 1.0 | Updated Vendor Cost Savings Opportunities re: QuadraMed. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/24/2020 | N. Haslun | 0.4 | Held call with Management (A. Armada) to discuss Seton's request for travelers. |
| 2/24/2020 | N. Haslun | 0.4 | Participated in call with Management (B. Buchas and Y. Devi) and ADP regarding extraction of VMF's payroll records from ADP. |
| 2/24/2020 | N. Haslun | 0.3 | Drafted two emails to Management (T. Conner, M. Fuentes, and B. Buchas) regarding extraction of VMF's payroll records from ADP and retention of VMG records. |
| 2/25/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/25/2020 | D. Galfus | 0.5 | Participated in a portion of a call with Management re: operational matters. |
| 2/25/2020 | N. Haslun | 0.2 | Drafted email to Management (A. Armada, J. Jackson, T. Ahn) to report on Seton's request for travelers and positions approved. |
| 2/26/2020 | N. Haslun | 2.5 | Updated Seton's list of current and approved travelers as requested by Management (A. Armada). |
| 2/26/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/26/2020 | C. MacLaverty | 1.9 | Reviewed capitation data detail. |
| 2/26/2020 | A. Mittiga | 1.4 | Updated the list of outstanding tasks to wind down VMF. |
| 2/26/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (E. Paul) regarding document retention. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed reporting from Wipfli regarding patients in Northern California. |
| 2/26/2020 | N. Haslun | 0.4 | Held call with a former VMG doctor regarding the doctor's 12/31/19 earnings statement. |
| 2/26/2020 | N. Haslun | 0.3 | Reviewed documentation from a storage vendor regarding invoice for destruction of documents. |
| 2/27/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/27/2020 | A. Mittiga | 1.7 | Prepared an invoice for destruction of SourceHOV records to be sent to SVMD. |
| 2/27/2020 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 2/27/2020 | A. Mittiga | 1.1 | Reviewed recent Ropes & Gray invoices related to VMF. |
| 2/27/2020 | N. Haslun | 0.7 | Participated in Seton Board call. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/27/2020 | N. Haslun | 0.5 | Analyzed and responded to request from Seton Management (I. McIlrath, T. Ahn) regarding hiring per diem employees after holding call with Management (S. Sharrer) regarding same. |
| 2/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Wipfli regarding Seton patients. |
| 2/27/2020 | N. Haslun | 0.3 | Held call with Management (Y. Devi) regarding latest update on extraction of files from ADP. |
| 2/27/2020 | C. MacLaverty | 0.3 | Reviewed capitation data detail. |
| 2/27/2020 | D. Galfus | 0.2 | Reviewed the Debtors' operational matters at certain hospitals. |
| 2/29/2020 | D. Galfus | 0.6 | Analyzed operating results for certain of the Debtors hospitals. |
| *Task Code Total Hours* | | *263.2* | |
| **37. Vendor Management** | | | |
| 2/3/2020 | J. Emerson | 2.5 | Reconciled certain vendor post petition accounts payable. |
| 2/3/2020 | J. Emerson | 1.8 | Continued to reconcile certain vendor post petition accounts payable. |
| 2/4/2020 | P. Chadwick | 0.6 | Reviewed vendor termination dates under the TSA with Santa Clara. |
| 2/5/2020 | J. Emerson | 2.1 | Prepared analysis of historical payments to certain vendors to support Counsel. |
| 2/5/2020 | J. Emerson | 2.0 | Continued to prepare analysis of historical payments to certain vendors to support Counsel. |
| 2/5/2020 | J. Kiley | 1.3 | Discussed with Verity System Manager Telecommunications (A. Schlick) Verity paying Century Link invoices for SCC where SCC received the services but vendor has not yet changed the billing name to SCC. |
| 2/5/2020 | N. Haslun | 1.2 | Participated in call with Management (T. Conner and M. Fuentes) and VMF payroll vendor to discuss retention of VMF payroll records and filing of final payroll tax returns. |
| 2/5/2020 | N. Haslun | 0.9 | Participated in call with Management (T. Conner and M. Fuentes) to discuss payroll documentation requested in connection with VMG audit. |
| 2/6/2020 | J. Kiley | 0.9 | Corresponded with Verity Business Analyst (C. Esquivel) regarding termination of NantHealth enterprise and facility services at OC, SVMC and SL. |
| 2/6/2020 | N. Haslun | 0.8 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Devi) to discuss next steps with respect to VMF's contract with ADP. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 2/6/2020 | N. Haslun | 0.5 | Drafted email to Management (P. Chadwick) regarding request from a Seton vendor for payment assurance. |
| 2/7/2020 | J. Kiley | 0.8 | Discussed with Verity Accounts Payable Manager (R. Dino) payment of invoices vendors providing collection of Verity's accounts receivable not transferred to SCC. |
| 2/10/2020 | J. Kiley | 1.0 | Discussed, with Verity Accounts Payable Manager (R. Dino), Verity's agreement with Heartbase and invoices re: Heartbase license for the San Francisco Heart Institute at Seton Medical Center. |
| 2/10/2020 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 2/12/2020 | N. Haslun | 0.5 | Researched vendor invoice for Seton to determine appropriate approval for payment of such invoice. |
| 2/12/2020 | N. Haslun | 0.4 | Followed up with a VMF vendor in regards to obtaining the return of deposit made with the vendor. |
| 2/13/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 2/13/2020 | J. Emerson | 2.1 | Determine post petition amounts owed related to certain vendors. |
| 2/13/2020 | J. Kiley | 1.2 | Discussed billing SCC for various IT tasks SCC requested post TSA with Verity Technology Specialist (M. Day). |
| 2/14/2020 | J. Kiley | 0.7 | Discussed rebilling of SCC for unpaid 3M invoices with Verity Business Analyst (C. Esquivel). |
| 2/17/2020 | J. Kiley | 0.6 | Discussed Verity paying Frontier invoices and then billing SCC post TSA with Verity System Manager Telecommunications (A. Schlick). |
| 2/17/2020 | J. Kiley | 0.6 | Reviewed payment status of various Net Health invoices for SLRH and OCH with Verity Accounts Payable Specialist (C. Cancio). |
| 2/18/2020 | J. Emerson | 2.4 | Responded to certain vendor requests. |
| 2/18/2020 | J. Kiley | 1.6 | Reviewed open invoices received from SourceHOV Healthcare Inc. (Deliverex) at O'Connor Hospital and St. Louise Hospital in order to determine if payable by Verity or SCC. |
| 2/19/2020 | J. Kiley | 1.6 | Reviewed unpaid invoices of GE Healthcare and corresponded with Verity Business Analyst (C. Esquivel) regarding which invoices were an obligation of Verity or SCC. |
| 2/20/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 2/20/2020 | J. Emerson | 2.0 | Determine post petition amounts owed related to certain vendors. |
| 2/20/2020 | N. Haslun | 0.7 | Analyzed recent invoice for records destruction from a VMF storage vendor as compared to estimates from the vendor. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 37. Vendor Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/20/2020 | N. Haslun | 0.5 | Participated in call regarding obtaining a deposit from a VMF vendor with Management (R. Hernandez and M. Fuentes). |
| 2/21/2020 | J. Kiley | 1.2 | Reviewed unpaid invoices of Change Healthcare and corresponded with Verity Business Analyst (C. Esquivel), regarding which invoices were an obligation of Verity or SCC. |
| 2/22/2020 | J. Emerson | 2.3 | Responsive to certain vendor requests. |
| 2/22/2020 | J. Emerson | 0.9 | Updated vendor communication log. |
| 2/23/2020 | J. Emerson | 2.1 | Reconciled outstanding lease payments per vendor request. |
| 2/24/2020 | J. Emerson | 1.8 | Responded to certain vendor requests. |
| 2/25/2020 | J. Emerson | 1.4 | Determine post petition amounts owed related to certain vendors. |
| 2/25/2020 | J. Schlant | 0.7 | Coordinated payment of restructuring professional fees. |
| 2/26/2020 | J. Kiley | 0.6 | Reviewed vendor termination dates under the TSA with Santa Clara. |
| 2/27/2020 | J. Emerson | 2.0 | Responded to certain vendor requests. |
| 2/27/2020 | A. Mittiga | 1.3 | Contacted Blue Shield to determine the status of a refund owed to VMG. |
| 2/28/2020 | J. Emerson | 2.1 | Determine post petition amounts owed related to certain vendors. |
| 2/28/2020 | J. Emerson | 1.2 | Responded to certain vendor requests. |

**Task Code Total Hours**          **54.1**

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/18/2020 | J. Huebner | 2.6 | Compared Joint Operating Committee reporting requirements to Joint Operating reports received. |
| 2/19/2020 | J. Huebner | 2.9 | Reviewed admission metrics including length of stay, bed days and admissions. |
| 2/19/2020 | J. Huebner | 1.9 | Continued to review admission metrics including length of stay, bed days and admissions. |
| 2/19/2020 | J. Huebner | 1.7 | Compared Joint Operating Committee reporting requirements to Joint Operating reports received. |
| 2/20/2020 | J. Huebner | 2.8 | Researched industry material. |
| 2/25/2020 | J. Huebner | 2.3 | Compared member overlap between datasets. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 2/25/2020 | J. Huebner | 2.0 | Researched managed care essentials. |
| *Task Code Total Hours* | | *16.2* | |
| **Total Hours** | | **1,292.1** | |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

**Berkeley Research Group, LLC**



## Exhibit D: Expenses By Category

For the Period 2/1/20 through 2/29/20

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $47,706.09 |
| 03. Travel - Taxi | $6,925.52 |
| 04. Travel - Car Rental | $1,355.97 |
| 07. Travel - Parking | $484.49 |
| 08. Travel - Hotel/Lodging | $33,905.59 |
| 10. Meals | $8,867.90 |
| 11. Telephone, Fax  and Internet | $913.45 |
| 15. Photocopies | $56.24 |
| 16. Office Supplies | $34.52 |
| 20. Data Research | $1,531.89 |
| **Total Expenses for the Period 2/1/20 through 2/29/20** | **$101,781.66** |

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit E: Expense Detail**



For the Period 2/1/20 through 2/29/20

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 2/1/2020 | P. Chadwick | $20.00 | Additional fare for changed flight on 1/5/20 while traveling for Verity. |
| 2/1/2020 | J. Schlant | $368.60 | Flight from ORD to LAX during Verity engagement on 1/6/20. |
| 2/1/2020 | J. Kiley | $798.30 | One way economy airfare between Washington DC and San Francisco on 12/15/19 while traveling for Verity. |
| 2/1/2020 | D. Galfus | $1,478.00 | One way economy airfare from EWR to LAX on 1/13/20 while on Verity. |
| 2/1/2020 | J. Kiley | $938.40 | One way economy airfare From IAD and SFO on 1/5/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $798.40 | One way economy airfare from IAD to SFO on 1/23/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $466.40 | One way economy airfare from JFK to LAX on 1/13/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $362.40 | One way economy airfare from JFK to SFO on 1/14/20 while on Verity. |
| 2/1/2020 | D. Galfus | $1,078.00 | One way economy airfare from LAX to EWR on 1/15/20 while on Verity. |
| 2/1/2020 | D. Galfus | $1,188.00 | One way economy airfare from LAX to EWR on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $308.40 | One way economy airfare from LAX to JFK on 1/16/20 for Verity engagement. |
| 2/1/2020 | J. Kiley | $898.40 | One way economy airfare from SFO to IAD on 1/18/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $362.40 | One way economy airfare from SFO to JFK on 1/17/20 while traveling for Verity engagement. |
| 2/1/2020 | J. Kiley | $808.40 | One way economy airfare on 1/8/20 from IAD and SFO while traveling for Verity. |
| 2/1/2020 | J. Kiley | $1,072.30 | One way economy flight from IAD to SFO airport on 12/7/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 2/1/2020 | P. Chadwick | $2,090.30 | One way economy flight from LAX to IAD on 1/12/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,258.30 | One way economy flight from LAX to IAD on 1/19/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $316.40 | One way economy flight from LAX to IAD on 1/23/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,258.30 | One way economy flight from LAX to IAD on 1/26/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $308.40 | One way economy flight from LAX to JFK on 1/9/20 for Verity engagement. |
| 2/1/2020 | J. Schlant | $609.40 | One way economy flight from LAX to ORD during Verity engagement, includes change in fare and change fee, on 1/16/20. |
| 2/1/2020 | J. Schlant | $197.30 | One way economy flight from LAX to ORD on 1/12/20 for Verity engagement. |
| 2/1/2020 | C. MacLaverty | $232.40 | One way economy flight from ORD to LAX on 1/6/20 for Verity engagement. |
| 2/1/2020 | J. Kiley | $1,077.30 | One way economy flight from SFO to IAD on 12/19/19 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $539.20 | One way economy flight on 1/19/20 from State College to Los Angeles via Philadelphia while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $674.40 | One way economy flight on 1/20/20 from DCA to LAX for Verity. |
| 2/1/2020 | P. Chadwick | $1,067.40 | One way economy flight on 1/31/20 from LAX to DCA for Verity. |
| 2/1/2020 | P. Chadwick | $623.30 | One way late night economy flight from LAX to IAD on 1/16/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,067.30 | One way late night economy flight from LAX to IAD on 1/9/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $104.55 | Seating fee on flight from LAX to JFK on 1/16/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $73.02 | Seating fee on flight from LAX to JFK on 1/9/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $106.52 | Seating fee on flight from ORD to LAX on 1/6/20 while traveling for Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 2/2/2020 | J. Kiley | $898.40 | One way economy airfare on 2/2/20 from IAD to SFO while traveling for Verity. |
| 2/2/2020 | J. Schlant | $477.40 | One way economy flight on 2/2/20 from EWR to LAX for Verity engagement. |
| 2/3/2020 | D. Galfus | $477.40 | One way economy airfare from EWR to LAX on 2/3/20 while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX on 2/3/20 while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $69.70 | Seat selection fee for one way flight from JFK to LAX on 2/3/20 while traveling for Verity. |
| 2/5/2020 | D. Galfus | $1,108.40 | One way economy airfare from LAX to EWR while traveling for Verity on 2/5/20. |
| 2/5/2020 | J. Kiley | $798.40 | One way economy airfare From SFO to IAD on 2/5/20 while traveling for Verity. |
| 2/6/2020 | P. Chadwick | $200.00 | One way economy flight on 2/6/20 from LAX to JFK while traveling for Verity. |
| 2/6/2020 | P. Chadwick | $1,067.40 | One way economy flight from LA to Washington DC for Verity. |
| 2/6/2020 | J. Schlant | $584.40 | One way economy flight from LAX to ORD on 2/6/20 for Verity engagement. |
| 2/7/2020 | P. Chadwick | $448.40 | One way economy flight from LGA to DCA on 2/7/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $1,090.40 | One way economy airfare from DCA to LAX on 3/8/20 while traveling for Verity. |
| 2/10/2020 | D. Galfus | $517.40 | One way economy airfare from EWR to LAX on 2/10/20 while traveling for Verity. |
| 2/10/2020 | N. Haslun | $253.40 | One way economy airfare from JFK to SFO on 2/10/20 to work in Verity's offices for the week. |
| 2/10/2020 | P. Chadwick | $1,067.40 | One way economy airfare from LAX to IAD ton 2/13/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,288.40 | One way economy flight from IAD to LAX on 3/1/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,110.40 | One way economy flight from IAD to LAX on 3/16/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $1,107.40 | One way economy flight from LAX to IAD on 2/19/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 2/10/2020 | P. Chadwick | $2,170.40 | One way economy flight from LAX to IAD on 2/20/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,170.40 | One way economy flight from LAX to IAD on 2/27/20 while traveling for Verity. |
| 2/10/2020 | J. Schlant | $392.80 | Roundtrip economy flight from ORD to LAX from 2/10/20 to 2/13/20 while traveling for Verity engagement. |
| 2/12/2020 | D. Galfus | $1,258.40 | One way economy airfare from LAX to EWR on 2/12/20 while traveling for Verity. |
| 2/13/2020 | N. Haslun | $476.40 | One way economy airfare from SFO to JFK on 2/13/20 after working in Verity's offices for the week. |
| 2/14/2020 | P. Chadwick | $377.40 | One way economy flight from LAX to SLC on 2/14/20 while traveling for Verity. |
| 2/17/2020 | N. Haslun | $363.40 | One way economy airfare on 2/17/20 from JFK to SFO to work in Verity's offices for the week. |
| 2/17/2020 | C. MacLaverty | $358.40 | One way economy flight from LAX to JFK on 2/20/20 while traveling for Verity. |
| 2/17/2020 | C. MacLaverty | $69.70 | One way economy flight from LAX to JFK on 2/20/20 while traveling for Verity. |
| 2/20/2020 | N. Haslun | $388.40 | One way economy airfare from SFO to JFK after working in Verity's offices for the week. |
| 2/20/2020 | J. Schlant | $689.80 | Round trip economy flight from ORD to LAX from 2/17/20 to 2/20/20 while traveling for Verity engagement. |
| 2/21/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX on 2/24/20 while traveling for Verity. |
| 2/23/2020 | C. MacLaverty | $358.40 | One economy flight from LAX to JFK on 2/27/20 while traveling for Verity. |
| 2/23/2020 | C. MacLaverty | $69.70 | Seat selection on flight from LAX to JFK on 2/27/20 while traveling for Verity. |
| 2/24/2020 | J. Schlant | $530.80 | One way economy flight from ORD to LAX on 2/26/20 for Verity engagement. |
| 2/26/2020 | C. MacLaverty | $200.00 | Change ticket fee for flight from LAX to JFK on 2/26/20, traveling for Verity. |
| *Expense Category Total* | | *$47,706.09* | |
| **03. Travel - Taxi** | | | |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2020 | N. Haslun | $79.37 | Cab from home to JFK on 1/14/20 while on Verity. |
| 2/1/2020 | N. Haslun | $57.72 | Cab from home to JFK on 1/5/20 while on Verity. |
| 2/1/2020 | N. Haslun | $28.31 | Cab from hotel to Verity offices on 1/15/20 while on Verity. |
| 2/1/2020 | N. Haslun | $18.53 | Cab from hotel to Verity offices on 1/16/20 while on Verity. |
| 2/1/2020 | N. Haslun | $21.08 | Cab from hotel to Verity offices on 1/17/20 while on Verity. |
| 2/1/2020 | N. Haslun | $16.96 | Cab from hotel to Verity offices on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $17.16 | Cab from hotel to Verity on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $14.84 | Cab from hotel to Verity on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $17.16 | Cab from hotel to Verity on 1/9/20 while on Verity. |
| 2/1/2020 | J. Schlant | $65.69 | Cab from ORD to home on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $25.00 | Cab from SFO to hotel on 1/5/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.31 | Cab from Verity to hotel on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $18.79 | Cab from Verity to hotel on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.60 | Cab from Verity to hotel on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.61 | Cab from Verity to hotel on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.39 | Cab from Verity to hotel on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $22.10 | Cab from Verity to SFO on 1/17/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.66 | Cab from Verity to SFO on 1/9/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $50.03 | Cab to JFK airport from home on 1/13/20 for Verity engagement. |
| 2/1/2020 | J. Schlant | $87.36 | Cab to LAX from Verity offices on 1/16/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $67.27 | Taxi from 657 South Figueroa Street, Los Angeles to 3628 East Imperial Highway, Lynwood while traveling for Verity on 1/21/20. |
| 2/1/2020 | J. Kiley | $106.00 | Taxi from airport to home on 12/20/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2020 | J. Kiley | $94.34 | Taxi from airport to home on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $85.46 | Taxi from DC airport to home while traveling for Verity on 1/17/20. |
| 2/1/2020 | J. Kiley | $86.11 | Taxi from DC airport to home while traveling for Verity on 1/9/20. |
| 2/1/2020 | J. Kiley | $87.31 | Taxi from home to airport while traveling for Verity. |
| 2/1/2020 | J. Kiley | $88.43 | Taxi from home to DC airport on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $50.41 | Taxi from home to DCA on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $51.50 | Taxi from home to DCA while traveling for Verity on 1/12/20. |
| 2/1/2020 | P. Chadwick | $85.88 | Taxi from home to IAD while traveling for Verity on 1/20/20. |
| 2/1/2020 | J. Schlant | $85.53 | Taxi from home to ORD during Verity engagement on 1/6/20 during Verity engagement. |
| 2/1/2020 | D. Galfus | $45.02 | Taxi from hotel to LAX on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $80.98 | Taxi from hotel to LAX while traveling for Verity on 1/16/20. |
| 2/1/2020 | P. Chadwick | $90.59 | Taxi from hotel to LAX while traveling for Verity on 1/9/20. |
| 2/1/2020 | P. Chadwick | $137.50 | Taxi from IAD airport to home after traveling for Verity. |
| 2/1/2020 | P. Chadwick | $137.50 | Taxi from IAD to home while traveling for Verity on 1/16/20. |
| 2/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 1/10/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $143.60 | Taxi from JFK to home on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 1/17/20 during Verity engagement. |
| 2/1/2020 | J. Schlant | $26.45 | Taxi from LAX to hotel on 1/12/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $31.88 | Taxi from LAX to hotel on 1/13/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $32.12 | Taxi from LAX to hotel on 1/6/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $90.14 | Taxi from LAX to hotel while traveling for Verity on 1/12/20. |
| 2/1/2020 | P. Chadwick | $92.56 | Taxi from LAX to hotel while traveling for Verity on 1/5/20. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/1/2020 | D. Galfus | $86.96 | Taxi from LAX to Verity offices on 1/13/20 while on Verity. |
| 2/1/2020 | J. Schlant | $43.20 | Taxi from LAX to Verity offices on 1/6/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $18.09 | Taxi from LAX to Verity offices while traveling for Verity on 1/20/20. |
| 2/1/2020 | D. Galfus | $84.74 | Taxi from LAX to Verity on 1/6/20. |
| 2/1/2020 | N. Haslun | $30.00 | Taxi from SFO to hotel on 1/14/20 during Verity engagement. |
| 2/1/2020 | D. Galfus | $38.04 | Taxi from Verity office to LAX on 1/15/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $61.80 | Taxi from Verity offices to meeting while traveling for Verity on 1/14/20. |
| 2/1/2020 | C. MacLaverty | $62.67 | Taxi home from JFK Airport on 1/10/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $24.54 | Taxi in LA while traveling for Verity on 1/8/20. |
| 2/1/2020 | J. Kiley | $107.10 | Taxi to home from DC airport while traveling for Verity on 1/24/20. |
| 2/1/2020 | C. MacLaverty | $30.41 | Taxi to LAX airport from hotel on 1/9/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $29.20 | Taxi to LAX from Verity offices on 1/16/20 for Verity. |
| 2/1/2020 | J. Schlant | $29.86 | Taxi to LAX from Verity offices on 1/8/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $82.95 | Taxi while traveling for Verity on 1/30/20. |
| 2/2/2020 | J. Kiley | $84.41 | Taxi from home to DC airport while traveling for Verity. |
| 2/2/2020 | J. Schlant | $77.74 | Taxi from LAX to hotel during Verity engagement. |
| 2/2/2020 | P. Chadwick | $80.67 | Taxi from LAX to hotel while traveling for Verity. |
| 2/2/2020 | J. Schlant | $108.84 | Taxi to EWR from office during Verity engagement. |
| 2/3/2020 | C. MacLaverty | $57.13 | Taxi from home to JFK while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $35.27 | Taxi from LAX to hotel in Los Angeles while traveling for Verity. |
| 2/3/2020 | D. Galfus | $82.54 | Taxi from LAX to Verity's Los Angeles offices. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/5/2020 | D. Galfus | $43.10 | Taxi from Verity 's Los Angeles offices to LAX. |
| 2/6/2020 | J. Schlant | $63.12 | Taxi from ORD to home during Verity engagement. |
| 2/6/2020 | P. Chadwick | $92.79 | Taxi from Verity offices to meeting in LA while traveling for Verity. |
| 2/6/2020 | J. Kiley | $114.15 | Taxi to home from DC airport while traveling for Verity. |
| 2/6/2020 | J. Schlant | $78.90 | Taxi to LAX from offices during Verity engagement. |
| 2/7/2020 | P. Chadwick | $103.90 | Taxi from IAD to home while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $36.66 | Taxi to lodging in Santa Monica while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $22.00 | Taxi from airport to hotel while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $51.12 | Taxi from home to DCA while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $80.58 | Taxi from LAX to 900 Wilshire Blvd, Los Angeles while on traveling for Verity. |
| 2/10/2020 | N. Haslun | $59.77 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 2/10/2020 | J. Schlant | $78.19 | Taxi from LAX to offices during Verity engagement. |
| 2/10/2020 | D. Galfus | $78.39 | Taxi from LAX to Verity offices while traveling for Verity. |
| 2/10/2020 | N. Haslun | $21.09 | Taxi from Seton to hotel while traveling for Verity. |
| 2/10/2020 | N. Haslun | $29.01 | Taxi from SFO to Verity's Daly City offices. |
| 2/10/2020 | J. Schlant | $41.81 | Taxi to ORD from home during Verity engagement. |
| 2/11/2020 | D. Galfus | $20.86 | Taxi from court house to Verity offices. |
| 2/11/2020 | N. Haslun | $21.00 | Taxi from hotel to Seton offices while working on Verity engagement. |
| 2/11/2020 | N. Haslun | $20.30 | Taxi from Seton to hotel to while traveling for Verity. |
| 2/11/2020 | J. Schlant | $73.28 | Taxi from St. Francis Medical Center to Verity office. |
| 2/11/2020 | J. Schlant | $68.98 | Taxi from Verity office to St. Francis Medical Center. |
| 2/11/2020 | P. Chadwick | $34.14 | Taxi in Los Angeles while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/12/2020 | N. Haslun | $17.05 | Taxi from hotel to Verity offices. |
| 2/12/2020 | N. Haslun | $20.40 | Taxi from Verity offices to hotel. |
| 2/12/2020 | D. Galfus | $37.28 | Taxi from Verity offices to LAX while traveling for Verity. |
| 2/13/2020 | N. Haslun | $16.97 | Taxi from hotel to Verity offices. |
| 2/13/2020 | J. Schlant | $63.01 | Taxi from ORD to home during Verity engagement. |
| 2/13/2020 | N. Haslun | $22.49 | Taxi from Verity offices to SFO to Uber. |
| 2/13/2020 | J. Schlant | $88.09 | Taxi to LAX from hotel during Verity engagement. |
| 2/14/2020 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's offices for the week. |
| 2/14/2020 | P. Chadwick | $112.35 | Taxi from LAX to 318 West 101st Street, Los Angeles while traveling for Verity. |
| 2/16/2020 | P. Chadwick | $92.80 | Taxi from Verity offices to Counsel's offices while traveling for Verity. |
| 2/16/2020 | P. Chadwick | $87.80 | Taxi to Verity offices from Counsel offices in LA while traveling for Verity. |
| 2/17/2020 | N. Haslun | $77.78 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 2/17/2020 | J. Schlant | $42.47 | Taxi from home to ORD while traveling for Verity engagement. |
| 2/17/2020 | J. Schlant | $77.05 | Taxi from LAX to offices during Verity engagement. |
| 2/17/2020 | N. Haslun | $37.54 | Taxi from SFO to hotel after flight to SFO from JFK while traveling for Verity. |
| 2/18/2020 | N. Haslun | $16.16 | Taxi from hotel to Verity offices to work. |
| 2/18/2020 | N. Haslun | $19.66 | Taxi from Verity offices to hotel. |
| 2/19/2020 | N. Haslun | $16.49 | Taxi from hotel to Verity offices. |
| 2/19/2020 | N. Haslun | $18.91 | Taxi from Verity offices to hotel. |
| 2/20/2020 | N. Haslun | $16.78 | Taxi from hotel to Verity offices. |
| 2/20/2020 | J. Schlant | $62.46 | Taxi from ORD to home while working on Verity engagement. |
| 2/20/2020 | N. Haslun | $22.64 | Taxi from Verity offices to SFO airport. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/20/2020 | P. Chadwick | $137.50 | Taxi home from IAD airport while traveling for Verity. |
| 2/20/2020 | J. Schlant | $111.06 | Taxi to LAX from hotel while traveling to Verity engagement. |
| 2/20/2020 | C. MacLaverty | $32.72 | Taxi to LAX from Verity offices. |
| 2/21/2020 | C. MacLaverty | $51.36 | Taxi from JFK to home while traveling for Verity. |
| 2/23/2020 | P. Chadwick | $43.44 | Taxi from home to DCA while on travel for Verity. |
| 2/23/2020 | P. Chadwick | $83.18 | Taxi from LAX to hotel while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $63.22 | Taxi from home to JFK while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $40.71 | Taxi from LAX to hotel in Los Angeles while traveling for Verity. |
| 2/24/2020 | J. Schlant | $35.31 | Taxi from LAX to hotel while traveling for Verity engagement. |
| 2/24/2020 | J. Schlant | $33.31 | Taxi to ORD from home during Verity engagement. |
| 2/26/2020 | J. Schlant | $65.22 | Taxi from ORD to home while traveling for Verity engagement. |
| 2/26/2020 | C. MacLaverty | $30.34 | Taxi from the office to LAX while traveling for Verity. |
| 2/27/2020 | C. MacLaverty | $53.10 | Taxi from JFK to home while traveling for Verity. |
| 2/27/2020 | J. Schlant | $34.22 | Taxi to LAX from hotel during Verity engagement. |
| **Expense Category Total** | | **$6,925.52** | |
| **04. Travel - Car Rental** | | | |
| 2/1/2020 | J. Kiley | $327.17 | Car rental on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $167.50 | Car rental on 12/19/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $406.13 | Car rental on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $120.09 | Car rental while traveling for Verity. |
| 2/1/2020 | J. Kiley | $34.43 | Gas for car rental on 12/19/19while traveling for Verity. |
| 2/1/2020 | J. Kiley | $65.22 | Gas for car rental on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $22.90 | Gas for rental car on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $22.53 | Gas for rental car while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **04. Travel - Car Rental** | | | |
| 2/5/2020 | J. Kiley | $171.50 | Car rental from 2/2-2/5 while traveling for Verity. |
| 2/5/2020 | J. Kiley | $18.50 | Gas for rental car while traveling for Verity. |
| *Expense Category Total* | | *$1,355.97* | |
| **07. Travel - Parking** | | | |
| 2/1/2020 | D. Galfus | $117.00 | Parking at EWR aiport 1/6/20 through 1/9/20 while on Verity. |
| 2/1/2020 | D. Galfus | $117.00 | Parking at EWR airport 1/13/20 through 1/16/20 while on Verity. |
| 2/4/2020 | J. Kiley | $16.49 | Parking at hotel on 2/4/20 while traveling for Verity. |
| 2/6/2020 | D. Galfus | $117.00 | Parking at EWR from 2/3/20 through 2/6/20 while traveling for Verity. |
| 2/13/2020 | D. Galfus | $117.00 | Parking at EWR from 2/10/20 through 2/13/20 while traveling to Verity's Los Angeles office. |
| *Expense Category Total* | | *$484.49* | |
| **08. Travel - Hotel/Lodging** | | | |
| 2/1/2020 | D. Galfus | $570.98 | 2 night hotel stay from 1/6/20 to 1/8/20 in LA while working on Verity. |
| 2/1/2020 | C. MacLaverty | $1,084.51 | 3 night hotel stay from 1/13/20 to 1/16/20 in LA while working on Verity. |
| 2/1/2020 | N. Haslun | $1,567.65 | 3 night hotel stay from 1/14/20 to 1/17/20 in LA while working on Verity. |
| 2/1/2020 | C. MacLaverty | $1,050.96 | 3 night hotel stay from 1/6/20 to 1/9/20 in LA while working on Verity. |
| 2/1/2020 | N. Haslun | $758.41 | 4 night hotel stay from 1/5/20 to 1/9/20 in LA during Verity engagement. |
| 2/1/2020 | J. Schlant | $1,472.60 | 4 night hotel stay in LA from 1/12/20 to 1/16/20 while working on Verity. |
| 2/1/2020 | P. Chadwick | $1,193.20 | Four night hotel stay from 1/5/20 to 1/9/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $2,452.42 | Four night hotel stay while traveling for Verity on 1/30/2020. |
| 2/1/2020 | J. Schlant | $682.14 | Hotel stay for 2 nights from 1/6/20 to 1/8/20 in LA while working on Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 2/1/2020 | J. Kiley | $581.80 | Hotel stay from 1/18/20 to 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $493.46 | Hotel stay from 11/30/19 to 12/2/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $335.26 | Hotel stay from 12/16/19 to 12/18/19 while in San Francisco. For Verity. |
| 2/1/2020 | J. Kiley | $272.26 | One night hotel in San Francisco from 12/5/19 to 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $275.03 | One night hotel stay from 1/21/20 to 1/22/20 while in San Francisco traveling for Verity. |
| 2/1/2020 | J. Kiley | $180.16 | One night hotel stay from 1/6/20 to 1/7/20 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $180.16 | One night hotel stay from 1/7/20 to 1/8/20 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $203.86 | One night hotel stay from 12/15/19 to 12/16/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $261.45 | One night hotel stay from 12/18/19 to 12/19/19 in San Francisco while for Verity. |
| 2/1/2020 | J. Kiley | $245.26 | One night hotel stay from 12/2/19 to 12/3/19 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $341.18 | One night hotel stay from 12/3/19 to 12/4/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | D. Galfus | $814.05 | One night hotel stay in LA from 1/13/20 to 1/14/20 during Verity engagement. |
| 2/1/2020 | J. Kiley | $224.98 | One night hotel stay in San Francisco from 1/20/20 to 1/21/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $374.96 | One night hotel stay in San Francisco from 1/22/20 to 1/23 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $276.08 | One night hotel stay in San Francisco from 12/6/19 to 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $417.96 | One night hotel stay in San Francisco while traveling for Verity on 12/4/2019. |
| 2/1/2020 | J. Kiley | $215.50 | One night hotel while in San Francisco from 1/6/20 to 1/7/20 while traveling for Verity. |
| 2/3/2020 | J. Kiley | $238.80 | One night hotel stay from 2/2/20 to 2/3/20 in San Francisco while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | **08. Travel - Hotel/Lodging** |
| 2/4/2020 | J. Kiley | $290.90 | One night hotel stay while in San Francisco from 2/3/20 to 2/4/20 while traveling for Verity. |
| 2/5/2020 | D. Galfus | $709.22 | Hotel stay in Los Angeles from 2/3/20 through 2/5/20 while traveling for Verity. |
| 2/5/2020 | J. Kiley | $337.28 | One night hotel stay 2/4-2/5/20 while in San Francisco for Verity. |
| 2/6/2020 | J. Schlant | $1,383.72 | Four night hotel stay from 2/2/20 to 2/6/20 while in Los Angeles for Verity engagement. |
| 2/6/2020 | P. Chadwick | $1,383.72 | Four night hotel stay in LA from 2/2/20 to 2/6/20 while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $1,522.56 | Hotel stay in Los Angeles from 2/3/20 to 2/7/20 while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $729.50 | Hotel for C. MacLaverty from 2/7/20 to 2/9/20 while traveling for Verity. |
| 2/12/2020 | D. Galfus | $1,289.08 | Two night hotel stay in Los Angeles from 2/10/20 to 2/12/20 while traveling for Verity. |
| 2/13/2020 | N. Haslun | $816.20 | Three nights hotel stay from 2/10/20 to 2/13/20 while working in Verity's Daly City offices. |
| 2/13/2020 | J. Schlant | $1,141.92 | Two night hotel stay in downtown Los Angeles during Verity engagement. |
| 2/14/2020 | C. MacLaverty | $2,075.58 | Five night hotel stay from 2/9/20 to 2/14/20 while traveling for Verity. |
| 2/20/2020 | C. MacLaverty | $1,729.65 | Five night hotel stay from 2/15/20 to 2/20/20 while traveling for Verity. |
| 2/20/2020 | J. Schlant | $1,141.92 | Three night hotel stay from 2/17/20 to 2/20/20 in downtown Los Angeles during Verity engagement. |
| 2/20/2020 | N. Haslun | $662.52 | Three night hotel stay from 2/17/20 to 2/20/20 while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $784.82 | Two night hotel stay from 2/24/20 to 2/26/20 while traveling for Verity. |
| 2/27/2020 | J. Schlant | $1,141.92 | Three night hotel stay in downtown Los Angeles from 2/24/20 to 2/27/20 while traveling for Verity. |
| *Expense Category Total* | | *$33,905.59* | |
| | | | **10. Meals** |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | J. Emerson | $23.62 | Breakfast at hotel on 10/25/19 for J. Emerson while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.00 | Breakfast at hotel on 10/28/19 for P. Chadwick while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast C. MacLaverty on 12/10/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $21.12 | Breakfast for C. MacLaverty on 1/13/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $14.63 | Breakfast for C. MacLaverty on 1/14/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $14.63 | Breakfast for C. MacLaverty on 1/15/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $12.53 | Breakfast for C. MacLaverty on 1/16/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $17.70 | Breakfast for C. MacLaverty on 1/6/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $29.10 | Breakfast for C. MacLaverty on 1/7/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $11.62 | Breakfast for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $23.34 | Breakfast for C. MacLaverty on 1/9/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $28.63 | Breakfast for C. MacLaverty on 12/11/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $21.34 | Breakfast for C. MacLaverty on 12/16/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $30.83 | Breakfast for C. MacLaverty on 12/17/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $27.33 | Breakfast for C. MacLaverty on 12/18/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $7.45 | Breakfast for C. MacLaverty on 12/19/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $31.79 | Breakfast for C. MacLaverty on 12/2/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast for C. MacLaverty on 12/3/19 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $31.79 | Breakfast for C. MacLaverty on 12/4/19 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast for C. MacLaverty on 12/5/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $17.00 | Breakfast for C. MacLaverty on 12/9/19 during Verity engagement. |
| 2/1/2020 | D. Galfus | $14.70 | Breakfast for D. Galfus on 1/13/20 while on Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | D. Galfus | $18.21 | Breakfast for D. Galfus on 1/15/20 while on Verity. |
| 2/1/2020 | D. Galfus | $9.50 | Breakfast for D. Galfus on 1/6/20 while on Verity. |
| 2/1/2020 | D. Galfus | $17.16 | Breakfast for D. Galfus on 1/7/20 while on Verity. |
| 2/1/2020 | J. Emerson | $17.86 | Breakfast for J. Emerson on 11/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 11/27/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $18.00 | Breakfast for J. Emerson on 11/4/19 while on Verity engagement. |
| 2/1/2020 | J. Emerson | $24.70 | Breakfast for J. Emerson on 12/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $13.45 | Breakfast for J. Emerson on 12/12/19 while on Verity. |
| 2/1/2020 | J. Emerson | $20.62 | Breakfast for J. Emerson on 12/19/19 while on Verity. |
| 2/1/2020 | J. Emerson | $18.73 | Breakfast for J. Emerson on 12/2/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $12.29 | Breakfast for J. Emerson on 12/20/19 while on Verity. |
| 2/1/2020 | J. Emerson | $15.45 | Breakfast for J. Emerson on 12/9/19 while on Verity. |
| 2/1/2020 | J. Kiley | $8.00 | Breakfast for J. Kiley at hotel on 12/1/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.75 | Breakfast for J. Kiley on 1/19/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.65 | Breakfast for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.66 | Breakfast for J. Kiley on 1/21/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $18.56 | Breakfast for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.91 | Breakfast for J. Kiley on 1/7/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.12 | Breakfast for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.78 | Breakfast for J. Kiley on 1/9/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.45 | Breakfast for J. Kiley on 12/16/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $18.20 | Breakfast for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.72 | Breakfast for J. Kiley on 12/18/19 while traveling for Verity. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $22.15 | Breakfast for J. Kiley on 12/19/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.56 | Breakfast for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $16.89 | Breakfast for J. Kiley on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.89 | Breakfast for J. Kiley on 12/5/19 while on Verity. |
| 2/1/2020 | J. Kiley | $12.15 | Breakfast for J. Kiley on 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.95 | Breakfast for J. Kiley on 12/7/19 for Verity. |
| 2/1/2020 | J. Schlant | $16.55 | Breakfast for J. Schlant on 1/13/20 while on Verity. |
| 2/1/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant on 1/16/20 while on Verity. |
| 2/1/2020 | J. Schlant | $8.54 | Breakfast for J. Schlant on 1/6/20 while on Verity. |
| 2/1/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant on 1/7/20 while on Verity. |
| 2/1/2020 | J. Schlant | $11.30 | Breakfast for J. Schlant on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $27.27 | Breakfast for N. Haslun on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/17/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $17.17 | Breakfast for N. Haslun on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/9/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/10/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/11/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/12/19 while on Verity. |
| 2/1/2020 | N. Haslun | $24.69 | Breakfast for N. Haslun on 12/13/19 while on Verity. |
| 2/1/2020 | N. Haslun | $9.43 | Breakfast for N. Haslun on 12/14/19 while on Verity. |
| 2/1/2020 | N. Haslun | $3.06 | Breakfast for N. Haslun on 12/15/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/15/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/18/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/9/19 while on Verity. |
| 2/1/2020 | P. Chadwick | $8.89 | Breakfast for P. Chadwick on 1/16/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $16.95 | Breakfast for P. Chadwick on 1/20/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $4.00 | Breakfast for P. Chadwick on 1/21/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $14.83 | Breakfast for P. Chadwick on 1/22/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $14.66 | Breakfast for P. Chadwick on 1/6/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $29.62 | Breakfast for P. Chadwick on 1/9/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $20.88 | Breakfast for P. Chadwick on 11/21/19 while on Verity. |
| 2/1/2020 | P. Chadwick | $20.88 | Breakfast for P. Chadwick on 12/5/19 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.33 | Breakfast for P. Chadwick while on travel for Verity. |
| 2/1/2020 | J. Kiley | $22.21 | Breakfast on 12/2/19 for J. Kiley while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $9.89 | Breakfast while on travel for Verity on 12/9/19. |
| 2/1/2020 | J. Schlant | $208.12 | Dinner during Verity engagement on 1/7/20 for J. Schlant, D. Galfus, C. MacLaverty, and J. Emerson. |
| 2/1/2020 | C. MacLaverty | $88.46 | Dinner for C. MacLaverty and J. Schlant on 1/13/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty on 1/9/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $24.98 | Dinner for C. MacLaverty on 11/26/19 while working for Verity. |
| 2/1/2020 | C. MacLaverty | $15.23 | Dinner for C. MacLaverty on 12/12/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $8.28 | Dinner for C. MacLaverty on 12/19/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $109.44 | Dinner for C. MacLaverty, D. Galfus, and J. Schlant on 1/15/20 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | C. MacLaverty | $46.33 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant on 1/6/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $177.86 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, and P. Chadwick on 1/14/20 while on Verity. |
| 2/1/2020 | D. Galfus | $22.51 | Dinner for D. Galfus on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $251.14 | Dinner for E. Paul, S. Maizel, T. Morgan, R. Adcock, P. Chadwick, D. Galfus, and J. Schlant on 1/8/20 while working on Verity engagement. |
| 2/1/2020 | J. Emerson | $21.12 | Dinner for J. Emerson on 10/30/19 while on Verity engagement. |
| 2/1/2020 | J. Emerson | $19.79 | Dinner for J. Emerson on 11/21/19 while on Verity. |
| 2/1/2020 | J. Emerson | $39.05 | Dinner for J. Emerson on 12/10/19 during Verity engagement. |
| 2/1/2020 | J. Kiley | $29.74 | Dinner for J. Kiley at hotel on 12/2/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley at on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $30.75 | Dinner for J. Kiley in San Francisco while traveling for Verity on 12/1/19. |
| 2/1/2020 | J. Kiley | $20.96 | Dinner for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $49.05 | Dinner for J. Kiley on 1/21/20 for Verity. |
| 2/1/2020 | J. Kiley | $25.65 | Dinner for J. Kiley on 1/22/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.83 | Dinner for J. Kiley on 1/29/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $46.89 | Dinner for J. Kiley on 1/5/20 for Verity. |
| 2/1/2020 | J. Kiley | $30.05 | Dinner for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.09 | Dinner for J. Kiley on 1/7/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.88 | Dinner for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Dinner for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.72 | Dinner for J. Kiley on 12/18/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.42 | Dinner for J. Kiley on 12/5/19 for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley on 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Schlant | $22.21 | Dinner for J. Schlant on 1/12/20 while on Verity. |
| 2/1/2020 | N. Haslun | $40.95 | Dinner for N. Haslun on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $33.48 | Dinner for N. Haslun on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $28.70 | Dinner for N. Haslun on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $37.83 | Dinner for N. Haslun on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $31.35 | Dinner for N. Haslun on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $66.24 | Dinner for P. Chadwick at hotel while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $12.60 | Dinner for P. Chadwick on 1/23/20 while working on Verity engagement. |
| 2/1/2020 | C. MacLaverty | $12.88 | Dinner on 12/5/19 for C. MacLaverty during Verity engagement. |
| 2/1/2020 | J. Emerson | $62.12 | Groceries for team on 1/13/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $74.01 | Groceries for team on 1/15/20 while on Verity. |
| 2/1/2020 | J. Schlant | $17.93 | Groceries for team on 1/6/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $72.69 | Groceries for team on 1/9/20 during Verity engagement. |
| 2/1/2020 | J. Emerson | $51.76 | Groceries for team on 11/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $43.18 | Groceries for team on 11/21/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $35.18 | Groceries for team on 12/10/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $35.18 | Groceries for team on 12/9/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $30.76 | Lunch for C. MacLaverty and J. Schlant on 1/6/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $19.75 | Lunch for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $30.83 | Lunch for C. MacLaverty on 12/16/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $31.79 | Lunch for C. MacLaverty on 12/3/19 during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | C. MacLaverty | $196.31 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick, and J. Schlant on 1/14/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $71.69 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick, and J. Schlant on 1/15/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $119.23 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant, on 1/7/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $74.51 | Lunch for C. MacLaverty, J. Emerson, P. Chadwick, and J. Schlant on 1/15/20 while on Verity. |
| 2/1/2020 | J. Emerson | $47.55 | Lunch for J. Emerson on 12/16/19 while on Verity. |
| 2/1/2020 | J. Emerson | $39.89 | Lunch for J. Emerson on 12/5/19 while on Verity. |
| 2/1/2020 | J. Kiley | $24.72 | Lunch for J. Kiley at on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.45 | Lunch for J. Kiley on 1/18/20 while traveling for  Verity. |
| 2/1/2020 | J. Kiley | $19.52 | Lunch for J. Kiley on 1/19/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $16.63 | Lunch for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $33.55 | Lunch for J. Kiley on 1/21/20 while traveling. for Verity. |
| 2/1/2020 | J. Kiley | $32.70 | Lunch for J. Kiley on 1/22/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.78 | Lunch for J. Kiley on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $32.74 | Lunch for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $23.58 | Lunch for J. Kiley on 1/7/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $15.59 | Lunch for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $10.52 | Lunch for J. Kiley on 12/15/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.62 | Lunch for J. Kiley on 12/16/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $20.65 | Lunch for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $20.81 | Lunch for J. Kiley on 12/18/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Lunch for J. Kiley on 12/19/19 for Verity. |
| 2/1/2020 | J. Kiley | $13.81 | Lunch for J. Kiley on 12/2/19 while traveling for Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $21.54 | Lunch for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $23.12 | Lunch for J. Kiley on 12/5/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $39.95 | Lunch for J. Kiley on 12/6/19 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Lunch for J. Kiley while traveling for Verity on 12/1/19. |
| 2/1/2020 | J. Schlant | $151.32 | Lunch for J. Schlant, D. Galfus, J. Emerson, C. MacLaverty, and P. Chadwick on 1/13/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $31.81 | Lunch for P. Chadwick on 1/7/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $147.97 | Lunch for P. Chadwick, D. Galfus, J. Schlant, J. Emerson, and C. MacLaverty on 12/10/19 while working on Verity engagement. |
| 2/1/2020 | J. Schlant | $39.44 | Water for team on 1/16/20 while on Verity. |
| 2/1/2020 | J. Emerson | $31.38 | Water for team on 11/4/19 while on Verity. |
| 2/1/2020 | J. Emerson | $22.19 | Water for team on 12/16/19 while on Verity. |
| 2/1/2020 | J. Emerson | $66.50 | Water for team on 12/9/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $18.85 | Water for the team on 10/28/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $16.96 | Working breakfast for J. Emerson on 10/29/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $21.10 | Working breakfast for J. Emerson on 11/15/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $16.73 | Working breakfast for J. Emerson on 11/19/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $10.00 | Working breakfast for J. Emerson on 11/20/19 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $24.51 | Working breakfast for P. Chadwick on 10/29/19 while traveling for Verity. |
| 2/2/2020 | J. Schlant | $24.71 | Dinner for J. Schlant while traveling for Verity. |
| 2/2/2020 | J. Kiley | $24.85 | Lunch for J. Kiley while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $25.06 | Breakfast for C. MacLaverty while traveling for Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/3/2020 | D. Galfus | $4.00 | Breakfast for D. Galfus while traveling for Verity. |
| 2/3/2020 | J. Kiley | $22.55 | Breakfast for J. Kiley for while traveling for Verity. |
| 2/3/2020 | J. Schlant | $14.40 | Breakfast for J. Schlant while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $45.72 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/3/2020 | J. Kiley | $11.65 | Dinner for J. Kiley while traveling for Verity. |
| 2/3/2020 | J. Kiley | $20.76 | Lunch for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/4/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while traveling for Verity. |
| 2/4/2020 | J. Kiley | $22.10 | Breakfast for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $69.41 | Dinner for C. MacLaverty, D. Galfus, and J. Schlant  while traveling for Verity. |
| 2/4/2020 | J. Kiley | $27.98 | Dinner for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $41.20 | Groceries for the office while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $131.06 | Lunch for C. MacLaverty, J. Schlant, J. Emerson, D. Galfus, and P. Chadwick while traveling for Verity. |
| 2/4/2020 | J. Kiley | $26.40 | Lunch for J. Kiley while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/5/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while Traveling for Verity. |
| 2/5/2020 | J. Kiley | $19.55 | Breakfast for J. Kiley in San Francisco while traveling for Verity. |
| 2/5/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant while traveling for Verity. |
| 2/5/2020 | P. Chadwick | $2.70 | Breakfast for P. Chadwick while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $41.32 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/5/2020 | J. Kiley | $24.05 | Dinner for J. Kiley while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $97.73 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/5/2020 | J. Kiley | $22.10 | Lunch for J. Kiley while traveling for Verity. |
| 2/6/2020 | C. MacLaverty | $13.90 | Breakfast for C. MacLaverty while working on Verity. |
| 2/6/2020 | C. MacLaverty | $36.85 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/6/2020 | J. Schlant | $37.60 | Dinner for J. Schlant while traveling for Verity. |
| 2/6/2020 | C. MacLaverty | $90.23 | Lunch for C. MacLaverty, J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/6/2020 | J. Schlant | $29.58 | Water for team during Verity engagement. |
| 2/7/2020 | C. MacLaverty | $26.78 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $23.20 | Lunch for C. MacLaverty while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $20.12 | Lunch for P. Chadwick while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $8.76 | Snack for C. MacLaverty while traveling for Verity engagement. |
| 2/10/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/10/2020 | J. Schlant | $27.17 | Breakfast for J. Schlant during Verity engagement. |
| 2/10/2020 | N. Haslun | $33.99 | Dinner for N. Haslun while working on Verity engagement. |
| 2/10/2020 | C. MacLaverty | $75.43 | Dinner from C. MacLaverty, D. Galfus, and J. Emerson while traveling for Verity. |
| 2/10/2020 | C. MacLaverty | $67.40 | Groceries for office team while traveling for Verity. |
| 2/10/2020 | C. MacLaverty | $104.75 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while working on Verity engagement. |
| 2/11/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/11/2020 | J. Schlant | $15.38 | Breakfast for J. Schlant while traveling for Verity engagement. |
| 2/11/2020 | C. MacLaverty | $99.55 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, and P. Chadwick while working on Verity engagement. |
| 2/11/2020 | N. Haslun | $51.80 | Dinner for N. Haslun after working in Verity's offices. |
| 2/11/2020 | C. MacLaverty | $89.52 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while working for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/12/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/12/2020 | C. MacLaverty | $105.72 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant while working on Verity engagement. |
| 2/12/2020 | N. Haslun | $33.49 | Dinner for N. Haslun after working in Verity's offices. |
| 2/12/2020 | C. MacLaverty | $101.15 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, and J. Schlant while working on Verity engagement. |
| 2/12/2020 | N. Haslun | $4.00 | Lunch for N. Haslun while traveling for Verity. |
| 2/13/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while for Verity. |
| 2/13/2020 | J. Schlant | $23.58 | Breakfast for J. Schlant during Verity engagement. |
| 2/13/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun at hotel before working in Verity's offices. |
| 2/13/2020 | C. MacLaverty | $26.27 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/13/2020 | N. Haslun | $45.36 | Dinner for N. Haslun while traveling for Verity. |
| 2/13/2020 | C. MacLaverty | $78.91 | Lunch for C. MacLaverty and P. Chadwick while working on Verity engagement. |
| 2/13/2020 | J. Schlant | $8.76 | Lunch for J. Schlant during Verity engagement. |
| 2/14/2020 | C. MacLaverty | $23.75 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/14/2020 | C. MacLaverty | $36.35 | Lunch for C. MacLaverty while working for Verity. |
| 2/17/2020 | C. MacLaverty | $28.87 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/17/2020 | N. Haslun | $18.37 | Breakfast for N. Haslun after flight from JFK to SFO. |
| 2/17/2020 | C. MacLaverty | $22.45 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/17/2020 | J. Schlant | $18.16 | Dinner for J. Schlant while traveling for Verity engagement. |
| 2/18/2020 | C. MacLaverty | $6.44 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/18/2020 | J. Schlant | $15.36 | Breakfast for J. Schlant during Verity engagement. |
| 2/18/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun before work at Verity's offices. |
| 2/18/2020 | C. MacLaverty | $58.04 | Dinner for C. MacLaverty and J. Schlant while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/18/2020 | N. Haslun | $33.49 | Dinner for N. Haslun after working in Verity's offices. |
| 2/18/2020 | C. MacLaverty | $52.89 | Groceries for BRG team while working on Verity engagement. |
| 2/18/2020 | C. MacLaverty | $118.37 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and P. Chadwick while traveling for Verity. |
| 2/18/2020 | J. Kiley | $87.73 | Lunch for J. Kiley and N. Haslun in San Francisco while traveling for Verity. |
| 2/18/2020 | J. Schlant | $19.83 | Lunch for J. Schlant during Verity engagement. |
| 2/19/2020 | C. MacLaverty | $12.66 | Breakfast for C. MacLaverty awhile traveling for Verity. |
| 2/19/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun at hotel before working in Verity's offices. |
| 2/19/2020 | C. MacLaverty | $84.65 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant while traveling for Verity. |
| 2/19/2020 | N. Haslun | $33.49 | Dinner for N. Haslun hotel after working in Verity's offices. |
| 2/19/2020 | C. MacLaverty | $63.64 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick while traveling for Verity. |
| 2/20/2020 | C. MacLaverty | $17.21 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/20/2020 | J. Schlant | $14.25 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| 2/20/2020 | N. Haslun | $17.17 | Breakfast for N. Haslun at hotel before work in Verity's offices. |
| 2/20/2020 | C. MacLaverty | $35.94 | Dinner for C. MacLaverty in airport while traveling for Verity. |
| 2/20/2020 | N. Haslun | $56.59 | Dinner for N. Haslun at SFO prior to flight home after working in Verity's offices. |
| 2/20/2020 | C. MacLaverty | $66.83 | Lunch for C. MacLaverty. J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $18.08 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/24/2020 | J. Schlant | $17.45 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $56.82 | Dinner for C. MacLaverty, J. Schlant while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $101.87 | Groceries for BRG team (C. MacLaverty, J. Emerson, J. Schlant, and P. Chadwick) while working for Verity engagement. |
| 2/25/2020 | C. MacLaverty | $3.99 | Breakfast for C. MacLaverty while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/25/2020 | C. MacLaverty | $26.27 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $6.81 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/26/2020 | J. Schlant | $23.94 | Breakfast for J. Schlant while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty at airport while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $104.11 | Lunch for C. MacLaverty, J. Emerson, and J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/27/2020 | J. Schlant | $8.76 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| *Expense Category Total* | | *$8,867.90* | |
| **11. Telephone, Fax  and Internet** | | | |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/12/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $5.99 | Inflight Internet on 1/14/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $9.95 | Inflight Internet on 1/14/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/16/20 while on travel for Verity. |
| 2/1/2020 | J. Kiley | $28.99 | Inflight Internet on 1/23/20 while on plane traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/23/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/26/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.99 | Inflight Internet on 1/5/20 while on board plane traveling for Verity. |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/9/20 while on travel for Verity. |
| 2/1/2020 | D. Galfus | $49.00 | Internet on flight for month of January while traveling for Verity on 1/3/20. |
| 2/1/2020 | C. MacLaverty | $11.00 | Internet on flight on 1/13/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $22.00 | Internet on flight on 1/16/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $39.95 | Internet on flight on 1/17/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $18.00 | Internet on flight on 1/6/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 2/1/2020 | C. MacLaverty | $22.00 | Internet on flight on 1/9/20 while traveling for Verity. |
| 2/2/2020 | J. Kiley | $24.99 | Inflight Internet while traveling for Verity. |
| 2/2/2020 | P. Chadwick | $39.95 | Inflight Internet while traveling for Verity. |
| 2/2/2020 | J. Schlant | $24.99 | Inflight WiFi on flight for Verity engagement. |
| 2/2/2020 | J. Kiley | $15.00 | Internet at hotel while traveling for Verity. |
| 2/2/2020 | D. Galfus | $49.00 | Monthly subscription for Inflight Internet while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $12.00 | Additional Inflight Internet while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $22.00 | Inflight Internet while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $39.95 | Inflight WiFi while traveling for Verity. |
| 2/10/2020 | J. Schlant | $20.99 | Inflight on WiFi during Verity engagement. |
| 2/10/2020 | N. Haslun | $39.95 | Inflight WiFi while on flight for Verity. |
| 2/13/2020 | J. Schlant | $17.99 | Inflight Internet on flight for Verity engagement. |
| 2/16/2020 | P. Chadwick | $17.00 | Inflight WiFi while traveling for Verity. |
| 2/17/2020 | J. Schlant | $20.99 | Inflight WiFi on flight while traveling for Verity engagement. |
| 2/20/2020 | P. Chadwick | $26.99 | Inflight Internet while traveling for Verity. |
| 2/20/2020 | P. Chadwick | $26.99 | Inflight Internet while traveling for Verity. |
| 2/20/2020 | J. Schlant | $17.99 | Inflight WiFi on flight traveling for Verity engagement. |
| 2/21/2020 | C. MacLaverty | $22.00 | Inflight WiFi while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $22.00 | Inflight WiFi on flight from while traveling for Verity. |
| 2/26/2020 | J. Schlant | $19.99 | Inflight WiFi while traveling for Verity. |
| *Expense Category Total* | | *$913.45* | |
| **15. Photocopies** | | | |
| 2/7/2020 | P. Chadwick | $56.24 | Printing job while on travel for Verity. |
| *Expense Category Total* | | *$56.24* | |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **16. Office Supplies** | | | |
| 2/1/2020 | J. Kiley | $19.97 | Binders for TSA documentation on 12/4/2019. |
| 2/18/2020 | C. MacLaverty | $14.55 | Office supplies for use on client site. |
| *Expense Category Total* | | *$34.52* | |
| **20. Data Research** | | | |
| 2/1/2020 | BRG Direct | $30.51 | Data Retrieval/Online Research on 1/2/20 - Cadastral search records. |
| 2/1/2020 | A. Marigliano | $96.00 | Data Retrieval/Online Research on 1/2/20 - Downloaded property records for Riverside County. |
| 2/1/2020 | J. Taber | $21.00 | Data Retrieval/Online Research on 1/3/20 - California UCC search. |
| 2/1/2020 | J. Taber | $16.00 | Data Retrieval/Online Research on 1/3/20 - California UCC search. |
| 2/1/2020 | A. Marigliano | $12.00 | Data Retrieval/Online Research on 1/3/20 - Court records for Riverside County Court. |
| 2/1/2020 | A. Marigliano | $10.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $24.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $30.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $20.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | J. Eidelberg | $140.00 | Data Retrieval/Online Research on 1/8/20 - Property record document retrieval. |
| 2/1/2020 | BRG Direct | $139.93 | Data Retrieval/Online Research on 2/1/20 - TransUnion Risk and Alternative. |
| 2/6/2020 | A. Marigliano | $6.00 | Data Retrieval/Online Research - Court records for Riverside County Court. |
| 2/24/2020 | J. Eidelberg | $199.95 | Data Retrieval/Online Research  - Property record document retrieval. |
| 2/24/2020 | J. Eidelberg | $786.50 | Data Retrieval/Online Research - Geographic data file extraction charges. |
| *Expense Category Total* | | *$1,531.89* | |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **Total Expenses** | | **$101,781.66** | |

Berkeley Research Group, LLC

Invoice for the 2/1/20 - 2/29/20 Period