SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re | Lead Case No. 2:18-bk-20151-ER |
| VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*, | Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER |
| Debtors and Debtors In Possession. | Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER |
| ☒ Affects All Debtors | Case No. 2:18-bk-20167-ER<br>Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER |
| ☐ Affects Verity Health System of California, Inc. | Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER |
| ☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital | Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER |
| ☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center | Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER |
| ☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation | Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER |
| ☐ Affects Saint Louise Regional Hospital Foundation | Case No. 2:18-bk-20181-ER |
| ☐ Affects St. Francis Medical Center of Lynwood Foundation | Chapter 11 Cases |
| ☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc. | Judge: Hon. Ernest M. Robles |
| ☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services | **BERKELEY RESEARCH GROUP, LLC'S NINETEENTH MONTHLY FEE APPLICATION FOR ALLOWANCE AND** |
| ☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC | **PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES** |
| ☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC | **FOR THE PERIOD MARCH 1, 2020 THROUGH MARCH 31, 2020** |
| Debtors and Debtors In Possession. | |

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1. Berkeley Research Group, LLC ("BRG") submits its Nineteenth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period March 1, 2020 through March 31, 2020 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

2. BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3. BRG billed a total of $925,606.73 in fees and expenses during the Fee Period. The total fees represent 1,610 hours expended during the period covered by this Application (76.6 hours related to CFO services, and 1,533.4 hours related to financial advisory services). These fees and expenses break down as follows:

| Period | Fees[1] | Expenses | Total |
|---|---|---|---|
| 3/1/2020 – 3/31/2020 | $904,894.14 | $20,712.59 | $925,606.73 |

4. Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $744,627.90 at this time. This total is comprised as follows: $723,915.31 (80% of the fees for services rendered) plus $20,712.59 (100% of the expenses incurred).

5. For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |
| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |

[1] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. Further, BRG agreed not to implement its standard rate increases that became effective January 1, 2020 on this matter. For the fee period, this results in a discount to BRG's fees in the amount of $183,209.00.

- 2 -

110067436\V-1

| | | |
|---|---|---|
| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |
| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
| 9/1/2019 – 9/30/2019 | $1,055,914.43 | 100% Fees + Expenses |
| 10/1/2019 – 10/31/2019 | $1,186,837.57 | 100% Fees + Expenses |
| 11/1/2019 – 11/30/2019 | $923,437.35 | 100% Fees + Expenses |
| 12/1/2019 – 12/31/2019 | $1,056,944.87 | 100% Fees + Expenses |
| **Total Paid to the Firm to Date** | **$16,780,596.56** | |

6. To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 1/1/2020 – 1/31/2020 | $970,403.22 | 100% Fees + Expenses |
| 2/1/2020 – 2/29/2020 | $822,412.16 | 100% Fees + Expenses |
| **Total Owed to the Firm to Date** | **$1,792,815.38** | |

7. Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate. Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8. A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case. Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice. The Notice was mailed by first class mail, postage prepaid, on or about May 1, 2020.

9. Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018 [Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES , CALIFORNIA 90017-5704
(213) 623-9300

- 3 -

110067436\V-1

Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application. If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court. If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10. The interim compensation and reimbursement of expenses sought in this Application is not final. Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases. Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: May 1, 2020                    DENTONS US LLP

                                      By /s/ *Tania M. Moyron*
                                      TANIA M. MOYRON

                                      *Attorneys for the Chapter 11 Debtors and Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 3/1/20 through 3/31/20

| Professional | Title | Billing Rate | Hours | Fees |
| --- | --- | --- | --- | --- |
| A. Mittiga | Consultant | $395.00 | 83.6 | $33,022.00 |
| C. MacLaverty | Senior Associate | $315.00 | 204.0 | $64,260.00 |
| D. Benson | Case Assistant | $33.92 | 58.2 | $1,974.14 |
| D. Galfus | Managing Director | $750.00 | 196.7 | $147,525.00 |
| G. Koutouras | Managing Director | $750.00 | 0.5 | $375.00 |
| J. Emerson | Director | $590.00 | 238.3 | $140,597.00 |
| J. Huebner | Director | $550.00 | 21.0 | $11,550.00 |
| J. Schlant | Associate Director | $430.00 | 302.7 | $130,161.00 |
| J. Vizzini | Managing Director | $750.00 | 0.7 | $525.00 |
| M. Abernathy | Managing Director | $750.00 | 2.0 | $1,500.00 |
| N. Haslun | Managing Director | $750.00 | 279.3 | $209,475.00 |
| N. Lee | Associate | $250.00 | 3.1 | $775.00 |
| P. Chadwick | Managing Director | $750.00 | 214.0 | $160,500.00 |
| Q. Liu | Senior Managing Consultant | $450.00 | 5.9 | $2,655.00 |
| **Total** | | | **1,610.0** | **$904,894.14** |
| **Blended Rate** | | | | **$562.05** |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



## Exhibit B: Fees By Task Code

For the Period 3/1/20 through 3/31/20

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 360.8 | $208,304.50 |
| 02. Case Administration | 3.1 | $775.00 |
| 05. Professional Retention/Fee Application Preparation | 65.2 | $7,224.14 |
| 06. Attend Hearings/Related Activities | 8.5 | $6,375.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 117.0 | $84,102.00 |
| 08. Interaction/Meetings with Creditors | 30.9 | $17,159.00 |
| 09. Employee Issues/KEIP | 10.6 | $7,950.00 |
| 10. Recovery/SubCon/Lien Analysis | 23.1 | $11,389.00 |
| 11. Claim Analysis/Accounting | 53.0 | $30,845.50 |
| 14. Executory Contracts/Leases | 190.6 | $96,103.50 |
| 17. Analysis of Historical Results | 5.6 | $3,080.00 |
| 18. Operating and Other Reports | 76.8 | $32,568.00 |
| 19. Cash Flow/Cash Management Liquidity | 117.9 | $53,745.50 |
| 23. CFO Services | 76.6 | $57,450.00 |
| 26. Tax Issues | 6.4 | $3,030.00 |
| 28. Valuation Analysis | 2.2 | $693.00 |
| 31. Planning | 3.5 | $2,625.00 |
| 35. Employee Management/Retention | 0.4 | $172.00 |
| 36. Operation Management | 384.5 | $238,400.00 |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Task Code | Hours | Fees |
|---|---|---|
| 37. Vendor Management | 50.3 | $29,853.00 |
| 40. Business Transaction Investigation | 23.0 | $13,050.00 |
| **Total** | **1,610.0** | **$904,894.14** |
| **Blended Rate** | | **$562.05** |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

**Verity Health System of California, Inc., et al.**

# Berkeley Research Group, LLC



## Exhibit C: Time Detail

For the Period 3/1/20 through 3/31/20

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/2/2020 | J. Schlant | 2.9 | Processed comments on comparison analysis of Seton disposition options. |
| 3/2/2020 | J. Schlant | 1.7 | Participated in call to discuss Seton disposition options. |
| 3/2/2020 | D. Galfus | 1.2 | Prepared a benchmarking of bids from buyers for Management. |
| 3/2/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock), Cain (J. Moloney), and Dentons (T. Moyron) regarding sales process. |
| 3/2/2020 | P. Chadwick | 0.8 | Participated in call with Houllihan (A. Turnbull) regarding sales process. |
| 3/2/2020 | D. Galfus | 0.2 | Held discussions with Verity (R. Adcock) re: sales process. |
| 3/3/2020 | J. Schlant | 2.4 | Reviewed draft motions regarding Seton. |
| 3/3/2020 | D. Galfus | 2.1 | Edited draft motion from Counsel to be filed related to the sales process. |
| 3/3/2020 | J. Schlant | 2.1 | Participated in drafting of disclosure schedules for St. Vincent sale template APA. |
| 3/3/2020 | J. Schlant | 1.6 | Coordinated fulfillment of data requests from potential buyers. |
| 3/3/2020 | D. Galfus | 1.6 | Prepared supporting information for declarations to the sales process motions. |
| 3/4/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/4/2020 | J. Schlant | 2.3 | Processed comments on comparison analysis of Seton disposition options. |
| 3/4/2020 | D. Galfus | 2.0 | Analyzed the sales process and next steps. |
| 3/4/2020 | J. Schlant | 1.8 | Reviewed status of Seton disposition plan in context of public town hall. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J.Moloney and T. Kaehler) regarding Seton sales process. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding sales process. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/4/2020 | J. Schlant | 0.9 | Participated in call to discuss Seton disposition plan with R. Adcock and E. Paul. |
| 3/4/2020 | J. Schlant | 0.9 | Participated in drafting of disclosure schedules for St. Vincent sale template APA. |
| 3/4/2020 | D. Galfus | 0.9 | Reviewed a potential buyers most recent bid. |
| 3/4/2020 | D. Galfus | 0.8 | Held call with Cain (J. Moloney and C. Beith) re: the state of the sales process. |
| 3/4/2020 | D. Galfus | 0.3 | Participated in a call with R. Adcock (Verity), T. Moyron (Dentons) and Cain (C. Beith) re: the next steps in the sales process. |
| 3/4/2020 | D. Galfus | 0.2 | Reviewed SGM reply to disqualifying their bid. |
| 3/5/2020 | J. Emerson | 2.5 | Responded to certain diligence requests. |
| 3/5/2020 | P. Chadwick | 2.0 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and potential buyer of Seton regarding purchase agreement. |
| 3/5/2020 | D. Galfus | 1.6 | Participated in a meeting with Management (R. Adcock and E. Paul), Cain (C. Beith) and Dentons (T. Moyron and S. Maizel) re: a potential buyer and their bid and open issues. |
| 3/5/2020 | J. Schlant | 1.6 | Processed comments on comparison analysis of Seton disposition options. |
| 3/5/2020 | D. Galfus | 1.2 | Prepared a bid analysis for Management and Counsel related to most recent information from buyers. |
| 3/5/2020 | P. Chadwick | 1.1 | Participated in diligence meeting with potential SFMC buyer. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding sales processes. |
| 3/5/2020 | J. Schlant | 0.9 | Coordinated fulfillment of data requests from potential buyers. |
| 3/5/2020 | D. Galfus | 0.8 | Prepared financial information to be used in meeting with potential buyer. |
| 3/6/2020 | J. Schlant | 2.8 | Prepared data files requested by potential St. Francis buyers. |
| 3/6/2020 | J. Schlant | 2.0 | Processed comments on comparison analysis of Seton disposition options. |
| 3/6/2020 | J. Schlant | 1.9 | Updated comparison analysis of Seton disposition options. |
| 3/6/2020 | P. Chadwick | 1.7 | Participated in meeting with potential buyer for Seton regarding purchase agreement. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/6/2020 | D. Galfus | 1.4 | Updated the bid analysis scorecard with the latest data for Management and Counsel. |
| 3/6/2020 | D. Galfus | 1.2 | Participated in a call with Cain (J. Moloney), Management (E. Paul), and Dentons (T. Moyron) with the buyer re: their APA and next steps. |
| 3/6/2020 | J. Schlant | 1.2 | Participated in call to discuss Seton APA with potential buyer. |
| 3/6/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer for Seton. |
| 3/6/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer of SFMC regarding operations diligence. |
| 3/6/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding purchase agreement for Seton. |
| 3/6/2020 | D. Galfus | 0.6 | Analyzed the most recent bid information received by buyers. |
| 3/6/2020 | J. Schlant | 0.5 | Reviewed status of buyers in St. Vincent sales process. |
| 3/7/2020 | J. Schlant | 1.8 | Reviewed Seton disposition strategy. |
| 3/7/2020 | J. Schlant | 1.6 | Participated in call to discuss Seton APA with potential buyer. |
| 3/7/2020 | J. Schlant | 1.4 | Coordinated fulfillment of data requests from potential buyers. |
| 3/7/2020 | J. Schlant | 0.9 | Participated in call to discuss involvement in Seton going concern sale with County representatives (P. Benvenutti and T. Keller). |
| 3/7/2020 | D. Galfus | 0.8 | Participated (telephonically) in a call with Cain (J. Moloney), Management (R. Adcock and E. Paul), and Dentons (T. Moyron) with the buyer re: their APA and next steps. |
| 3/7/2020 | J. Schlant | 0.8 | Participated in team debrief call after discussion of Seton APA with potential buyer. |
| 3/8/2020 | J. Schlant | 2.9 | Prepared Seton financial package to facilitate County involvement in sales process. |
| 3/8/2020 | J. Schlant | 2.7 | Processed comments on Seton financial package for County. |
| 3/8/2020 | D. Galfus | 2.1 | Prepared financial information for parties in interest related to Seton. |
| 3/8/2020 | J. Schlant | 0.9 | Provided comments on draft Seton APA. |
| 3/9/2020 | D. Galfus | 2.3 | Reviewed the status of the Seton sales process. |
| 3/9/2020 | J. Schlant | 2.2 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/9/2020 | J. Schlant | 2.2 | Prepared data files requested by potential St. Francis buyers. |
| 3/9/2020 | J. Schlant | 2.0 | Prepared data files requested by potential St. Francis buyers. |
| 3/9/2020 | J. Schlant | 1.6 | Provided comments on draft St. Francis APAs. |
| 3/9/2020 | J. Schlant | 1.4 | Prepared Seton financial package to facilitate County involvement in sales process. |
| 3/9/2020 | J. Schlant | 1.1 | Participated in call with San Mateo County to facilitate involvement in Seton sales process. |
| 3/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding Seton purchase agreement. |
| 3/9/2020 | D. Galfus | 0.7 | Analyzed APA provisions for corporate Counsel. |
| 3/10/2020 | J. Schlant | 2.9 | Coordinated fulfillment of data requests from potential buyers. |
| 3/10/2020 | J. Schlant | 2.8 | Prepared update to comparison analysis of Seton disposition options. |
| 3/10/2020 | J. Schlant | 2.6 | Composed responses to diligence inquiries from potential buyers. |
| 3/10/2020 | D. Galfus | 2.2 | Analyzed draft APA and related information from bidders. |
| 3/10/2020 | J. Schlant | 1.7 | Analyzed corporate overhead costs for response to diligence questions from potential buyer of St. Francis. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding Seton APA. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with Seton buyer regarding purchase agreement. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with SFMC potential buyer. |
| 3/10/2020 | D. Galfus | 1.1 | Prepared the updated bid scorecard for the bids. |
| 3/10/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sales processes. |
| 3/10/2020 | J. Schlant | 0.9 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |
| 3/10/2020 | J. Schlant | 0.8 | Processed comments on comparison analysis of Seton disposition options. |
| 3/10/2020 | D. Galfus | 0.7 | Analyzed the status of the Seton sales process. |
| 3/10/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock and E. Paul), Cain (C. Beith), and the buyer re: the draft APA. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/10/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) re: the sales process. |
| 3/11/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/11/2020 | J. Schlant | 2.5 | Prepared update to comparison analysis of Seton disposition options. |
| 3/11/2020 | D. Galfus | 1.5 | Developed a response to a potential bidders request. |
| 3/11/2020 | J. Schlant | 1.4 | Processed comments on comparison analysis of Seton disposition options. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Seton buyer regarding APA. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (E. Paul and H. Levy-Biehl) and Pachulski (H. Kevane) regarding Seton payor contracts. |
| 3/11/2020 | D. Galfus | 0.8 | Reviewed the Debtors draft amended complaint versus SGM. |
| 3/11/2020 | D. Galfus | 0.7 | Participated in a portion of call with a potential buyer. |
| 3/11/2020 | D. Galfus | 0.6 | Held meeting with R. Adcock re: the sales process for Seton and next steps. |
| 3/11/2020 | D. Galfus | 0.5 | Reviewed the reply to the SGM motion re: qualified bidder. |
| 3/12/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/12/2020 | P. Chadwick | 2.5 | Reviewed draft Seton APA. |
| 3/12/2020 | A. Mittiga | 1.9 | Reviewed SourceHOV email trail to determine records acquired by SVMD. |
| 3/12/2020 | P. Chadwick | 1.8 | Reviewed markup of proposed changes to Seton APA. |
| 3/12/2020 | J. Schlant | 1.4 | Prepared analysis of accounts receivables treatment in St. Francis APA negotiations. |
| 3/12/2020 | J. Schlant | 1.3 | Analyzed corporate overhead costs for response to diligence questions from potential buyer of St. Francis. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sales processes. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Maslun (J. Reed), Mintz (D. Bleck), MWE (M. Preusker), and Dentons (T. Moyron) regarding Seton sale. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sales processes. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/12/2020 | J. Schlant | 0.9 | Prepared drafts of Seton APA disclosure schedules. |
| 3/12/2020 | D. Galfus | 0.9 | Prepared lender presentation for upcoming conference call re: Seton sales process. |
| 3/12/2020 | D. Galfus | 0.3 | Prepared buyer diligence requests. |
| 3/13/2020 | J. Schlant | 2.9 | Composed responses to diligence inquiries from potential buyers. |
| 3/13/2020 | J. Schlant | 2.8 | Prepared analysis to support St. Vincent monthly leasing price for agreement with State of CA. |
| 3/13/2020 | J. Emerson | 2.7 | Responded to certain diligence requests. |
| 3/13/2020 | D. Galfus | 1.5 | Prepared an analysis of the carrying cost for certain of the Debtors' assets. |
| 3/13/2020 | J. Schlant | 1.5 | Reviewed redline version of buyer markup of Seton APA. |
| 3/13/2020 | J. Schlant | 1.3 | Analyzed St. Vincent run rate costs post-shutdown to aid in drafting of lease agreement with State of CA. |
| 3/13/2020 | P. Chadwick | 1.0 | Reviewed revised draft IMA with buyer. |
| 3/13/2020 | P. Chadwick | 0.9 | Participated in call with Cain (J. Moloney) regarding accounts receivable calculations for sale documents. |
| 3/13/2020 | P. Chadwick | 0.8 | Participated in meeting with FTI (A. Saltzman) regarding sales process. |
| 3/13/2020 | D. Galfus | 0.8 | Reviewed the latest turn of the APA from a buyer for certain assets. |
| 3/13/2020 | J. Schlant | 0.7 | Participated in call to discuss lease agreement with State of CA officials and representatives. |
| 3/13/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), Cain (J. Moloney), and a potential lessor for certain of the Debtors' assets. |
| 3/14/2020 | D. Galfus | 1.8 | Participated in a call with Counsel (T. Moyron and S. Maizel), Management (E. Paul), Cain (J. Moloney), and the advisors to the lenders (Mintz and Houlihan) re: the Seton sales process and other case matters. |
| 3/14/2020 | J. Schlant | 0.9 | Analyzed current occupancy of St. Vincent, post-closure, to support drafting of lease agreement with State of CA. |
| 3/14/2020 | D. Galfus | 0.4 | Analyzed the latest turn of sale documents related to Seton. |
| 3/16/2020 | J. Schlant | 2.9 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/16/2020 | J. Schlant | 2.4 | Composed response to inquiries from potential St. Francis buyers. |
| 3/16/2020 | J. Schlant | 1.5 | Analyzed physician rosters over time to prepare responses to potential St. Francis buyer questions. |
| 3/16/2020 | J. Schlant | 1.3 | Composed response to inquiries from potential Seton buyer. |
| 3/16/2020 | D. Galfus | 1.2 | Reviewed the latest draft of sale documents for SMC. |
| 3/16/2020 | D. Galfus | 1.1 | Participated in due diligence call re: hospitals with Cain (J. Moloney) and Dentons (T. Moyron). |
| 3/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock and E. Paul), and Cain (J. Moloney) re: hospital due diligence. |
| 3/16/2020 | D. Galfus | 0.8 | Participated in a call with O'Melveny & Meyers re: operating arrangement along with Dentons (T. Moyron). |
| 3/16/2020 | D. Galfus | 0.5 | Participated in a call with Verity (E. Paul) re: the purchase agreement with a buyer. |
| 3/16/2020 | P. Chadwick | 0.5 | Participated in call with Verity (E. Paul and H. Levy-Biehl) regarding IMA with buyer. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed a recent purchase agreement for SVMC. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed asset purchase agreement related to SFMC. |
| 3/16/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: asset purchase agreement. |
| 3/17/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/17/2020 | J. Schlant | 2.4 | Analyzed corporate overhead trends to respond to requests from potential St. Francis buyer. |
| 3/17/2020 | J. Schlant | 2.0 | Composed narrative for financial trends highlighted by potential St. Francis buyer. |
| 3/17/2020 | J. Schlant | 2.0 | Composed response to inquiries from potential St. Francis buyers. |
| 3/17/2020 | J. Schlant | 1.8 | Composed response to inquiries from potential Seton buyer. |
| 3/17/2020 | J. Schlant | 1.3 | Prepared supplementary schedules to Seton sale agreement documents. |
| 3/17/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (C. Beith), Verity (R. Adcock and E. Paul) Dentons (T. Moyron) regarding sales process. |
| 3/17/2020 | J. Schlant | 0.8 | Participated in call to discuss diligence items with potential St. Francis buyer. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/17/2020 | P. Chadwick | 0.6 | Participated in meeting with O'Melveny (S. Warren) and Dentons (T. Moyron) regarding Seton agreement. |
| 3/17/2020 | P. Chadwick | 0.4 | Participated in meeting with potential buyer for Seton. |
| 3/17/2020 | D. Galfus | 0.3 | Reviewed response to the SGM disqualification motion. |
| 3/18/2020 | J. Schlant | 2.9 | Composed response to inquiries from potential St. Francis buyers. |
| 3/18/2020 | J. Schlant | 2.4 | Coordinated fulfillment of data requests from potential buyers. |
| 3/18/2020 | P. Chadwick | 1.7 | Reviewed IT contracts required assignment or sublicense in SCC sale. |
| 3/18/2020 | J. Schlant | 1.2 | Composed narrative for financial trends highlighted by potential St. Francis buyer. |
| 3/18/2020 | P. Chadwick | 1.1 | Participated in call with buyer regarding insurance. |
| 3/18/2020 | D. Galfus | 1.0 | Participated in a call with a buyer and Management and Cain (J. Moloney) re: diligence matters. |
| 3/18/2020 | J. Schlant | 0.9 | Participated in call to discuss insurance diligence questions with potential St. Francis buyer. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with Houlihan (A. Turnbull) regarding Seton process. |
| 3/18/2020 | D. Galfus | 0.5 | Reviewed various diligence matters related to the sales process. |
| 3/19/2020 | J. Schlant | 2.8 | Composed response to inquiries from potential St. Francis buyers. |
| 3/19/2020 | J. Schlant | 2.3 | Analyzed corporate overhead trends to respond to requests from potential St. Francis buyer. |
| 3/19/2020 | J. Schlant | 1.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/19/2020 | J. Schlant | 1.4 | Analyzed APA concepts to provide feedback to potential St. Francis buyers. |
| 3/19/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale update. |
| 3/19/2020 | D. Galfus | 0.5 | Reviewed a recent draft APA for St. Francis. |
| 3/20/2020 | J. Schlant | 2.9 | Composed response to inquiries from potential St. Francis buyers. |
| 3/20/2020 | J. Schlant | 1.6 | Coordinated fulfillment of data requests from potential buyers. |
| 3/20/2020 | P. Chadwick | 0.7 | Participated in meeting with Milbank (M. Shinderman) regarding Seton APA. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/23/2020 | J. Schlant | 2.7 | Analyzed APA concepts to provide feedback to potential St. Francis buyers. |
| 3/23/2020 | J. Schlant | 2.6 | Composed response to inquiries from potential St. Francis buyers. |
| 3/23/2020 | D. Galfus | 1.4 | Analyzed the APA for one of the Debtors operating hospitals. |
| 3/23/2020 | P. Chadwick | 1.1 | Reviewed revised SVMC APA from buyer. |
| 3/23/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding case priorities. |
| 3/23/2020 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron and S. Maizel), Management (R. Adcock), and Cain (C. Beith) re: the SVMC sales process. |
| 3/23/2020 | P. Chadwick | 0.8 | Participated in litigation update with Dentons (S. Martin). |
| 3/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock and E. Paul) and Debtons (T. Moyron) regarding potential buyer for SVMC. |
| 3/23/2020 | D. Galfus | 0.7 | Analyzed the status of the sales process for SVMC. |
| 3/23/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (T. Conner) regarding cash management system requirements in a sale. |
| 3/23/2020 | D. Galfus | 0.7 | Reviewed the scorecard on bids for certain of the Debtors Hospitals being sold. |
| 3/23/2020 | D. Galfus | 0.6 | Held call with Dentons (M. Garms) to discuss certain provisions in the APA. |
| 3/23/2020 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and Cain (C. Beith) re: the SVMC sales process. |
| 3/23/2020 | D. Galfus | 0.6 | Participated in a call with Verity (E. Paul) and Dentons (M. Garms) re: a certain APA . |
| 3/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding QAF in sale. |
| 3/23/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), Cain (J. Moloney) and a potential buyer for one of the Debtors properties. |
| 3/23/2020 | P. Chadwick | 0.3 | Participated in meeting with O'Melveny (S. Warren) regarding invoicing. |
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory equipment at Good Samaritan. |
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory of equipment at SVMC related to Nant. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory of equipment at SVMC. |
| 3/24/2020 | J. Emerson | 2.6 | Prepared response to certain diligence requests. |
| 3/24/2020 | D. Galfus | 2.4 | Analyzed the asset purchase agreement for certainity of the Debtors hospitals. |
| 3/24/2020 | J. Schlant | 2.1 | Coordinated fulfillment of data requests from potential buyers. |
| 3/24/2020 | J. Schlant | 2.0 | Composed response to inquiries from potential St. Francis buyers. |
| 3/24/2020 | J. Schlant | 2.0 | Prepared schedules related to QAF concepts in St. Francis stalking horse APA. |
| 3/24/2020 | J. Schlant | 1.9 | Compiled fact pattern related to St. Francis cost reports in response to potential buyer inquiries. |
| 3/24/2020 | J. Schlant | 1.8 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/24/2020 | J. Schlant | 1.5 | Analyzed St. Francis patient receivables trends for stalking horse APA mark-up. |
| 3/24/2020 | D. Galfus | 1.3 | Reviewed the status of the SVMC sales process and related timing. |
| 3/24/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and Verity (R. Adcock) regarding Seton sale agreement. |
| 3/24/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and Verity (R. Adcock) regarding SFMC sale agreement. |
| 3/24/2020 | D. Galfus | 0.9 | Developed the sales time line for certain of the Debtors asset sales. |
| 3/24/2020 | D. Galfus | 0.9 | Participated in a professionals (Cain, Dentons) and the lenders professionals (Houlihan and Mintz) call related to the sales process. |
| 3/24/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) and Dentons (T. Moyron) regarding sales process. |
| 3/24/2020 | P. Chadwick | 0.7 | Participated in meeting with FTI (A. Saltzman) regarding sales process. |
| 3/24/2020 | D. Galfus | 0.5 | Analyzed financial provisions in certain of the APAs for Management. |
| 3/24/2020 | D. Galfus | 0.4 | Prepared financial information in advance of the call with the Committee professionals. |
| 3/24/2020 | D. Galfus | 0.4 | Reviewed a draft sale order for one of the hospital sales. |
| 3/24/2020 | D. Galfus | 0.3 | Reviewed draft sale motion to be filed with the court from Counsel. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/25/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/25/2020 | J. Schlant | 1.6 | Composed response to inquiries from potential St. Francis buyers. |
| 3/25/2020 | J. Schlant | 1.6 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/25/2020 | D. Galfus | 1.5 | Analyzed the recent APA draft . |
| 3/25/2020 | P. Chadwick | 1.5 | Reviewed revised Seton asset sale motion. |
| 3/25/2020 | P. Chadwick | 1.3 | Reviewed revised Seton asset purchase agreement. |
| 3/25/2020 | P. Chadwick | 1.3 | Reviewed revised SFMC asset purchase agreement. |
| 3/25/2020 | D. Galfus | 1.2 | Reviewed the status of the Debtors sales processes and related timing. |
| 3/25/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sales process. |
| 3/25/2020 | J. Schlant | 0.9 | Participated in call to discuss case IT issues with potential St. Francis buyer. |
| 3/25/2020 | J. Schlant | 0.7 | Researched status of St. Vincent MOB tenants to update potential buyers. |
| 3/25/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/25/2020 | D. Galfus | 0.4 | Reviewed a draft Transition Services Agreement for certain asset sale. |
| 3/25/2020 | D. Galfus | 0.2 | Reviewed reply to SGM's filing. |
| 3/26/2020 | J. Schlant | 2.5 | Composed response to inquiries from potential St. Francis buyers. |
| 3/26/2020 | D. Galfus | 2.3 | Developed auction logistics for sales process. |
| 3/26/2020 | J. Schlant | 2.1 | Coordinated fulfillment of data requests from potential buyers. |
| 3/26/2020 | C. MacLaverty | 1.8 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/26/2020 | D. Galfus | 1.8 | Updated the APA bid comparison for Management. |
| 3/26/2020 | J. Schlant | 1.6 | Compiled fact pattern related to break-up fees in previous Verity bidding procedures. |
| 3/26/2020 | P. Chadwick | 1.1 | Reviewed redline of IMA from potential Seton buyer. |
| 3/26/2020 | J. Schlant | 1.0 | Reconciled items in Seton APA disclosure schedules. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/26/2020 | P. Chadwick | 1.0 | Reviewed proposed SVMC purchase agreement in advance of meeting with buyer. |
| 3/26/2020 | P. Chadwick | 0.9 | Reviewed redline of APA from potential Seton buyer. |
| 3/26/2020 | P. Chadwick | 0.9 | Reviewed redline of APA from potential SFMC buyer. |
| 3/26/2020 | D. Galfus | 0.8 | Analyzed the recent APA draft received from buyer. |
| 3/26/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock and E. Paul), and Cain (J. Moloney) regarding sales process. |
| 3/26/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding response to potential SVMC buyer redline. |
| 3/26/2020 | P. Chadwick | 0.7 | Participated in meeting with potential buyer for SFMC. |
| 3/26/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/26/2020 | J. Schlant | 0.5 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/26/2020 | P. Chadwick | 0.5 | Reviewed confirmation of financing from potential Seton buyer. |
| 3/26/2020 | D. Galfus | 0.4 | Reviewed the latest turn of an APA by a buyer. |
| 3/27/2020 | J. Schlant | 2.8 | Composed response to inquiries from potential St. Francis buyers. |
| 3/27/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 3/27/2020 | J. Schlant | 1.9 | Analyzed St. Francis QoE issues to respond to QoE diligence team questions. |
| 3/27/2020 | C. MacLaverty | 1.7 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/27/2020 | D. Galfus | 1.3 | Developed framework for upcoming sale auctions. |
| 3/27/2020 | P. Chadwick | 1.1 | Prepared proposed revision to Seton APA. |
| 3/27/2020 | P. Chadwick | 1.0 | Reviewed TSA Seton assumptions. |
| 3/27/2020 | P. Chadwick | 0.8 | Prepared outline of auction requirements. |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding sales process. |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding sales process. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/28/2020 | D. Galfus | 2.4 | Reviewed the bid procedures draft motion and related sale contract. |
| 3/28/2020 | J. Schlant | 2.2 | Researched issues related to auction processes. |
| 3/28/2020 | J. Schlant | 1.0 | Coordinated fulfillment of data requests from potential buyers. |
| 3/28/2020 | D. Galfus | 0.9 | Developed a bid scorecard comparison model for the upcoming potential auctions. |
| 3/29/2020 | J. Schlant | 2.7 | Coordinated fulfillment of data requests from potential buyers. |
| 3/29/2020 | D. Galfus | 1.8 | Reviewed the motion for the Seton purchase agreement. |
| 3/29/2020 | D. Galfus | 1.4 | Reviewed the updated Seton sale documents. |
| 3/29/2020 | P. Chadwick | 1.1 | Participated in meeting with potential buyer SFMC. |
| 3/29/2020 | J. Schlant | 1.0 | Participated in call to discuss concepts with potential asset buyer. |
| 3/29/2020 | P. Chadwick | 1.0 | Reconciled GoodSamaritan inventory to master inventory. |
| 3/29/2020 | P. Chadwick | 1.0 | Reconciled SFMC inventory to master inventory. |
| 3/29/2020 | P. Chadwick | 0.9 | Prepared issues for attorneys related to inventory. |
| 3/29/2020 | P. Chadwick | 0.9 | Reviewed BidNMed inventory of SVMC. |
| 3/29/2020 | D. Galfus | 0.8 | Reviewed the plan for the sales process and related auctions. |
| 3/29/2020 | D. Galfus | 0.5 | Analyzed the status of the due diligence process for the bidders. |
| 3/30/2020 | P. Chadwick | 2.9 | Prepared schedule 1.11 for SVMC Buyer. |
| 3/30/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/30/2020 | D. Galfus | 1.3 | Analyzed the latest turn of the APA related to SVMC. |
| 3/30/2020 | D. Galfus | 1.0 | Participated in call with Management (E. Paul), Dentons (T. Moyron), Cain (J. Moloney), and a buyer for one of the Debtors hospital. |
| 3/30/2020 | P. Chadwick | 0.9 | Prepared memo to Dentons regarding SVMC equipment. |
| 3/30/2020 | D. Galfus | 0.9 | Reviewed the SVMC sale motion from Counsel. |
| 3/30/2020 | J. Schlant | 0.8 | Reviewed motion for sale of Seton assets to AHMC. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/30/2020 | D. Galfus | 0.7 | Prepared an agenda for upcoming call on the sales process and related auction. |
| 3/30/2020 | D. Galfus | 0.6 | Reviewed the draft sale motion related to Seton. |
| 3/31/2020 | J. Schlant | 2.7 | Coordinated fulfillment of data requests from potential buyers. |
| 3/31/2020 | A. Mittiga | 1.9 | Prepared a true-up schedule between VMF and SVMD. |
| 3/31/2020 | P. Chadwick | 1.9 | Prepared responses to diligence questions from SFMC buyer. |
| 3/31/2020 | P. Chadwick | 1.3 | Participated in meeting with potential buyer for SFMC. |
| 3/31/2020 | P. Chadwick | 1.2 | Reviewed draft redline sale agreement with SFMC potential buyer. |
| 3/31/2020 | J. Schlant | 1.1 | Participated in call to discuss real estate property with potential buyer for St. Francis. |
| 3/31/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) re: the virtual auction preparation. |
| 3/31/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding auction logistics. |
| 3/31/2020 | D. Galfus | 0.9 | Developed protocol for bid analysis at the auction. |
| 3/31/2020 | P. Chadwick | 0.8 | Participated in meeting with Grant Thornon (R. Vanderbeek) regarding sales process. |
| 3/31/2020 | D. Galfus | 0.7 | Prepared purchase price information for various parties in interest. |
| 3/31/2020 | D. Galfus | 0.5 | Analyzed the status of the sales process and related next steps. |
| **Task Code Total Hours** | | **360.8** | |
| **02. Case Administration** | | | |
| 3/10/2020 | N. Lee | 1.0 | Analyzed latest bond prices for Verity Health. |
| 3/18/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| 3/23/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| 3/31/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| **Task Code Total Hours** | | **3.1** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 3/1/2020 | D. Benson | 2.5 | Continued to edit detail for Verity January fee application on 2/28/2020. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/1/2020 | D. Benson | 2.0 | Continued to edit detail for Verity January fee application on 2/28/2020. |
| 3/1/2020 | D. Benson | 1.5 | Edited detail for Verity January fee application on 2/28/2020. |
| 3/2/2020 | D. Benson | 2.2 | Continued to edit detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 2.1 | Continued to edit detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 1.9 | Edited detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 1.8 | Continued to edit detail for Verity January fee application. |
| 3/3/2020 | D. Benson | 2.0 | Edited detail for Verity January fee application. |
| 3/3/2020 | D. Benson | 1.5 | Continued to edit detail for Verity January fee application. |
| 3/4/2020 | D. Benson | 2.9 | Edited detail for Verity January fee application. |
| 3/4/2020 | D. Benson | 2.1 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.6 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.3 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.1 | Edited detail for Verity January fee application. |
| 3/5/2020 | D. Galfus | 0.3 | Reviewed BRG's fourth interim fee application. |
| 3/6/2020 | D. Benson | 2.8 | Continued to edit detail for Verity January fee application. |
| 3/6/2020 | D. Benson | 2.7 | Edited detail for Verity January fee application. |
| 3/6/2020 | D. Benson | 2.5 | Continued to edit detail for Verity January fee application. |
| 3/6/2020 | N. Haslun | 2.5 | Drafted BRG's fourth interim fee application. |
| 3/6/2020 | N. Haslun | 1.8 | Reviewed Court filings in regards to drafting BRG's fourth interim fee application. |
| 3/6/2020 | D. Galfus | 0.8 | Reviewed BRG's fourth interim fee application. |
| 3/9/2020 | D. Galfus | 1.6 | Edited BRG's interim fee application. |
| 3/9/2020 | D. Benson | 1.4 | Edited detail for Verity January fee application. |
| 3/11/2020 | D. Benson | 2.9 | Continued to edit detail for Verity January fee application. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 3/11/2020 | D. Benson | 2.7 | Edited detail for Verity January fee application. |
| 3/11/2020 | D. Benson | 2.4 | Continued to edit detail for Verity January fee application. |
| 3/19/2020 | D. Benson | 1.9 | Edited details for Verity February fee application. |
| 3/19/2020 | D. Benson | 1.4 | Continued to edit details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.9 | Continued to edit details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.6 | Edited details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.5 | Continued to edit details for Verity February fee application. |
| **Task Code Total Hours** | | **65.2** | |
| **06. Attend Hearings/Related Activities** | | | |
| 3/4/2020 | P. Chadwick | 1.5 | Participated in Court hearing regarding claim and vendor agreeement rejection motions. |
| 3/10/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling for the cash collateral order. |
| 3/11/2020 | P. Chadwick | 2.0 | Participated in court hearing regarding cash collateral usage authorization. |
| 3/11/2020 | D. Galfus | 0.5 | Attended (telephonically) the hearing on the cash collateral motion. |
| 3/16/2020 | D. Galfus | 0.3 | Reviewed KEIP and KERP tentative ruling. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in telephonic court hearing regarding executory contract and lease rejection motions. |
| 3/20/2020 | P. Chadwick | 1.6 | Prepared potential testimony for court hearing. |
| 3/20/2020 | P. Chadwick | 1.5 | Participated in court hearing regarding COVID-19 hospital use agreements with State of CA. |
| 3/31/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling from the Judge re: the bid procedures motion. |
| **Task Code Total Hours** | | **8.5** | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/2/2020 | J. Schlant | 2.7 | Prepared reports to Verity boards on case issues. |
| 3/2/2020 | D. Galfus | 2.6 | Prepared comments for Counsel on various draft motions to be filed related to the sales process. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/2/2020 | J. Schlant | 2.2 | Processed comments on reports to Verity boards on case issues. |
| 3/2/2020 | D. Galfus | 1.8 | Prepared financial information for the Debtors Board package. |
| 3/3/2020 | J. Schlant | 1.8 | Processed comments on reports to Verity boards on case issues. |
| 3/3/2020 | D. Galfus | 1.4 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) re: status of sales process and hospital operations. |
| 3/3/2020 | D. Galfus | 0.9 | Participated in a meeting with Management (R. Adcock and E. Paul) and Counsel (T. Moyron) re: the Board call and related next steps. |
| 3/3/2020 | D. Galfus | 0.7 | Held call with Dentons (T. Moyron) re: the sale motions. |
| 3/3/2020 | D. Galfus | 0.5 | Prepared financial information for the Debtors' Board presentation. |
| 3/3/2020 | D. Galfus | 0.3 | Held call with T. Moyron of Dentons after the Debtors' Board meeting to address next steps. |
| 3/4/2020 | D. Galfus | 0.9 | Met with Management (E. Paul and R. Adcock) re: state of the operations and sales process. |
| 3/4/2020 | D. Galfus | 0.7 | Met with Management (E. Paul and R. Adcock) re: upcoming meeting with potential buyer. |
| 3/4/2020 | D. Galfus | 0.5 | Reviewed the status of various litigation matters with Management (R. Adcock) and related next steps. |
| 3/4/2020 | D. Galfus | 0.3 | Held a follow up meeting with R. Adcock and E. Paul re: hospital operations. |
| 3/5/2020 | D. Galfus | 1.4 | Continued to participate in a meeting with Management (R. Adcock and E. Paul), Cain (C. Beith) and Dentons (T. Moyron and S. Maizel) re: a potential buyer and their bid and open issues. |
| 3/6/2020 | N. Haslun | 0.9 | Participated in call with Management (M. Kwok, C. Mullin, L. Sergeant) and GRM regarding VMF medical records. |
| 3/6/2020 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock), Cain (J. Moloney), and Dentons (T. Moyron) re: sales process and other case matters. |
| 3/6/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Hernandez and T. Amos) regarding Seton billings and collections. |
| 3/6/2020 | N. Haslun | 0.5 | Prepared for call with Management (M. Kwok, C. Mullin, and L. Sergeant) and GRM regarding VMF medical records. |
| 3/6/2020 | D. Galfus | 0.1 | Reviewed correspondence from Counsel re: sales process. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/7/2020 | D. Galfus | 1.0 | Participated in a follow up call with Management (R. Adcock and E. Paul), Cain (J. Moloney and C. Beith), and Dentons (S. Maizel; T. Moyron) re: the call with a potential buyer and next steps. |
| 3/7/2020 | D. Galfus | 0.4 | Held call with Dentons (T. Moyron) re: upcoming calls with lawyers and other parties in interest. |
| 3/7/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: the Seton sales process. |
| 3/8/2020 | D. Galfus | 1.0 | Participated in a follow up call with Management (R. Adcock), Cain (J. Moloney), and Dentons (S. Maizel and T. Moyron) re: the call with a potential buyer and next steps. |
| 3/8/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: the financial presentation related to Seton. |
| 3/8/2020 | D. Galfus | 0.4 | Held call with Cain (J. Moloney) re: the Seton sales process. |
| 3/8/2020 | D. Galfus | 0.2 | Corresponded with Dentons (C. Montgomery) re: Seton sales process. |
| 3/8/2020 | D. Galfus | 0.1 | Held call with Verity (R. Adcock) re: Seton sales process. |
| 3/9/2020 | D. Galfus | 0.6 | Held meeting with Verity (R. Adcock) re: Seton sales process. |
| 3/9/2020 | D. Galfus | 0.6 | Participated in a call with Counsel (T. Moyron, S. Maizel, and C. Montgomery) and Management (E. Paul and R. Adcock) re: Seton sales process and next steps. |
| 3/9/2020 | N. Haslun | 0.5 | Met with Management (I. McIlrath) to review travelers needed for the Seton Utilization Review department. |
| 3/9/2020 | N. Haslun | 0.3 | Participated in Seton E-Team meeting to discuss action items for the day. |
| 3/9/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to discuss action items for the day. |
| 3/10/2020 | D. Galfus | 1.0 | Participated in a call with Counsel (T. Moyron, S. Maizel, and C. Montgomery) and Management (E. Paul and R. Adcock) and Cain (J. Moloney and C. Beith) re: Seton sales process and next steps. |
| 3/10/2020 | N. Haslun | 1.0 | Participated in Seton weekly Executive Team meeting. |
| 3/10/2020 | N. Haslun | 0.7 | Held call with M. Fuentes regarding status of VMG wind down tasks. |
| 3/10/2020 | N. Haslun | 0.5 | Met with L. Sergeant to review next steps with respect to VMF medical records. |
| 3/10/2020 | N. Haslun | 0.4 | Held call with C. Mullin regarding status of VMG wind down tasks. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/10/2020 | N. Haslun | 0.4 | Met with K. Caliguire and A. Vega to review next steps with bringing on new travelers to Seton. |
| 3/10/2020 | N. Haslun | 0.4 | Populated schedule of Seton daily census for K. Caliguire in regards to CDPH inquiry. |
| 3/10/2020 | N. Haslun | 0.3 | Met with A. Vega to review next steps with bringing on new travelers to Seton. |
| 3/10/2020 | N. Haslun | 0.3 | Participated in Seton E Team daily huddle to review action items for the day. |
| 3/10/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 3/10/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: sales process. |
| 3/11/2020 | D. Galfus | 2.1 | Participated in a call with Management (R. Adcock and E. Paul), Cain (C. Beith), and Counsel (T. Moyron) re: various case matters and sales process. |
| 3/11/2020 | D. Galfus | 1.0 | Participated in a meeting with Management (R. Adcock and E. Paul) and Counsel (S. Maizel and T. Moyron) re: the Seton sales process and other case matters. |
| 3/11/2020 | N. Haslun | 1.0 | Participated in second Seton COVID-19 surge planning meeting. |
| 3/11/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 surge planning meeting. |
| 3/11/2020 | N. Haslun | 0.3 | Participated in Seton E Team huddle to review action items for the day. |
| 3/11/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/12/2020 | D. Galfus | 1.2 | Participated in a call with Counsel (T. Moyron and S. Maizel) and Management (E. Paul and R. Adcock), and Cain (J. Moloney and C. Beith) re: Seton sales process and lender call. |
| 3/12/2020 | N. Haslun | 0.8 | Participated in Seton facilities meeting. |
| 3/12/2020 | N. Haslun | 0.8 | Participated in Seton staff scheduling meeting. |
| 3/12/2020 | N. Haslun | 0.7 | Met with Tim Amos to plan agenda for Seton call with a traveler agency. |
| 3/12/2020 | D. Galfus | 0.6 | Held call with Dentons (T. Moyron) re: the lender presentation. |
| 3/12/2020 | N. Haslun | 0.6 | Participated in call with a Seton traveler vendor and Management (A. Vega, Z. Hidalgo, and T. Amos) to review status of current and requested travelers. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/12/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (T. Ahn, C. Jackson, and A. Armada) and St. Francis Medical Center Management to discuss coordinating policies and procedures with respect to COVID - 19. |
| 3/12/2020 | N. Haslun | 0.6 | Participated in Seton Executive leadership meeting to discuss next steps with respect to COVID-19. |
| 3/12/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron and S. Maizel) re: sales process. |
| 3/12/2020 | D. Galfus | 0.4 | Held a call with Dentons (C. Montgomery) re: the Debtors prepetition debt structure. |
| 3/12/2020 | N. Haslun | 0.3 | Met with a Seton vendor to confirm payment terms going forward. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in call with Counsel (Ropes & Gray) to discuss status of pension plan tax returns and audits. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in Seton E-team meeting. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle. |
| 3/12/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: a debrief from the lenders call. |
| 3/13/2020 | D. Galfus | 0.8 | Held call with  Dentons (T. Moyron) re: the Seton sales process and other matter. |
| 3/13/2020 | D. Galfus | 0.7 | Held call with Dentons (C. Montgomery) re: the Debtors potential lease arrangement. |
| 3/13/2020 | N. Haslun | 0.7 | Held call with Management (J. Si) regarding steps required to change programming of Kronos timekeeping system at Seton. |
| 3/13/2020 | D. Galfus | 0.5 | Participated in a pre-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible lease agreement for certain of the Debtors assets. |
| 3/13/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call with Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/13/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call with SFMC and Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/13/2020 | D. Galfus | 0.4 | Participated in a post-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible lease agreement for certain of the Debtors assets . |
| 3/13/2020 | D. Galfus | 0.3 | Held call with Dentons (T. Moyron) re: the potential lease arrangement and next steps . |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/14/2020 | D. Galfus | 0.6 | Participated in a post-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible operating arrangement for the Debtors assets. |
| 3/15/2020 | D. Galfus | 1.3 | Participated in anther call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney), and Management (R. Adcock and E. Paul) re: a different operating arrangement proposal being contemplated for the Debtors hospital. |
| 3/15/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney), and Management (R. Adcock and E. Paul) re: a certain operating arrangement proposal being contemplated for their hospital. |
| 3/15/2020 | D. Galfus | 0.4 | Held call with Dentons (C. Montgomery) re: proposed operating arrangement. |
| 3/16/2020 | N. Haslun | 1.0 | Participated in Seton and St. Francis COVID-19 update call with Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/16/2020 | N. Haslun | 0.4 | Participated in Seton Executive Team huddle in regards to action items for the day. |
| 3/16/2020 | D. Galfus | 0.3 | Emailed Counsel re: sales process. |
| 3/17/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron), and Management (R. Adcock) re: negotiation over the operating arrangements. |
| 3/17/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Armada and T. del Junco) re: the proposed operating arrangements. |
| 3/17/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Paison and T. Amos) to review costs to be charged to the new COVID-19 cost center. |
| 3/17/2020 | N. Haslun | 0.4 | Participated in Seton E-Team meeting. |
| 3/18/2020 | N. Haslun | 0.9 | Held call with Management (T. Cordero and T. Amos) to review methodology and assumptions underlying forecast of incremental costs related to providing beds at Seton to the State of California. |
| 3/18/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (C. Montgomery and T. Moyron) re: operating arrangement provisions. |
| 3/18/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: alternative operating arrangement terms. |
| 3/18/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to discuss action items for the day. |
| 3/18/2020 | D. Galfus | 0.3 | Reviewed comments from Counsel on the operating arrangements. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/18/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) re: alternative operating arrangements. |
| 3/19/2020 | D. Galfus | 0.8 | Attended (telephonically) the Board meeting with Cain (C. Beith), Dentons (T. Moyron), and Management (R. Adcock and E. Paul). |
| 3/19/2020 | N. Haslun | 0.5 | Participated in Seton/ St. Francis daily COVID-19 update call with Management (A. Armada, T. del Junco, J. Jackson, T. Ahn, and C. Antonini). |
| 3/19/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: call with the Committee. |
| 3/19/2020 | D. Galfus | 0.2 | Read emails from Dentons (T. Moyron) re: the state of final agreements with the State of CA. |
| 3/20/2020 | N. Haslun | 0.7 | Participated in Seton and St. Francis daily COVID-19 update call. |
| 3/20/2020 | N. Haslun | 0.5 | Participated in Seton Tier 3 huddle in regards to action items for the day. |
| 3/20/2020 | N. Haslun | 0.4 | Responded to question from Management (T. Paison) regarding types of COVID-19 costs that should be tracked. |
| 3/20/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle. |
| 3/20/2020 | N. Haslun | 0.2 | Held call with Management (A. Armada) regarding staffing needed for the Staffing Office. |
| 3/20/2020 | N. Haslun | 0.2 | Held call with Management (Z. Hidalgo) regarding staffing needed for the Staffing Office. |
| 3/21/2020 | N. Haslun | 0.8 | Analyzed crisis traveler agency agreement in regards to developing Seton cash flow forecast. |
| 3/21/2020 | N. Haslun | 0.6 | Participated in call with Management (A. Armada) to discuss forecast for anticipated COVID-19 surge. |
| 3/21/2020 | N. Haslun | 0.6 | Participated in call with VHS, Seton, and St. Francis teams to discuss status of hospital operations. |
| 3/21/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: setting up strategy session call with Management and professionals. |
| 3/21/2020 | N. Haslun | 0.5 | Participated in call with Management (J. Jackson, T. Ahn, and A. Armada) to discuss status of Seton hospital operations. |
| 3/21/2020 | D. Galfus | 0.3 | Prepared agenda for planning session call with Management and case professionals. |
| 3/21/2020 | D. Galfus | 0.2 | Held call with Cain (J. Moloney) re: setting up strategy session call with Management and Dentons. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/22/2020 | N. Haslun | 2.6 | Updated Seton Case Management Department COVID-19 surge plan. |
| 3/22/2020 | N. Haslun | 1.9 | Continued to update Seton Case Management Department COVID-19 surge plan. |
| 3/22/2020 | N. Haslun | 0.6 | Participated in Seton COVID-19 update call. |
| 3/22/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 update call. |
| 3/23/2020 | N. Haslun | 1.0 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Wu) to discuss tracking COVID-19 costs. |
| 3/23/2020 | N. Haslun | 0.8 | Participated in call with Management (A. Armada and J. Jackson) in regards to developing surge planning budgets for ancillary departments at Seton. |
| 3/23/2020 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) after call with a potential buyer for one of the Debtors properties in order to discuss next steps and timing. |
| 3/23/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/23/2020 | D. Galfus | 0.5 | Held call with Verity (E. Paul) re: certain asset purchase agreement provisions. |
| 3/23/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron, S. Maizel, and S. Martin) and Management (R. Adcock and E. Paul) re: litigation matters related to the former buyer. |
| 3/23/2020 | N. Haslun | 0.4 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/23/2020 | D. Galfus | 0.3 | Participated in a pre-call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) in advance of a call with a potential buyer for one of the Debtors properties. |
| 3/23/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/23/2020 | D. Galfus | 0.2 | Held call with Cain (J. Moloney) re: sales process. |
| 3/24/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (I. McIlrath) to review analysis of the Seton Case Management Department COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.6 | Reviewed VMF invoices in order to determine if VMF should pay such invoices. |
| 3/24/2020 | N. Haslun | 0.5 | Held three calls with T. Amos regarding analysis of Seton COVID-19 Surge plans. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/24/2020 | N. Haslun | 0.5 | Held two calls with M. Luu of Seton regarding updating RN positions controls. |
| 3/24/2020 | D. Galfus | 0.5 | Participated in a precall with Dentons (T. Moyron) and Cain (J. Moloney) related to sales process. |
| 3/24/2020 | N. Haslun | 0.5 | Participated in call with Seton Management (J. Belknap) to review analysis of the Seton Dietary Department COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.5 | Participated in call with Seton Management (J. Jackson and I. McIlrath) in regards to completing the Seton facilities COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.4 | Participated in call with Seton Management (J. Jackson and M. Feltt) in regards to completing the Seton facilities COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in call with Seton Management (J. Jackson and S. Nguyen) in regards to completing the Seton pharmacy COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: case matters including APA provisions. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: the sales process. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Verity (E. Paul) re: certain asset purchase agreement provisions. |
| 3/25/2020 | J. Schlant | 2.3 | Composed presentation deck for board update on sales processes. |
| 3/25/2020 | N. Haslun | 1.2 | Participated in call with Management (M. Steenberger, T. Amos, and T. Paison) to discuss process at Seton for tracking donations in regards to COVID-19 patient care. |
| 3/25/2020 | N. Haslun | 1.1 | Participated in call with Management (T. Cordero, Y. Wu, and G. Thomas) to discuss developing process for tracking COVID-19 patients average daily census in regards to the Seton agreement with the State of CA. |
| 3/25/2020 | D. Galfus | 0.7 | Edited the Debtors board presentation for upcoming meeting. |
| 3/25/2020 | N. Haslun | 0.7 | Participated in call with Management (J. Jackson and T. Ashford) to discuss the Radiology department COVID-19 surge plan. |
| 3/25/2020 | N. Haslun | 0.7 | Participated in Seton - St. Francis COVID-19 Update Call. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/25/2020 | N. Haslun | 0.6 | Participated in call with Management (J. Jackson and D. Stanton) to discuss the Seton lab department COVID-19 surge plan. |
| 3/25/2020 | N. Haslun | 0.5 | Participated in call with Management (J. Jackson and J. Belknap) to discuss the dietary department COVID-19 surge plan. |
| 3/25/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: APA matters and provisions. |
| 3/25/2020 | D. Galfus | 0.3 | Held call with Dentons (M. Garms) re: certain APA provisions requiring resolution. |
| 3/25/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/25/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/25/2020 | D. Galfus | 0.2 | Held call with Verity (E. Paul) re: provisions requiring resolution in certain APAs. |
| 3/25/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) re: the sales process. |
| 3/26/2020 | D. Galfus | 0.7 | Held call with Counsel (E. Paul) re: sales process. |
| 3/26/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/26/2020 | N. Haslun | 0.4 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/26/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: sales processes. |
| 3/26/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/27/2020 | N. Haslun | 1.8 | Attended Seton Board of Trustees meeting held via conference call. |
| 3/27/2020 | J. Schlant | 1.8 | Composed presentation deck for board update on sales processes. |
| 3/27/2020 | D. Galfus | 1.4 | Participated in a VHS Board meeting along with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: agenda of matters. |
| 3/27/2020 | D. Galfus | 1.4 | Prepared the board deck for upcoming board meeting. |
| 3/27/2020 | D. Galfus | 0.9 | Participated in a Seton Board meeting with along Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: agenda of matters. |
| 3/27/2020 | D. Galfus | 0.4 | Held call with Dentons (T. Moyron) re: the sales process. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/27/2020 | N. Haslun | 0.4 | Held call with Management (R. Hernandez) to discuss workplan related to the Seton agreement with the State of CA. |
| 3/27/2020 | N. Haslun | 0.4 | Held call with Management (T. Amos) to review workplan priorities for the day. |
| 3/27/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Connor, M. Fuentes, and J. Davis) and Counsel (P. Melnick) to discuss dissolution of a non-Debtor that has a PSA with VMF. |
| 3/27/2020 | N. Haslun | 0.4 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/27/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: upcoming sales process. |
| 3/27/2020 | N. Haslun | 0.3 | Held call with Management (A. Armada) to discuss workplan related to the Seton agreement with the State of CA. |
| 3/27/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/27/2020 | D. Galfus | 0.2 | Held call with Dentons (B. Richards) re: upcoming auction logistics. |
| 3/28/2020 | N. Haslun | 0.7 | Participated in call with Management (T. del Junco and A. Armada) to discuss proposed contract with a traveler agency for traveler physicians at Seton. |
| 3/28/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/28/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: a certain sale contract. |
| 3/28/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: sales process and timing. |
| 3/28/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call. |
| 3/29/2020 | D. Galfus | 1.3 | Participated in a call with Dentons (T. Moyron), Management (R. Adcock; E. Paul), and Cain (J. Moloney) re: sales process and related agreements. |
| 3/29/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/29/2020 | N. Haslun | 0.4 | Participated in Seton weekend COVID-19 update call. |
| 3/30/2020 | D. Galfus | 0.5 | Participated in call with Management (E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: the sales process. |
| 3/30/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/30/2020 | D. Galfus | 0.4 | Attended a VHS board meeting with R. Adcock and E. Paul to discuss agenda of matters. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/30/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/30/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/31/2020 | D. Galfus | 0.8 | Held call with Dentons (C. Montgomery) re: the upcoming auction and bidding process. |
| 3/31/2020 | N. Haslun | 0.8 | Participated in Seton call to discuss waivers and other benefits being provided by Medicare in regards to the COVID-19 crisis. |
| 3/31/2020 | J. Schlant | 0.6 | Composed presentation deck for board update on sales processes. |
| 3/31/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/31/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Dentons (S. Alberts) and Management (R. Adcock; E. Paul) re: the labor issues. |
| 3/31/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/31/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| **Task Code Total Hours** | | **117.0** | |

### 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/2/2020 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and Milbank (M. Shinderman) re: cash collateral motion. |
| 3/6/2020 | D. Galfus | 0.5 | Participated in a full lender call (N. Coco and D. Bleck) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process and other case matters. |
| 3/7/2020 | D. Galfus | 0.2 | Participated in a full lender call (N. Coco and D. Bleck) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process and other case matters. |
| 3/8/2020 | J. Schlant | 1.9 | Composed responses to questions from advisors to secured lenders regarding Seton disposition. |
| 3/8/2020 | D. Galfus | 0.6 | Participated in a full lender call (N. Coco, D. Bleck, and A. Turnbull) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process status. |
| 3/8/2020 | D. Galfus | 0.5 | Participated in a call with Counsel for the Board of Supervisors for San Mateo County (P. Benvenutti and T. Keller) re: the status of operations at Seton. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

## 08. Interaction/Meetings with Creditors

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/12/2020 | J. Schlant | 2.9 | Prepared presentation deck for report to secured lenders on Seton situation. |
| 3/12/2020 | J. Schlant | 1.6 | Prepared cash flow visuals for report to secured lenders on Seton situation. |
| 3/12/2020 | D. Galfus | 0.8 | Participated in a full lender call with Mintz (P. Ricotta), Houlihan (A. Turnbull), and Grant Thornton, Jones Day (B. Bennett) re: the Seton sales process. |
| 3/12/2020 | D. Galfus | 0.6 | Participated in a lender call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: the Seton sales process. |
| 3/13/2020 | D. Galfus | 1.2 | Participated in a call with FTI (A. Saltzman, C. Nelson, and N. Ganti) re: the status of the various sales processes. |
| 3/13/2020 | J. Schlant | 1.2 | Participated in call with FTI (A. Saltzman, C. Nelson, and N. Ganti) to discuss case updates with advisors to Committee. |
| 3/13/2020 | J. Schlant | 0.4 | Composed responses to questions on Seton situation from advisors to secured lenders. |
| 3/13/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Cain (T. Kaehler) re: due diligence matters for the sales processes. |
| 3/14/2020 | J. Schlant | 1.6 | Participated in call with the advisors to the secured lenders (Mintz and Houlihan) to discuss case updates |
| 3/14/2020 | J. Schlant | 0.5 | Composed response to inquiries from secured lenders regarding cost report audit liabilities. |
| 3/16/2020 | J. Schlant | 2.2 | Prepared presentation deck for report to Board on State of CA agreements. |
| 3/19/2020 | J. Schlant | 1.2 | Composed responses advisors to secured lender questions related to cash variance reporting. |
| 3/19/2020 | D. Galfus | 0.8 | Held call with FTI (A. Saltzman and N. Ganti) re: proposed operating arrangements with the State of CA and other matters. |
| 3/19/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron), Verity (R. Adcock), and the Committee along with their professionals from Milbank and FTI re: the Operating Arrangements with the State. |
| 3/19/2020 | D. Galfus | 0.5 | Participated in a portion of the call with the lenders advisors from Mintz and Houlihan (A. Turnbull) re: the operating arrangements with the State of CA. |
| 3/19/2020 | D. Galfus | 0.4 | Participated in a follow up call with FTI (A. Saltzman) re: upcoming call with the Committee and the professionals. |
| 3/19/2020 | D. Galfus | 0.3 | Organized the UCC call with A. Saltzman, FTI, and Milbank. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 3/19/2020 | D. Galfus | 0.3 | Prepared information for upcoming call with the Committee. |
| 3/19/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) in preparation for call with the Committee. |
| 3/23/2020 | J. Schlant | 1.1 | Composed responses to Committee questions related to cash variance reporting. |
| 3/24/2020 | D. Galfus | 0.5 | Held call with FTI (A. Saltzman) re: the status of the SVMC sales process and next steps. |
| 3/24/2020 | D. Galfus | 0.4 | Participated in a call with FTI (C. Nelson and A. Saltzman) re: the sales process. |
| 3/25/2020 | J. Schlant | 2.2 | Composed responses advisors to secured lender questions related to cash variance reporting. |
| 3/26/2020 | D. Galfus | 0.8 | Participated in a call with Counsel (T. Moyron), Cain (C. Beith), and Houlihan (A. Turnbull) and Mintz re: the sales process. |
| 3/26/2020 | J. Schlant | 0.8 | Participated in call to discuss case issues with advisors to Committee. |
| 3/26/2020 | D. Galfus | 0.5 | Participated in a call with FTI (N. Ganti) re: sales process and other case matters. |
| 3/27/2020 | D. Galfus | 0.4 | Participated in a call with full lender group's advisors and Cain (C. Beith) and Dentons (T. Moyron) re: the sales process and operating status. |
| 3/28/2020 | D. Galfus | 0.8 | Participated in a portion of the call with Mintz (D. Bleck), Houlihan (A. Turnbull) and Dentons (T. Moyron) re: the sales process. |
| 3/31/2020 | J. Schlant | 1.2 | Prepared fact pattern narrative related to prior settlement reached with DHCS in connection with the SGM sale. |
| 3/31/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (R. Vanderbeek) re: the status of the sales process. |
| **Task Code Total Hours** | | **30.9** | |
| **09. Employee Issues/KEIP** | | | |
| 3/3/2020 | D. Galfus | 0.6 | Reviewed the objection to the KEIP and KERP motion. |
| 3/4/2020 | D. Galfus | 0.4 | Analyzed the KEIP and KERP objection. |
| 3/5/2020 | D. Galfus | 0.3 | Held meeting with S. Sharrer and A. Ruda re: various labor matters and next steps. |
| 3/6/2020 | D. Galfus | 0.8 | Analyzed accrued employee obligations. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

## 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/6/2020 | D. Galfus | 0.6 | Reviewed the KEIP and KERP status and related objections. |
| 3/6/2020 | D. Galfus | 0.4 | Commenced reviewing motion to approve the labor settlement. |
| 3/7/2020 | D. Galfus | 0.7 | Reviewed the draft labor settlement motion prepared by Counsel. |
| 3/9/2020 | D. Galfus | 1.3 | Prepared financial information for KEIP and KERP replay to objections. |
| 3/10/2020 | D. Galfus | 1.4 | Reviewed the proposed reply to the KEIP and KERP objections. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity HR (S. Sharrer) regarding employee issues. |
| 3/17/2020 | D. Galfus | 0.6 | Attended (telephonically) the court hearing re: the KEIP and KERP program. |
| 3/26/2020 | D. Galfus | 0.4 | Analyzed the status of the KEIP and KERP program. |
| 3/26/2020 | P. Chadwick | 0.4 | Validated KERP payments were processed. |
| 3/27/2020 | P. Chadwick | 0.8 | Reviewed KERP payments. |
| 3/31/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Alberts), A. Ruda, and Verity (S. Sharrer) regarding labor contracts. |
| 3/31/2020 | D. Galfus | 0.3 | Reviewed the status the key employee retention plan. |
| **Task Code Total Hours** | | **10.6** | |

## 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/5/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |
| 3/9/2020 | J. Schlant | 1.9 | Prepared calculation of potential bond remediation costs related to Seton disposition. |
| 3/10/2020 | J. Schlant | 2.8 | Updated Plan B Recovery Hurdle Model. |
| 3/11/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 3/13/2020 | J. Schlant | 1.4 | Updated Plan B Recovery Hurdle Model. |
| 3/19/2020 | J. Schlant | 1.9 | Researched support available for Seton real estate value estimates. |
| 3/23/2020 | J. Schlant | 1.0 | Researched historical affiliate transactions for estate value purposes. |
| 3/23/2020 | J. Schlant | 0.4 | Researched support available for Seton real estate value estimates. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 3/25/2020 | J. Emerson | 2.9 | Analyzed UCC list to determine certain liens related to ST. Vincent contracts. |
| 3/25/2020 | J. Emerson | 2.7 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 3/25/2020 | J. Emerson | 2.5 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 3/27/2020 | D. Galfus | 0.5 | Commenced presentation of the updated waterfall model utilizing the recent sale bids. |
| *Task Code Total Hours* | | *23.1* | |
| **11. Claim Analysis/Accounting** | | | |
| 3/3/2020 | J. Emerson | 2.8 | Prepared revised cure list for St. Francis. |
| 3/3/2020 | J. Emerson | 2.5 | Continued to prepare revised cure list for St. Francis. |
| 3/5/2020 | J. Emerson | 1.2 | Reconciled Medline asserted claims. |
| 3/8/2020 | J. Emerson | 1.4 | Responded to vendor request re: cure analysis. |
| 3/9/2020 | J. Emerson | 2.8 | Continued to respond to vendor request re: cure analysis. |
| 3/16/2020 | J. Emerson | 2.7 | Continued to prepare analysis of health plan cure bid and ask. |
| 3/16/2020 | J. Emerson | 2.7 | Prepared analysis of health plan cure bid and ask. |
| 3/16/2020 | J. Emerson | 2.2 | Prepared claim estimates for certain IPA risk sharing contracts. |
| 3/17/2020 | J. Emerson | 2.9 | Responded to vendor cure objections. |
| 3/17/2020 | J. Emerson | 2.8 | Reconciled vendor cure objections related to St Francis. |
| 3/19/2020 | J. Emerson | 2.7 | Reconciled claims related to cure objections. |
| 3/19/2020 | J. Emerson | 1.6 | Revised GE HFS outstanding post petition claims analysis. |
| 3/19/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevane) regarding settlement discussion. |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed the status of the preference analysis. |
| 3/20/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |
| 3/20/2020 | J. Emerson | 2.7 | Continued to reconcile claims related to cure objections. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/22/2020 | J. Emerson | 2.1 | Determined validity of asserted post petition claim. |
| 3/23/2020 | J. Emerson | 2.8 | Revised cure objection tracker. |
| 3/23/2020 | J. Emerson | 2.7 | Continued to revise cure objection tracker. |
| 3/24/2020 | J. Emerson | 2.7 | Prepared analysis re: health plan claims. |
| 3/24/2020 | J. Emerson | 2.2 | Continued to prepare analysis re: health plan claims. |
| 3/24/2020 | J. Emerson | 2.0 | Revised claims trackers to reflect new information. |
| 3/25/2020 | C. MacLaverty | 2.3 | Analyzed proof of claim detail. |
| 3/26/2020 | J. Emerson | 1.1 | Revised claims trackers to reflect new information. |
| *Task Code Total Hours* | | *53.0* | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/2/2020 | J. Emerson | 2.7 | Prepared correspondence to equipment lease vendors. |
| 3/2/2020 | J. Emerson | 2.6 | Revised master executory contract schedule to reflect new information. |
| 3/2/2020 | J. Emerson | 2.5 | Prepared analysis of certain IPA agreements. |
| 3/2/2020 | J. Emerson | 2.4 | Responded to vendor request re: cure and contract designation. |
| 3/2/2020 | P. Chadwick | 1.5 | Reviewed draft Seton motion. |
| 3/2/2020 | C. MacLaverty | 1.3 | Reviewed master Verity contracts list detail. |
| 3/2/2020 | P. Chadwick | 0.9 | Prepared comments to draft Seton motion. |
| 3/3/2020 | C. MacLaverty | 1.5 | Reviewed master Verity contracts list detail. |
| 3/4/2020 | C. MacLaverty | 2.9 | Reviewed Verity equipment contract detail. |
| 3/4/2020 | J. Emerson | 2.8 | Revised St. Francis executory contract list. |
| 3/4/2020 | J. Emerson | 2.7 | Prepared list of certain equipment lessors for noticing purposes. |
| 3/4/2020 | J. Emerson | 2.6 | Prepared analysis of certain managed care agreements. |
| 3/4/2020 | D. Galfus | 0.3 | Reviewed the status of contract rejections. |
| 3/5/2020 | C. MacLaverty | 2.9 | Updated contract cure schedules for St. Francis Medical Center. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 3/5/2020 | J. Emerson | 2.5 | Responded to Counsel request re: noticing omnibus contract rejection motions. |
| 3/5/2020 | C. MacLaverty | 2.1 | Continued to update contract cure schedules for St. Francis Medical Center. |
| 3/5/2020 | C. MacLaverty | 0.8 | Reviewed Verity equipment contract detail. |
| 3/6/2020 | J. Emerson | 2.7 | Continued to revise list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | J. Emerson | 2.6 | Continued to revise list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | J. Emerson | 2.2 | Revised list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | C. MacLaverty | 2.1 | Reviewed Verity contract address detail. |
| 3/6/2020 | C. MacLaverty | 1.4 | Reviewed Verity equipment contract detail. |
| 3/6/2020 | C. MacLaverty | 1.2 | Reviewed master Verity contracts list. |
| 3/9/2020 | C. MacLaverty | 2.9 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/9/2020 | C. MacLaverty | 2.8 | Continued to review SFMC contract detail for contract cure schedule. |
| 3/10/2020 | C. MacLaverty | 2.9 | Continued to review VHS contract detail for contract cure schedule. |
| 3/10/2020 | J. Emerson | 2.6 | Continued to prepare St. Francis designated contract list for hospital sale. |
| 3/10/2020 | J. Emerson | 2.6 | Prepared St. Francis designated contract list for hospital sale. |
| 3/10/2020 | C. MacLaverty | 2.4 | Reviewed VHS contract detail for contract cure schedule. |
| 3/10/2020 | J. Emerson | 2.2 | Continued to prepare St. Francis designated contract list for hospital sale. |
| 3/10/2020 | C. MacLaverty | 1.9 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/10/2020 | C. MacLaverty | 1.1 | Continued to review VHS contract detail for contract cure schedule. |
| 3/11/2020 | C. MacLaverty | 2.9 | Reviewed VHS contract detail for contract cure schedule. |
| 3/11/2020 | J. Emerson | 2.8 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | J. Emerson | 2.8 | Prepared multi facility designated contract list for hospital sale. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 3/11/2020 | J. Emerson | 2.5 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | J. Emerson | 2.5 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | C. MacLaverty | 0.8 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/11/2020 | J. Vizzini | 0.7 | Responded to inquiries regarding status of health plan contract cure amounts. |
| 3/12/2020 | C. MacLaverty | 2.8 | Reviewed Santa Clara County assumed contracts for OCH and SLRH compared to recent filings. |
| 3/12/2020 | J. Emerson | 2.7 | Revised designated contract list to reflect new information. |
| 3/12/2020 | C. MacLaverty | 2.4 | Continued to review Santa Clara County assumed contracts for OCH and SLRH compared to recent filings. |
| 3/12/2020 | J. Emerson | 2.0 | Updated designated contract list. |
| 3/12/2020 | J. Emerson | 1.1 | Continued to update designated contract list. |
| 3/12/2020 | C. MacLaverty | 0.2 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/13/2020 | J. Emerson | 2.8 | Finalized St. Francis designated contract list for filing. |
| 3/13/2020 | C. MacLaverty | 2.5 | Reviewed address details for SFMC contract cure schedule. |
| 3/13/2020 | C. MacLaverty | 2.0 | Reviewed VHS and SFMC Cure Exhibit detail. |
| 3/13/2020 | C. MacLaverty | 1.3 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (C. Beith), and Verity (R. Adcock and E. Paul) regarding offer from CA on leases. |
| 3/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (C. Beith), and Verity (R. Adcock and E. Paul) regarding potential leases with State. |
| 3/13/2020 | C. MacLaverty | 0.9 | Continued to review address details for SFMC contract cure schedule. |
| 3/13/2020 | C. MacLaverty | 0.3 | Prepared lease detail for SVMC office lease contract rejection motion. |
| 3/16/2020 | P. Chadwick | 2.1 | Reviewed revised draft Seton agreement with State. |
| 3/16/2020 | P. Chadwick | 1.9 | Reviewed revised draft SVMC lease with State. |
| 3/16/2020 | P. Chadwick | 1.0 | Participated in call with O'Melveny (K. Feder) regarding Seton agreement. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 3/17/2020 | C. MacLaverty | 1.8 | Reviewed executory contract assumption and assignment designations of previous fillings. |
| 3/17/2020 | C. MacLaverty | 1.4 | Created cure objection reconciliation tracker. |
| 3/17/2020 | C. MacLaverty | 0.8 | Reviewed address detail for cure exhibit. |
| 3/17/2020 | P. Chadwick | 0.7 | Participated in meeting with O'Melveny (S. Warren) and Dentons (T. Moyron) regarding Seton agreement. |
| 3/17/2020 | D. Galfus | 0.6 | Reviewed the status of executory contracts related to sales process. |
| 3/18/2020 | J. Emerson | 2.7 | Prepared contract cure objection tracker. |
| 3/18/2020 | J. Emerson | 2.5 | Updated contract rejection tracker to reject new objections. |
| 3/18/2020 | J. Emerson | 2.4 | Continued to update contract rejection tracker to reject new objections. |
| 3/18/2020 | C. MacLaverty | 2.1 | Reviewed Managed Care Contract detail. |
| 3/18/2020 | J. Emerson | 1.9 | Revised exhibit of St. Vincent contract rejections. |
| 3/18/2020 | P. Chadwick | 1.3 | Reviewed Seton lease counterproposal. |
| 3/18/2020 | C. MacLaverty | 1.1 | Continued to review managed care contract detail. |
| 3/18/2020 | P. Chadwick | 1.1 | Reviewed SVMC lease counterproposal. |
| 3/18/2020 | P. Chadwick | 0.9 | Drafted responses to Seton lease issues. |
| 3/18/2020 | P. Chadwick | 0.9 | Drafted responses to SVMC lease issues. |
| 3/18/2020 | P. Chadwick | 0.7 | Reviewed revised Seton agreement. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with O'Meveny (S. Warren) regarding Seton agreement. |
| 3/18/2020 | P. Chadwick | 0.5 | Reviewed revised SVMC lease. |
| 3/18/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (R. Adcock) regarding SVMC lease. |
| 3/19/2020 | C. MacLaverty | 1.4 | Updated address detail for contract designation exhibits. |
| 3/19/2020 | C. MacLaverty | 1.3 | Reviewed Managed Care Contract detail. |
| 3/19/2020 | P. Chadwick | 0.9 | Reviewed revised Seton agreement. |
| 3/19/2020 | P. Chadwick | 0.9 | Reviewed revised SVMC lease. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/19/2020 | D. Galfus | 0.9 | Reviewed the draft motion associated with the operating arrangements from Counsel. |
| 3/19/2020 | P. Chadwick | 0.7 | Participated in call with FTI (A. Saltzman and N. Ganti) regarding Seton and SVMC agreements. |
| 3/19/2020 | P. Chadwick | 0.7 | Reviewed revised list of equipment held in SVMC. |
| 3/19/2020 | P. Chadwick | 0.4 | Prepared talking points for FTI regarding Seton and SVMC agreements. |
| 3/23/2020 | P. Chadwick | 0.9 | Reviewed current SVMC tenants' status. |
| 3/23/2020 | P. Chadwick | 0.5 | Reviewed SVMC Lease Agreement to verify payment terms. |
| 3/23/2020 | P. Chadwick | 0.4 | Reviewed Seton Agreement to verify payment terms. |
| 3/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding SVMC leases. |
| 3/24/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contracts in the sales processes. |
| 3/25/2020 | D. Galfus | 0.5 | Reviewed the executory contract status related to the sales processes. |
| 3/26/2020 | J. Emerson | 2.7 | Prepared analysis of remaining SVMC leases for potential assumption. |
| 3/26/2020 | C. MacLaverty | 1.4 | Reviewed St. Vincent Medical Center lease expiration detail. |
| 3/26/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevane) and Verity (R. Adcock) regarding leases. |
| 3/27/2020 | J. Emerson | 2.8 | Continued to revise list of St. Vincent rejected contracts. |
| 3/27/2020 | J. Emerson | 2.7 | Revised list of St. Vincent rejected contracts. |
| 3/27/2020 | J. Emerson | 2.6 | Revised analysis of remaining SVMC leases for potential assumption. |
| 3/27/2020 | C. MacLaverty | 1.1 | Reviewed insurance policy agreements at Verity Health System level. |
| 3/27/2020 | C. MacLaverty | 0.4 | Prepared list of top cure amount detail pertaining to SVMC and VHS. |
| 3/28/2020 | D. Galfus | 0.6 | Evaluated the status of executory contracts for the related sales processes. |
| 3/29/2020 | C. MacLaverty | 2.9 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.8 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.7 | Continued to review St. Vincent Medical Center equipment detail. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/29/2020 | C. MacLaverty | 2.5 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.2 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | P. Chadwick | 1.3 | Reconciled leased contracts inventory to master inventory. |
| 3/29/2020 | D. Galfus | 0.5 | Reviewed the status of executory contracts for the related sales processes. |
| 3/30/2020 | C. MacLaverty | 2.9 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/30/2020 | J. Emerson | 2.6 | Revised master executory contract schedule. |
| 3/30/2020 | D. Galfus | 1.4 | Analyzed the status of executory contracts for the related sales processes. |
| 3/30/2020 | C. MacLaverty | 1.2 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/31/2020 | J. Emerson | 2.4 | Revised St. Vincent designated contacts list for potential assumptions. |
| 3/31/2020 | D. Galfus | 1.2 | Analyzed executory contracts ad related status for the related sales processes. |
| 3/31/2020 | C. MacLaverty | 1.2 | Reviewed St. Francis Medical Center contract detail. |
| 3/31/2020 | P. Chadwick | 0.7 | Participated in meeting with Pachulski (S. Kevane) regarding payor contracts. |
| 3/31/2020 | J. Schlant | 0.4 | Analyzed cure costs related to unpaid utilities. |
| 3/31/2020 | C. MacLaverty | 0.4 | Pulled Seton Medical Center Agreements from MediTract. |
| ***Task Code Total Hours*** | | ***190.6*** | |
| **17. Analysis of Historical Results** | | | |
| 3/3/2020 | J. Schlant | 1.5 | Prepared trend analysis of Seton financial results. |
| 3/7/2020 | J. Schlant | 2.0 | Prepared trend analysis of Seton financial results. |
| 3/9/2020 | D. Galfus | 1.4 | Analyzed historical financial statements for Seton. |
| 3/10/2020 | D. Galfus | 0.4 | Analyzed the terms of the Debtors secured bonds. |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed Seton's historical operating results. |
| ***Task Code Total Hours*** | | ***5.6*** | |
| **18. Operating and Other Reports** | | | |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **18. Operating and Other Reports** |
| 3/2/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (J. Philips) regarding supply chain. |
| 3/9/2020 | D. Galfus | 0.5 | Analyzed the Debtors historical capital spending. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahne) regarding payor contracts. |
| 3/12/2020 | C. MacLaverty | 1.1 | Reviewed estimated payor claims detail for Seton Medical Center. |
| 3/16/2020 | J. Schlant | 0.7 | Prepared schedules related to Seton COVID-19 operational response. |
| 3/17/2020 | J. Emerson | 2.7 | Revised draft overhead analysis. |
| 3/17/2020 | J. Emerson | 2.4 | Continued to revise draft overhead analysis. |
| 3/17/2020 | P. Chadwick | 0.6 | Reviewed reconciliation of equipment in SVMC. |
| 3/19/2020 | C. MacLaverty | 1.5 | Prepared the February monthly operating report. |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed appraisals obtained by the Debtors for certain properties. |
| 3/20/2020 | C. MacLaverty | 2.9 | Prepared the February monthly operating report. |
| 3/20/2020 | C. MacLaverty | 2.7 | Continued to prepare the February monthly operating report. |
| 3/20/2020 | J. Schlant | 2.4 | Prepared model of Seton COVID-19 operational plan. |
| 3/20/2020 | C. MacLaverty | 2.0 | Continued to prepare the February monthly operating report. |
| 3/21/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID-19 operational plan. |
| 3/22/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |
| 3/22/2020 | J. Schlant | 1.7 | Coordinated creation of datasets related to Seton COVID-19 operational plan. |
| 3/23/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID-19 operational plan. |
| 3/23/2020 | J. Schlant | 2.7 | Coordinated creation of datasets related to Seton COVID-19 operational plan. |
| 3/23/2020 | C. MacLaverty | 2.3 | Compiled February Monthly Operating Report. |
| 3/23/2020 | C. MacLaverty | 1.1 | Continued to compile February Monthly Operating Report. |
| 3/24/2020 | C. MacLaverty | 2.7 | Compiled February Monthly Operating Report. |
| 3/25/2020 | C. MacLaverty | 2.4 | Reviewed restructuring fee account detail. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **18. Operating and Other Reports** | | | |
| 3/25/2020 | J. Schlant | 1.3 | Prepared model of Seton COVID operational plan. |
| 3/25/2020 | C. MacLaverty | 0.9 | Continued to review restructuring fee detail. |
| 3/26/2020 | J. Emerson | 2.9 | Revised presentation re: corporate overhead and potential cost reductions. |
| 3/26/2020 | J. Emerson | 2.8 | Continued to revise presentation re: corporate overhead and potential cost reductions. |
| 3/26/2020 | C. MacLaverty | 2.0 | Continued to summarize out of network payment detail. |
| 3/26/2020 | C. MacLaverty | 1.3 | Summarized out of network payment detail. |
| 3/27/2020 | C. MacLaverty | 2.9 | Gathered data for St. Francis Medical Center COVID-19 forecast. |
| 3/27/2020 | J. Schlant | 2.3 | Prepared model of Seton COVID operational plan. |
| 3/27/2020 | C. MacLaverty | 1.8 | Prepared detailed analysis on out of network payments made. |
| 3/28/2020 | J. Schlant | 0.8 | Prepared model of Seton COVID operational plan. |
| 3/29/2020 | D. Galfus | 1.2 | Reviewed the February 2020 MOR prior to filing. |
| 3/30/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |
| 3/30/2020 | J. Schlant | 1.6 | Analyzed physician surge contracts in connection with Seton COVID-19 operational plan. |
| 3/31/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |
| 3/31/2020 | C. MacLaverty | 2.8 | Forecasted Out of Network Payments, Risk Pool Settlements, and IPA Management Fees. |
| 3/31/2020 | J. Schlant | 2.7 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 3/31/2020 | J. Schlant | 1.0 | Analyzed physician surge contracts in connection with Seton COVID-19 operational plan. |
| **Task Code Total Hours** | | **76.8** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/2/2020 | C. MacLaverty | 2.6 | Created board update for Verity liquidity detail update. |
| 3/2/2020 | C. MacLaverty | 2.1 | Reviewed Verity liquidity scenario. |
| 3/2/2020 | P. Chadwick | 1.8 | Reviewed draft liquidity forecast. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/2/2020 | P. Chadwick | 1.4 | Prepared draft financial analysis of Seton labor costs. |
| 3/2/2020 | D. Galfus | 0.5 | Reviewed various cash collateral forecast issues. |
| 3/3/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 3/3/2020 | C. MacLaverty | 2.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 3/3/2020 | A. Mittiga | 1.2 | Updated the VMF four week cash flow forecast. |
| 3/3/2020 | J. Schlant | 0.8 | Reviewed Treasury two-week cash forecast. |
| 3/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Milbank (M. Shinderman) and Dentons (T. Moyron) regarding cash collateral. |
| 3/4/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 3/4/2020 | J. Schlant | 2.4 | Drafted cash collateral budget variance report for week ended 02/29/20. |
| 3/4/2020 | P. Chadwick | 1.3 | Reviewed cash flow performance for prior week versus budget. |
| 3/4/2020 | P. Chadwick | 1.0 | Reviewed draft required cash collateral reporting. |
| 3/4/2020 | D. Galfus | 0.7 | Analyzed the Debtors' liquidity needs over the next few weeks. |
| 3/4/2020 | C. MacLaverty | 0.2 | Continued to compile Cash Collateral Budget Variance Report. |
| 3/5/2020 | J. Schlant | 2.9 | Updated hospital contingency cash flow analyses. |
| 3/5/2020 | A. Mittiga | 0.5 | Reviewed recent VMF and VMG related disbursements. |
| 3/6/2020 | D. Galfus | 0.3 | Reviewed cash collateral reply prepared by Counsel. |
| 3/6/2020 | D. Galfus | 0.2 | Reviewed status of outstanding professional fee obligations. |
| 3/7/2020 | D. Galfus | 0.6 | Evaluated the recent operating results and related cash flows for Seton. |
| 3/9/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/9/2020 | J. Schlant | 2.3 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 3/9/2020 | A. Mittiga | 1.6 | Updated VMF four week cash flow forecast. |
| 3/9/2020 | N. Haslun | 1.2 | Analyzed VMG invoices submitted by a vendor for payment. |
| 3/9/2020 | J. Schlant | 1.2 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding cash collateral. |
| 3/9/2020 | P. Chadwick | 1.0 | Prepared cash collateral milestones draft. |
| 3/9/2020 | N. Haslun | 0.9 | Analyzed Seton income statement historical analysis in regards to request from Management. |
| 3/9/2020 | J. Emerson | 0.7 | Reviewed check register summary detail. |
| 3/9/2020 | N. Haslun | 0.5 | Analyzed VMF's updated cash forecast. |
| 3/10/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/11/2020 | J. Schlant | 2.9 | Prepared forecast of hospital cash flows under various contingency scenarios. |
| 3/11/2020 | J. Schlant | 1.8 | Drafted Cash Collateral Budget Variance Report for week ended 03/07/20. |
| 3/11/2020 | P. Chadwick | 1.7 | Reviewed cash flow performance for prior week versus budget. |
| 3/11/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/11/2020 | P. Chadwick | 1.0 | Reviewed draft required cash collateral reporting. |
| 3/11/2020 | D. Galfus | 0.6 | Analyzed the Debtors cash flow forecast. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron and C. Montgomery) regarding cash management. |
| 3/12/2020 | D. Galfus | 0.8 | Analyzed the most recent cash flow forecast. |
| 3/13/2020 | P. Chadwick | 1.6 | Reviewed revised cash flow forecast. |
| 3/13/2020 | J. Emerson | 1.4 | Reviewed check register summary detail. |
| 3/16/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/16/2020 | A. Mittiga | 1.9 | Updated the VMF four week cash flow forecast. |
| 3/16/2020 | J. Schlant | 1.6 | Updated hospital contingency cash flow analyses. |
| 3/16/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed pension plan costs and related status. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|

**19. Cash Flow/Cash Management Liquidity**

| Date | Professional | Hours | Description |
|------|------------|-------|-------------|
| 3/17/2020 | C. MacLaverty | 1.3 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/17/2020 | J. Schlant | 0.6 | Drafted cash collateral budget variance report for week ended 03/14/20. |
| 3/18/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/18/2020 | J. Schlant | 2.7 | Updated hospital contingency cash flow analyses. |
| 3/18/2020 | J. Schlant | 1.1 | Drafted Cash Collateral Budget Variance Report for week ended 03/14/20. |
| 3/19/2020 | J. Emerson | 1.2 | Reviewed check register summary detail. |
| 3/19/2020 | P. Chadwick | 0.5 | Participated in call with Verity (T. Conner) regarding cash management. |
| 3/20/2020 | J. Emerson | 2.1 | Reviewed open accounts payable re: St. Vincent invoice approval. |
| 3/20/2020 | J. Schlant | 1.8 | Updated hospital contingency cash flow analyses. |
| 3/21/2020 | J. Schlant | 2.2 | Updated hospital contingency cash flow analyses. |
| 3/21/2020 | J. Emerson | 1.2 | Reconciled certain vendor post petition accounts payable. |
| 3/22/2020 | J. Schlant | 2.4 | Updated hospital contingency cash flow analyses. |
| 3/23/2020 | C. MacLaverty | 2.2 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/23/2020 | A. Mittiga | 1.4 | Updated VMF four week cash flow forecast. |
| 3/23/2020 | C. MacLaverty | 1.0 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/24/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/24/2020 | J. Schlant | 2.2 | Reconciled items in cash flow mapping of actuals for previous week. |
| 3/24/2020 | D. Galfus | 0.6 | Analyzed the status of collections for certain receivables. |
| 3/25/2020 | C. MacLaverty | 2.1 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/25/2020 | J. Schlant | 1.4 | Drafted cash collateral budget variance report for week ended 03/21/20. |
| 3/25/2020 | J. Schlant | 1.4 | Forecasted future QAF cash flows. |
| 3/26/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID operational plan. |
| 3/30/2020 | J. Schlant | 1.7 | Composed workplan related to next liquidity forecast. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/30/2020 | A. Mittiga | 1.4 | Updated the VMF four week cash flow forecast. |
| 3/30/2020 | C. MacLaverty | 1.1 | Compiled Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/30/2020 | D. Galfus | 0.9 | Analyzed the Debtors liquidity and related forecast. |
| 3/31/2020 | J. Schlant | 2.5 | Reconciled items in cash flow mapping of actuals for previous week. |
| 3/31/2020 | C. MacLaverty | 2.2 | Compiled Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/31/2020 | C. MacLaverty | 1.9 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/31/2020 | A. Mittiga | 1.1 | Prepared a schedule breaking down the expected final cash disbursements for VMG. |
| ***Task Code Total Hours*** | | ***117.9*** | |
| **23. CFO Services** | | | |
| 3/2/2020 | P. Chadwick | 2.2 | Prepared draft VHS Board presentation. |
| 3/3/2020 | P. Chadwick | 2.1 | Participated in Seton Board Meeting. |
| 3/3/2020 | P. Chadwick | 2.0 | Prepared talking points for Board Meetings. |
| 3/3/2020 | P. Chadwick | 1.8 | Prepared final version of Board presentation. |
| 3/3/2020 | P. Chadwick | 1.1 | Participated in VHS Board Meeting. |
| 3/4/2020 | P. Chadwick | 2.2 | Prepared presentation to VHS Board regarding Seton sales process and liquidity. |
| 3/5/2020 | P. Chadwick | 2.3 | Prepared analysis of impact of Medicare withholdings by facility. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron and S. Maizel) regarding Medicare withholdings. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity Managed Care Team regarding claims processing. |
| 3/6/2020 | P. Chadwick | 2.2 | Reviewed billing WIP by facility. |
| 3/6/2020 | P. Chadwick | 1.1 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/6/2020 | P. Chadwick | 0.8 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/6/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **23. CFO Services** | | | |
| 3/9/2020 | P. Chadwick | 1.5 | Participated in meeting with Seton Finance team regarding revised cost estimates. |
| 3/9/2020 | P. Chadwick | 1.5 | Viewed TRAC reports of billing WIP issues at SFMC. |
| 3/9/2020 | P. Chadwick | 1.0 | Viewed TRAC reports of billing WIP issues at Seton. |
| 3/9/2020 | P. Chadwick | 1.0 | Viewed TRAC reports of billing WIP issues at SVMC. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in Seton Board meeting. |
| 3/10/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (M. Day) regarding IT operations. |
| 3/13/2020 | P. Chadwick | 1.7 | Reviewed billing WIP by facility. |
| 3/13/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity RCM (R. Hernandez) regarding billing and collections performance. |
| 3/13/2020 | P. Chadwick | 0.9 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/13/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |
| 3/13/2020 | P. Chadwick | 0.5 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/16/2020 | P. Chadwick | 1.7 | Prepared draft presentation to VHS Board. |
| 3/16/2020 | P. Chadwick | 1.1 | Participated in meeting with RCM (R. Hernandez) and IT (B. Buchas) regarding RCM transition. |
| 3/16/2020 | P. Chadwick | 0.6 | Participated in call with A. Ruda and Verity (E. Paul, R. Adcock, and S. Sharrer) regarding employee mediation. |
| 3/17/2020 | P. Chadwick | 2.9 | Prepared forecast for Seton re: pandemic. |
| 3/17/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity IT (B. Buchas and M. Day) regarding status of operations. |
| 3/17/2020 | P. Chadwick | 1.2 | Reviewed reconciliation of Medicaid withholdings by facility versus claims. |
| 3/17/2020 | P. Chadwick | 1.2 | Reviewed revised forecasted cash flow. |
| 3/17/2020 | P. Chadwick | 0.9 | Reviewed reconciliation of Medicare withholdings by facility versus claims. |
| 3/17/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (T. Armada and T. del Junco) regarding Seton operations. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 3/17/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity HR (S. Sharrer) regarding staffing at Seton. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in call with Verity (T. Armada) re: Seton operations update. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity HR (S. Sharrer) regarding employee issue. |
| 3/18/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (L. Seargeant) regarding staffing issues. |
| 3/18/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Hernandez) regarding staffing issues. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) regarding IT transition. |
| 3/19/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity Executives (R. Adcock, E. Paul, T. Armada, and T. del Junco) regarding pandemic. |
| 3/19/2020 | P. Chadwick | 0.9 | Prepared oral presentation to VHS Board. |
| 3/19/2020 | P. Chadwick | 0.8 | Participated VHS Board meeting. |
| 3/20/2020 | P. Chadwick | 2.1 | Reviewed billing WIP by facility. |
| 3/20/2020 | P. Chadwick | 2.0 | Participated in Verity Executives COVID-19 operations briefing. |
| 3/20/2020 | P. Chadwick | 1.0 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/20/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |
| 3/20/2020 | P. Chadwick | 0.5 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/23/2020 | P. Chadwick | 2.0 | Participated in meeting with Verity Executives (T. Armada, R. Adcock, and E. Ramirez) regarding COVID-19 planning. |
| 3/24/2020 | P. Chadwick | 1.3 | Reviewed validated and processed accounts payable. |
| 3/24/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity hospital executives regarding COVID-19. |
| 3/24/2020 | P. Chadwick | 0.9 | Prepared staffing plan for Verity administrative staff. |
| 3/25/2020 | P. Chadwick | 1.1 | Prepared draft VHS Board presentation. |
| 3/25/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity hospital executives regarding COVID-19. |
| 3/25/2020 | P. Chadwick | 0.6 | Reviewed revised declaration in support of Seton asset sale motion. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 3/27/2020 | P. Chadwick | 2.0 | Participated in VHS Board meeting. |
| 3/27/2020 | P. Chadwick | 1.0 | Participated in Seton Board meeting. |
| 3/27/2020 | P. Chadwick | 0.8 | Revised Seton Board presentation. |
| 3/27/2020 | P. Chadwick | 0.8 | Revised VHS Board presentation. |
| 3/30/2020 | P. Chadwick | 2.3 | Reviewed RCM performance. |
| 3/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez). |
| 3/30/2020 | P. Chadwick | 1.0 | Reviewed status of new liquidity model. |
| 3/30/2020 | P. Chadwick | 0.5 | Participated in meeting of VHS Board. |
| 3/30/2020 | P. Chadwick | 0.3 | Participated in meeting of SVMC Board. |
| 3/31/2020 | P. Chadwick | 1.1 | Participated in call with Verity Executives regarding COVID-19 operations. |
| 3/31/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez) regarding recent performance metrics. |
| *Task Code Total Hours* | | *76.6* | |
| **26. Tax Issues** | | | |
| 3/9/2020 | Q. Liu | 2.9 | Researched 2005 through 2018 personal income tax rates for California and Federal.  Researched IRS settlement rates for tax-exempt bonds. |
| 3/10/2020 | Q. Liu | 2.5 | Researched California tax exempt bonds and audit procedures for loss of tax exempt status. |
| 3/10/2020 | G. Koutouras | 0.5 | Reviewed tax rates for tax exempt bonds. |
| 3/13/2020 | Q. Liu | 0.5 | Researched California tax exempt bonds settlement rate. |
| *Task Code Total Hours* | | *6.4* | |
| **28. Valuation Analysis** | | | |
| 3/27/2020 | C. MacLaverty | 2.2 | Analyzed St. Vincent Medical Center inventory value. |
| *Task Code Total Hours* | | *2.2* | |
| **31. Planning** | | | |
| 3/12/2020 | N. Haslun | 2.4 | Updated BRG Seton workplan. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **31. Planning** | | | |
| 3/25/2020 | P. Chadwick | 0.7 | Prepared statement of work for tracking and applying for federal and state assistance. |
| 3/25/2020 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| *Task Code Total Hours* | | *3.5* | |
| **35. Employee Management/Retention** | | | |
| 3/4/2020 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| *Task Code Total Hours* | | *0.4* | |
| **36. Operation Management** | | | |
| 3/2/2020 | N. Haslun | 2.1 | Performed quality control check of latest list of Seton travelers. |
| 3/2/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/2/2020 | D. Galfus | 1.5 | Participated in a call with Management (B. Buchas and L. Sergeant) and Counsel re: status of hospital operations and next steps. |
| 3/2/2020 | N. Haslun | 1.5 | Participated in meeting with Management (T. Amos) to discuss finalization of Seton list of travelers. |
| 3/2/2020 | N. Haslun | 1.2 | Provided comments to VMF workplan. |
| 3/2/2020 | N. Haslun | 1.2 | Researched administrative claim made by a VMF vendor in regards to resolving the claim. |
| 3/2/2020 | N. Haslun | 1.1 | Performed quality control review of analysis of a VMG doctor's 12/31/19 earnings statement. |
| 3/2/2020 | N. Haslun | 1.0 | Updated Seton workplan. |
| 3/2/2020 | D. Galfus | 0.8 | Participated in a meeting with Management (B. Buchas and L. Sergeant) and Counsel re: hospital operations. |
| 3/2/2020 | N. Haslun | 0.7 | Participated in call with Management (B. Buchas and L. Sergeant) to discuss locations of VMF medical records. |
| 3/2/2020 | A. Mittiga | 0.7 | Responded to VMF related information requests. |
| 3/2/2020 | N. Haslun | 0.5 | Met with Management (I. McIlrath and T. Amos) to review staffing needs in the Case Management department of Seton. |
| 3/2/2020 | N. Haslun | 0.5 | Met with Management (O. Cava) to review agenda for upcoming Seton Board meeting. |
| 3/2/2020 | N. Haslun | 0.4 | Held call with Management (C. Mullin) regarding status of a storage vendor's contract. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/2/2020 | N. Haslun | 0.3 | Held call with Management (T. Ashford) to review current staffing for the Seton CT trailer. |
| 3/2/2020 | N. Haslun | 0.3 | Participated in Seton's daily Executive Team huddle to review action items for the day. |
| 3/2/2020 | N. Haslun | 0.3 | Participated in Seton's daily Tier 3 huddle to review action items for the day. |
| 3/2/2020 | N. Haslun | 0.2 | Drafted email to Management (A. Armada) regarding staffing needs in the Seton Radiology department. |
| 3/3/2020 | A. Mittiga | 2.6 | Updated the schedule of outstanding All Care claims. |
| 3/3/2020 | N. Haslun | 2.4 | Performed quality control check of Seton request for travelers. |
| 3/3/2020 | N. Haslun | 2.0 | Participated in Seton Board of Trustees meeting. |
| 3/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/3/2020 | N. Haslun | 1.1 | Drafted term sheet for assignment of responsibilities to VMF from VMG in regards to payroll records. |
| 3/3/2020 | N. Haslun | 1.1 | Updated Seton finance report for upcoming Seton Board of Trustees meeting. |
| 3/3/2020 | N. Haslun | 1.0 | Analyzed support for Seton vendor invoice proposed for payment in order to approve such invoice for payment. |
| 3/3/2020 | A. Mittiga | 1.0 | Updated the SourceHOV costs to destroy records invoice. |
| 3/3/2020 | N. Haslun | 0.9 | Analyzed updated VMF cash flow forecast. |
| 3/3/2020 | A. Mittiga | 0.9 | Continued to updated the schedule of outstanding All Care claims. |
| 3/3/2020 | N. Haslun | 0.9 | Prepared for Seton Board of Trustees meeting. |
| 3/3/2020 | A. Mittiga | 0.9 | Updated VMF wind down task schedule. |
| 3/3/2020 | N. Haslun | 0.8 | Participated in Seton weekly Executive Team meeting. |
| 3/3/2020 | A. Mittiga | 0.8 | Updated the VMG Insurance Policy and Benefit Plan Refunds schedules. |
| 3/3/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounts payable team regarding outstanding items to wind down VMF. |
| 3/3/2020 | N. Haslun | 0.5 | Provided comments to VMF wind down task list. |
| 3/3/2020 | D. Galfus | 0.4 | Reviewed draft communication memo prepared by Management. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 36. Operation Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/3/2020 | N. Haslun | 0.4 | Updated VMG wind down task list. |
| 3/3/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 3/3/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/3/2020 | N. Haslun | 0.2 | Held call with Management (M. Kwok) regarding location of VMF medical records. |
| 3/4/2020 | N. Haslun | 2.5 | Developed workplan for developing a comprehensive schedule of all VMF medical records including locations. |
| 3/4/2020 | N. Haslun | 2.4 | Attended live stream of San Mateo County Board of Supervisors study meeting regarding Seton Hospital. |
| 3/4/2020 | A. Mittiga | 2.4 | Prepared a schedule of the location of records for all VMG physicians. |
| 3/4/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/4/2020 | N. Haslun | 1.5 | Developed forecasted timeline for retention of new Seton travelers by department. |
| 3/4/2020 | N. Haslun | 1.4 | Drafted agenda for Verity - GRM call to confirm the process for responding to medical records requests and comprehensive listing of location of medical records. |
| 3/4/2020 | N. Haslun | 1.3 | Analyzed supporting documentation to a Seton vendor invoice in order to approve such invoice for payment. |
| 3/4/2020 | A. Mittiga | 1.2 | Updated schedule of VMF managed care claims paid by SVMD after 6/30/19. |
| 3/4/2020 | A. Mittiga | 1.1 | Reviewed the expected premium refunds from VMG Workers Compensation insurance. |
| 3/4/2020 | N. Haslun | 0.8 | Drafted email to Management (A. Schlick) regarding obtaining return of an adequate assurance utility deposit from a VMF vendor. |
| 3/4/2020 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and the insurance carriers re: state of the business. |
| 3/4/2020 | N. Haslun | 0.5 | Followed up with VMF's payroll vendor regarding the return of equipment to the vendor. |
| 3/4/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle in order to review action items for the day. |
| 3/4/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle in order to review action items for the day. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 3/5/2020 | N. Haslun | 2.8 | Analyzed latest schedule of travelers received from a travel agency compared to travelers approved to hired. |
| 3/5/2020 | N. Haslun | 2.7 | Analyzed Verity financial statements in regards to developing analysis of contribution margins. |
| 3/5/2020 | N. Haslun | 1.9 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 3/5/2020 | A. Mittiga | 1.3 | Followed up with VMF accounting team on outstanding tasks. |
| 3/5/2020 | N. Haslun | 0.8 | Developed plan for next steps to resolve return of equipment to the VMF payroll vendor. |
| 3/5/2020 | N. Haslun | 0.5 | Drafted emails to participants in planned Verity - GRM call regarding medical records, including planned agenda. |
| 3/5/2020 | N. Haslun | 0.4 | Held call with Management (M. Fuentes and T. Amos) to develop a process to set up new Seton cost centers for costs related to COVID-19 efforts. |
| 3/5/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 3/5/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/6/2020 | A. Mittiga | 2.2 | Updated the location of VMG records by physician schedule. |
| 3/6/2020 | A. Mittiga | 2.0 | Prepared a reconciliation schedule of SVMD and VMF records held at SourceHOV. |
| 3/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/6/2020 | A. Mittiga | 1.5 | Reviewed VMF related invoices from the vendor SourceHOV. |
| 3/6/2020 | D. Galfus | 1.5 | Watched a portion of the live stream of the board of supervisors' meeting re: Seton and its status. |
| 3/6/2020 | A. Mittiga | 1.3 | Prepared a list of Southern California VMG physicians who worked in 1206D clinics. |
| 3/6/2020 | C. MacLaverty | 1.3 | Reviewed capitation detail. |
| 3/6/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (C. Mullin, M. Kwok, and B. Buchas) to discuss VMF record retention issues. |
| 3/7/2020 | D. Galfus | 0.8 | Participated in a call with Counsel for the Board of Supervisors for San Mateo County (P. Benvenutti and T. Keller) re: the status of operations at Seton. |
| 3/9/2020 | N. Haslun | 2.8 | Updated Seton schedule of travelers to reflect most recent approved positions. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/9/2020 | N. Haslun | 2.5 | Analyzed Seton vendor invoices in order to approve such invoices for payment. |
| 3/9/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/9/2020 | A. Mittiga | 1.8 | Updated master list of SouceHOV records. |
| 3/9/2020 | N. Haslun | 1.3 | Provided edits to schedule of VMG doctors that were based in Southern California. |
| 3/9/2020 | A. Mittiga | 1.2 | Followed up with VMF vendor PayJunction regarding the return of adequate assurance deposit. |
| 3/9/2020 | C. MacLaverty | 1.2 | Reviewed subpoena requests. |
| 3/9/2020 | A. Mittiga | 0.5 | Followed up with VHS accounting team regarding the receipt of Dr. Okumu settlement payment. |
| 3/9/2020 | N. Haslun | 0.4 | Met with Management (A. Armada, T. Ahn, and K. Caliguire) to discuss Seton hospital operations. |
| 3/9/2020 | N. Haslun | 0.4 | Met with Management (T. Amos) to review updates to the Seton schedule of travelers. |
| 3/9/2020 | N. Haslun | 0.3 | Researched response from a VMF vendor regarding adjusted invoicing related to equipment charges. |
| 3/9/2020 | N. Haslun | 0.2 | Reviewed emails regarding GRM tracking of medical records requests. |
| 3/10/2020 | N. Haslun | 2.9 | Updated VMG wind down task list. |
| 3/10/2020 | N. Haslun | 2.1 | Analyzed VMF storage vendor invoices in order to determine records that need to be moved to GRM. |
| 3/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/10/2020 | D. Galfus | 1.9 | Watched a portion of the live stream of the board of supervisors' meeting re: Seton and its status. |
| 3/10/2020 | N. Haslun | 1.2 | Analyzed VMF vendor invoices in regards to determining timing for payment. |
| 3/10/2020 | D. Galfus | 1.1 | Analyzed alternative strategies for certain of the Debtors operations. |
| 3/10/2020 | N. Haslun | 1.0 | Attended part of the San Mateo County Board of Supervisors meeting in regards to Seton. |
| 3/11/2020 | N. Haslun | 2.6 | Updated list of Seton traveler approvals. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/11/2020 | N. Haslun | 2.4 | Updated VMG wind down task list to reflect current status of tasks to be completed. |
| 3/11/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/11/2020 | N. Haslun | 1.5 | Analyzed Seton vendor invoices in regards to approving such invoices for payment. |
| 3/11/2020 | N. Haslun | 1.3 | Analyzed VMG vendor invoices in regards to determining payment timing of such invoices. |
| 3/11/2020 | A. Mittiga | 1.3 | Responded to a request related to outstanding VMF invoices from the vendor Virence. |
| 3/11/2020 | N. Haslun | 1.1 | Analyzed VMF vendor invoices in regards to determining payment timing of such invoices. |
| 3/11/2020 | A. Mittiga | 0.9 | Updated AG expense tracker. |
| 3/12/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/12/2020 | A. Mittiga | 1.4 | Responded to an inquiry related to the number of hours billed to Verity from AG. |
| 3/12/2020 | N. Haslun | 0.9 | Researched status of a VHS vendor contract in regards to extending the contract. |
| 3/12/2020 | N. Haslun | 0.8 | Approved documentation to be signed to resolve a VMG penalty assessment from a taxing authority. |
| 3/12/2020 | N. Haslun | 0.7 | Developed analysis of Seton staff time charges in regards to potential to adjust schedule of nursing staff. |
| 3/13/2020 | N. Haslun | 2.8 | Prepared schedule of costs to be excluded from interim Management agreement with a potential buyer of Seton. |
| 3/13/2020 | A. Mittiga | 2.6 | Updated schedule of the location of records for each VMG physician. |
| 3/13/2020 | N. Haslun | 1.6 | Updated workplan for Seton. |
| 3/13/2020 | A. Mittiga | 1.1 | Updated schedule of VMG SoCal Physicians in 1206D clinics. |
| 3/13/2020 | N. Haslun | 1.0 | Analyzed cost information required to prepare schedule of costs to be excluded from interim Management agreement with a potential buyer of Seton. |
| 3/13/2020 | N. Haslun | 0.9 | Reviewed Seton invoices in order to approve such invoices for payment. |
| 3/13/2020 | P. Chadwick | 0.8 | Revised available beds analysis for current census. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/13/2020 | C. MacLaverty | 0.6 | Continued to review Verity Health System subpoena notices. |
| 3/13/2020 | C. MacLaverty | 0.4 | Reviewed subpoena requests. |
| 3/14/2020 | D. Galfus | 1.2 | Reviewed the operating arrangement proposal received by the Debtors. |
| 3/14/2020 | D. Galfus | 0.7 | Reviewed a draft motion from Counsel on a possible operating arrangement proposed to the Debtors. |
| 3/15/2020 | D. Galfus | 1.5 | Reviewed an updated draft operating arrangements for the Debtors hospital sent by Counsel. |
| 3/15/2020 | D. Galfus | 0.5 | Reviewed a revised draft motion from Counsel on a possible operating arrangement proposed to the Debtors. |
| 3/16/2020 | N. Haslun | 2.7 | Updated schedule of excluded costs in connection with the asset purchase agreement with a potential Seton buyer. |
| 3/16/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 3/16/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/16/2020 | N. Haslun | 1.4 | Drafted email to Management (P. Chadwick) in regards to updated excluded cost schedule needed for a draft asset purchase agreement with a potential buyer of Seton. |
| 3/16/2020 | N. Haslun | 1.3 | Analyzed interim Management agreement with a potential Seton buyer in regards to developing an excluded costs schedule. |
| 3/16/2020 | N. Haslun | 1.2 | Developed next steps for resolution of tax notices VMG has received. |
| 3/16/2020 | A. Mittiga | 1.1 | Updated VMG location of records by physician schedule. |
| 3/16/2020 | N. Haslun | 0.8 | Analyzed updated VMF liquidity forecast in regards to ensure there is adequate cash to meet required disbursements. |
| 3/16/2020 | N. Haslun | 0.6 | Analyzed a VMF vendor's invoices to determine whether VMF or SVMD are responsible for payment per the agreement signed by the two parties. |
| 3/16/2020 | A. Mittiga | 0.5 | Responded to inquiries related to the return of IDX networking hardware from VMF. |
| 3/16/2020 | D. Galfus | 0.4 | Reviewed comments from OMM related to the operating arrangements. |
| 3/17/2020 | N. Haslun | 2.9 | Developed methodology for forecasting Seton incremental costs in connection with draft agreement with the State of California. |
| 3/17/2020 | N. Haslun | 2.8 | Developed supporting detail for an incremental cost forecast in regards to draft agreement with the State of California. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**36. Operation Management**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/17/2020 | N. Haslun | 2.7 | Continued to develop supporting detail for an incremental cost forecast in regards to draft agreement with the State of California. |
| 3/17/2020 | A. Mittiga | 2.3 | Updated VMG location of records by physician schedule. |
| 3/17/2020 | A. Mittiga | 2.0 | Consolidated all invoices from the VMF contractor City Medical. |
| 3/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/17/2020 | N. Haslun | 1.9 | Reviewed contract between Seton and a Locums agency regarding hospitalist and intensivist services. |
| 3/17/2020 | N. Haslun | 1.8 | Responded to information request for payor and provider information at Seton. |
| 3/17/2020 | D. Galfus | 1.5 | Analyzed the terms of lease arrangement and related status. |
| 3/17/2020 | N. Haslun | 1.4 | Reviewed updated information on VMG notices received from taxing authorities. |
| 3/17/2020 | A. Mittiga | 1.3 | Prepared a schedule of total hours per month and total costs for each City Medical hospitalists and intensivists for June 2019 through December 2019. |
| 3/17/2020 | D. Galfus | 0.8 | Analyzed the forecasted operating results under the proposed arrangements. |
| 3/17/2020 | N. Haslun | 0.8 | Held call with Management (T. Schroeder) to discuss preparing a revenue forecast related to draft agreement between Seton and the State of California. |
| 3/17/2020 | D. Galfus | 0.7 | Participated in a call with Counsel (T. Moyron) and the counterparty re: the terms of the operating arrangement. |
| 3/17/2020 | N. Haslun | 0.7 | Participated in call with Management (A. Armada and T. del Junco) to discuss forecasting incremental costs at Seton in connection with draft agreement with the State of California. |
| 3/17/2020 | C. MacLaverty | 0.5 | Reviewed check register detail. |
| 3/17/2020 | A. Mittiga | 0.5 | Reviewed VMF Travelers workers compensation refund. |
| 3/17/2020 | D. Galfus | 0.4 | Prepared material for call with counter party related to the operating arrangements. |
| 3/17/2020 | A. Mittiga | 0.4 | Responded to inquiries related to the return of IDX networking hardware from VMF. |
| 3/17/2020 | C. MacLaverty | 0.3 | Reviewed capitation data detail. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/18/2020 | N. Haslun | 2.8 | Analyzed data supporting Seton forecast of incremental costs in regards to the Seton draft agreement with the State of California. |
| 3/18/2020 | N. Haslun | 2.1 | Analyzed St. Vincent's February financial statements in regards to approving the financial statements to be issued. |
| 3/18/2020 | N. Haslun | 2.0 | Performed quality control check of forecast of incremental costs for providing beds to the State of California. |
| 3/18/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/18/2020 | D. Galfus | 1.6 | Analyzed an alternative contractual arrangement for another of the Debtors hospitals. |
| 3/18/2020 | N. Haslun | 1.5 | Updated forecast of incremental costs at Seton for change in assumptions related to agreement with the State of California. |
| 3/18/2020 | D. Galfus | 1.4 | Reviewed a revised draft operating lease arrangement for certainity of the Debtors properties. |
| 3/18/2020 | N. Haslun | 0.9 | Analyzed Seton Provider Schedule in regards to an agreement with a potential buyer. |
| 3/18/2020 | D. Galfus | 0.8 | Reviewed the updated operating forecast under the lease arrangement. |
| 3/18/2020 | N. Haslun | 0.7 | Analyzed Seton Payor Contracts Schedule in regards to an agreement with a potential buyer. |
| 3/18/2020 | N. Haslun | 0.7 | Drafted email to the Verity CFO (P. Chadwick) with comments regarding the St. Vincent's February financial statements. |
| 3/18/2020 | N. Haslun | 0.7 | Participated in Seton call with Management (J. Jackson and T. Ahn) to review employees that could potentially work from home. |
| 3/18/2020 | D. Galfus | 0.2 | Participated in a call with counterparty's Counsel to the operating arrangement. |
| 3/19/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/19/2020 | N. Haslun | 1.9 | Drafted email to Management (A. Armada) regarding requests for travelers at Seton. |
| 3/19/2020 | C. MacLaverty | 1.8 | Reviewed capitation data detail. |
| 3/19/2020 | N. Haslun | 1.5 | Analyzed Seton February financial statements in order to approve issuance of those statements. |
| 3/19/2020 | N. Haslun | 1.5 | Analyzed Seton Schedule of Providers in order to revise schedule for inclusion as an exhibit to an agreement with a potential buyer of Seton. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/19/2020 | A. Mittiga | 1.2 | Prepared a schedule of the expected refund for all VMG Travelers insurance policies. |
| 3/19/2020 | N. Haslun | 1.1 | Analyzed Seton Coastside February financial statements in order to approve issuance of those statements. |
| 3/19/2020 | N. Haslun | 1.1 | Performed quality control check of forecast of incremental costs related to agreement to provide hospital beds to the State of California. |
| 3/19/2020 | A. Mittiga | 1.1 | Searched for the refund of a duplicate payment made to Travelers for VMG workers compensation. |
| 3/19/2020 | A. Mittiga | 1.0 | Reviewed the master list of records held at SourceHOV. |
| 3/19/2020 | A. Mittiga | 1.0 | Reviewed Verity's C. Mullin's analysis of the expected refund from Travelers for workers compensation, umbrella, and commercial insurance policies. |
| 3/19/2020 | D. Galfus | 0.6 | Reviewed the terms of the operating arrangement with State of CA. |
| 3/19/2020 | N. Haslun | 0.5 | Held two calls with Seton Management (J. Jackson) regarding an employee issue. |
| 3/19/2020 | A. Mittiga | 0.5 | Participated in a call with Verity (C. Mullin) to discuss the expected refund to VMG from Travelers. |
| 3/19/2020 | N. Haslun | 0.5 | Participated in call with Management (Z. Hidalgo and T. Amos) and a Seton traveler agency to review status of current and requested travelers. |
| 3/19/2020 | N. Haslun | 0.5 | Participated in Seton and St. Francis COVID-19 update call. |
| 3/19/2020 | A. Mittiga | 0.5 | Updated the schedule of expected refunds from VMG insurance plans. |
| 3/19/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 huddle conference call. |
| 3/19/2020 | D. Galfus | 0.4 | Reviewed the terms of the lease arrangement with the State of CA. |
| 3/19/2020 | A. Mittiga | 0.3 | Participated in a call with Verity (C. Mullin) to discuss remaining VMF records held at SourceHOV. |
| 3/20/2020 | N. Haslun | 1.9 | Analyzed VMF invoices in order to approve such invoices for payment. |
| 3/20/2020 | N. Haslun | 1.4 | Analyzed Seton agreement with the State of California in regards to developing a cash flow forecast. |
| 3/20/2020 | N. Haslun | 0.8 | Participated in Seton surge planning call for ancillary services with Management (J. Jackson, A. Armada, and T. Ahn). |
| 3/20/2020 | N. Haslun | 0.5 | Analyzed proposed draft tax return for a non Debtor. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/20/2020 | N. Haslun | 0.5 | Drafted email to Management (J. Jackson and K. Caliguire) regarding an employee issue. |
| 3/20/2020 | N. Haslun | 0.5 | Participated in Seton revenue cycle call with Management (R. Hernandez and T. Amos). |
| 3/20/2020 | N. Haslun | 0.4 | Analyzed vendor response with supporting detail for a VMF invoice in order to approve that invoice for payment. |
| 3/20/2020 | C. MacLaverty | 0.4 | Reviewed subpoena requests. |
| 3/20/2020 | N. Haslun | 0.3 | Participated in Seton SNF admission call with Management (T. Ahn and L. Bonifacio). |
| 3/21/2020 | N. Haslun | 0.5 | Drafted schedule of next steps in regards to developing Seton cash flow model. |
| 3/22/2020 | N. Haslun | 1.5 | Analyzed Seton request to purchase capital equipment to meet the anticipated COVID-19 surge in order to approve such request. |
| 3/23/2020 | N. Haslun | 2.8 | Developed Seton ancillary departments COVID-19 surge cash flow forecast. |
| 3/23/2020 | N. Haslun | 2.4 | Analyzed Seton invoices proposed for payment in regards to materials needed for COVID-19 anticipated surge. |
| 3/23/2020 | A. Mittiga | 2.1 | Updated schedule of outstanding All Care claims. |
| 3/23/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/23/2020 | N. Haslun | 1.9 | Drafted email regarding accounting for donated materials to Seton. |
| 3/23/2020 | N. Haslun | 1.5 | Continued to develop Seton ancillary departments COVID-19 surge cash flow forecast. |
| 3/23/2020 | A. Mittiga | 1.3 | Responded to an inquiry from SVMD regarding the managed care capitation payment per member from United Health Care to VMF. |
| 3/23/2020 | N. Haslun | 1.1 | Developed tracking list for surge plans for the Seton ancillary departments. |
| 3/23/2020 | A. Mittiga | 0.9 | Updated schedule of VMF managed care claims paid by SVMD. |
| 3/24/2020 | N. Haslun | 2.9 | Analyzed Seton's departmental surge plans in regards to forecasting related cash flows. |
| 3/24/2020 | N. Haslun | 2.9 | Continued to analyze Seton's departmental surge plans in regards to forecasting related cash flows. |
| 3/24/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/24/2020 | N. Haslun | 1.8 | Performed quality control check of schedule supporting request to extend end dates of current Seton Travelers. |
| 3/24/2020 | P. Chadwick | 1.0 | Reviewed NBS LLP Transition Plan. |
| 3/24/2020 | P. Chadwick | 0.7 | Participated in meeting with IT (M. Day) regarding operations. |
| 3/24/2020 | C. MacLaverty | 0.6 | Reviewed subpoena documents. |
| 3/25/2020 | N. Haslun | 2.9 | Performed quality control check of Utilization department surge plan. |
| 3/25/2020 | N. Haslun | 2.8 | Developed forecast for utilization department surge plan. |
| 3/25/2020 | J. Emerson | 2.1 | Reviewed open accounts payable re: St. Vincent invoice approval. |
| 3/25/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 3/25/2020 | A. Mittiga | 1.5 | Updated the location of records by VMF physician schedule. |
| 3/25/2020 | N. Haslun | 1.3 | Updated Seton surge plan workplan. |
| 3/25/2020 | N. Haslun | 0.9 | Drafted email to Management requesting approval of Seton utilization department COVID-19 surge plan. |
| 3/25/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes) to discuss accounting VMG wind down tasks. |
| 3/25/2020 | N. Haslun | 0.4 | Prepared email to Seton Management (J. Jackson and A. Armada) in regards to requests to hire travelers. |
| 3/25/2020 | N. Haslun | 0.4 | Responded to information request in regards to VMF insurance renewal. |
| 3/25/2020 | C. MacLaverty | 0.4 | Reviewed subpoena documents. |
| 3/26/2020 | N. Haslun | 2.9 | Analyzed data supporting the Radiology department COVID-19 surge plan. |
| 3/26/2020 | N. Haslun | 2.9 | Continued to develop financial model to project cash flows from implementing the Seton Radiology department Covid-9 surge plan under six different scenarios. |
| 3/26/2020 | N. Haslun | 2.8 | Developed financial model to project cash flows from implementing the Seton Radiology department Covid-9 surge plan under six different scenarios. |
| 3/26/2020 | N. Haslun | 2.1 | Drafted email to the Seton CFO documenting claims by a vendor to remove consignment inventory of the vendor from Seton's premises. |
| 3/26/2020 | A. Mittiga | 2.1 | Updated the Location of Records by VMG physician schedule. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/26/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/26/2020 | A. Mittiga | 1.8 | Prepared a schedule of remaining VMG receivables. |
| 3/26/2020 | N. Haslun | 1.3 | Drafted email to the Seton Leadership Council setting out the plan to track COVID-19 patients admitted to Seton in beds Seton has contracted with the State of CA to provide. |
| 3/26/2020 | A. Mittiga | 0.9 | Followed up on VMG EDD and IRS penalty dispute. |
| 3/26/2020 | N. Haslun | 0.8 | Held conference call with P. Holzberg and T. Ahn of Seton regarding the COVID-19 surge plan for the Admitting apartment. |
| 3/26/2020 | C. MacLaverty | 0.7 | Reviewed subpoena documents. |
| 3/26/2020 | A. Mittiga | 0.6 | Reached out to Verity (M. Kwok) to determine the location of SJMG physician records not acquired by SVMD. |
| 3/26/2020 | N. Haslun | 0.5 | Held conference call with R. Viray and T. Ahn of Seton regarding the COVID-19 surge plan for the Seton IT apartment. |
| 3/26/2020 | A. Mittiga | 0.5 | Participated in a meeting with Verity (M. Fuentes and T. Conner) to discuss the VMG 2019 Tax return. |
| 3/26/2020 | A. Mittiga | 0.5 | Reached out to Verity (C. Mullen) to determine the location of VMF utilization Management documentation. |
| 3/26/2020 | A. Mittiga | 0.5 | Updated the Assignment of VMG responsibilities to VMF term sheet. |
| 3/26/2020 | N. Haslun | 0.4 | Held conference call with A. Robles of Seton regarding the COVID-19 surge plan for Materials Management department. |
| 3/26/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity (C. Mullen) to discuss the location of VMF physician records. |
| 3/26/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity's L. Seargeant to discuss the location of VMF physician records. |
| 3/26/2020 | A. Mittiga | 0.3 | Followed up with Verity (T. Conner) regarding the cancellation of the VMG D&O insurance plan. |
| 3/27/2020 | N. Haslun | 2.9 | Updated financial model for the Seton radiology department COVID-19 surge plan. |
| 3/27/2020 | A. Mittiga | 2.9 | Updated the VMG Wind Down task schedule. |
| 3/27/2020 | J. Emerson | 2.4 | Prepared inventory analysis for St. Vincent Medical Center. |
| 3/27/2020 | N. Haslun | 1.8 | Updated VMG wind down plan. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/27/2020 | N. Haslun | 1.3 | Edited draft term sheet between VMF and VMG regarding dissolution of VMG and related agreement between the parties. |
| 3/27/2020 | A. Mittiga | 1.1 | Continued to update the VMG Wind Down task schedule. |
| 3/27/2020 | A. Mittiga | 1.1 | Updated the assignment of VMG responsibilities to VMF term sheet. |
| 3/27/2020 | A. Mittiga | 1.1 | Updated the VMG dissolution budget to incorporate IRS and EDD penalties and tax return receivables. |
| 3/27/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (M. Fuentes) to discuss remaining VMG assets and liabilities. |
| 3/27/2020 | N. Haslun | 0.9 | Drafted email to the VMF CFO (P. Chadwick) with an update on the VMG wind down. |
| 3/27/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes, T. Conner, and C. Mullen) to review the VMG Wind Down task schedule. |
| 3/27/2020 | N. Haslun | 0.6 | Drafted email requesting approval of travelers for the Seton Radiology department. |
| 3/28/2020 | N. Haslun | 2.9 | Developed COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/28/2020 | N. Haslun | 2.8 | Continued to develop COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/28/2020 | N. Haslun | 1.9 | Performed quality control check of plan for COVID-19 surge for the Radiology and Case Management department. |
| 3/28/2020 | N. Haslun | 1.1 | Continued to develop COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/29/2020 | J. Emerson | 2.9 | Prepared inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | J. Emerson | 2.8 | Continued to prepare inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | N. Haslun | 2.8 | Developed financial model to forecast cost of labor for the COVID-19 surge under multiple scenarios. |
| 3/29/2020 | N. Haslun | 2.4 | Performed quality control check of financial model that forecast cost of labor for the COVID-19 surge under multiple scenarios. |
| 3/29/2020 | J. Emerson | 2.2 | Continued to prepare inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | N. Haslun | 1.8 | Prepared schedule of Seton staff and travelers recommended to be hired for the COVID-19 surge. |
| 3/30/2020 | N. Haslun | 2.8 | Continued to update Seton financial model for forecasting COVID-19 labor surge costs. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/30/2020 | J. Emerson | 2.8 | Revised St. Vincent asset analysis. |
| 3/30/2020 | N. Haslun | 2.8 | Updated financial model used to forecast labor costs in multiple scenarios for the COVID-19 surge. |
| 3/30/2020 | J. Emerson | 2.6 | Updated St. Vincent asset analysis. |
| 3/30/2020 | N. Haslun | 2.3 | Continued to update Seton financial model for forecasting COVID-19 labor surge costs. |
| 3/30/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/30/2020 | N. Haslun | 1.5 | Coordinated tracking of COVID-19 costs with Seton leadership council leaders. |
| 3/30/2020 | N. Haslun | 1.4 | Analyzed traveler rate increase impact for a traveler agency. |
| 3/30/2020 | N. Haslun | 1.3 | Participated in meeting with Seton Management (J. Jackson and T. Ahn) to review Seton financial model for labor for the COVID-19 surge. |
| 3/30/2020 | C. MacLaverty | 1.2 | Prepared capitation data for MCOs. |
| 3/30/2020 | J. Schlant | 1.1 | Addressed CA regulatory filings for various Debtor entities. |
| 3/30/2020 | N. Haslun | 1.1 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 3/30/2020 | N. Haslun | 0.8 | Analyzed traveler rate increase impact for a second traveler agency. |
| 3/30/2020 | A. Mittiga | 0.7 | Participated in a call with Verity (M. Fuentes) to discuss final payments to VMG vendors. |
| 3/30/2020 | N. Haslun | 0.5 | Held call with Management (S. Sharrer) to discuss traveler rate increases received and next steps. |
| 3/30/2020 | A. Mittiga | 0.3 | Participated in a call with Verity (C. Mullen) to discuss the transfer of VMF records from Source HOV to GRM. |
| 3/31/2020 | J. Emerson | 2.9 | Analyzed St. Vincent asset list to determine owned equipment versus leased equipment. |
| 3/31/2020 | N. Haslun | 2.9 | Developed request to hire staff to meet anticipated level of COVID-19 surge. |
| 3/31/2020 | N. Haslun | 2.9 | Finalized Seton surge plan forecast under multiple scenarios of COVID-19 volumes. |
| 3/31/2020 | J. Emerson | 2.8 | Continued to analyze St. Vincent asset list to determined owned equipment versus leased equipment. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/31/2020 | J. Emerson | 2.8 | Updated St. Vincent asset analysis. |
| 3/31/2020 | N. Haslun | 1.5 | Continued to develop request to hire staff to meet anticipated level of COVID-19 surge. |
| 3/31/2020 | N. Haslun | 1.2 | Analyzed staffing requests at Seton in regards to meeting the COVID-19 surge. |
| 3/31/2020 | J. Emerson | 1.1 | Reconciled certain vendor post petition accounts payable. |
| 3/31/2020 | A. Mittiga | 1.0 | Updated the location of VMF physician records schedule. |
| 3/31/2020 | C. MacLaverty | 0.9 | Updated check register summary detail. |
| 3/31/2020 | N. Haslun | 0.7 | Drafted email to Management (I. McIlrath) summarizing the Case Management department surge plan forecast methodology. |
| 3/31/2020 | N. Haslun | 0.3 | Analyzed VMF weekly cash forecast. |
| ***Task Code Total Hours*** | | **384.5** | |
| **37. Vendor Management** | | | |
| 3/3/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/3/2020 | J. Emerson | 1.5 | Reconciled certain vendor post petition accounts payable. |
| 3/4/2020 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Locktoin regarding insurance extensions. |
| 3/5/2020 | J. Emerson | 2.0 | Prepared analysis of vendor spending at various spend levels. |
| 3/5/2020 | D. Galfus | 0.6 | Reviewed the status of various vendor relations. |
| 3/9/2020 | J. Emerson | 2.8 | Responded to certain vendor requests. |
| 3/9/2020 | J. Emerson | 2.6 | Updated vendor communication log. |
| 3/9/2020 | J. Emerson | 1.5 | Reconciled certain vendor post petition accounts payable. |
| 3/10/2020 | J. Emerson | 2.8 | Reconciled certain vendor requests. |
| 3/11/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/12/2020 | J. Emerson | 1.8 | Reconciled certain vendor post petition accounts payable. |
| 3/13/2020 | J. Emerson | 1.5 | Responded to vendor claims request. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 3/15/2020 | J. Emerson | 1.1 | Updated vendor communication log. |
| 3/16/2020 | J. Emerson | 2.8 | Responded to certain vendor requests. |
| 3/19/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/23/2020 | J. Emerson | 2.6 | Responded to certain vendor requests. |
| 3/23/2020 | J. Emerson | 2.2 | Reconciled post petition amounts owed related to certain vendors. |
| 3/23/2020 | J. Emerson | 2.0 | Continued to respond to certain vendor requests. |
| 3/24/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 3/26/2020 | J. Emerson | 2.7 | Responded to certain vendor requests. |
| 3/27/2020 | J. Emerson | 1.8 | Reconciled post petition amounts owed related to certain vendors. |
| 3/28/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 3/29/2020 | J. Emerson | 1.2 | Updated vendor communication log. |
| 3/31/2020 | J. Emerson | 2.7 | Reconciled certain vendor requests. |
| **Task Code Total Hours** | | **50.3** | |
| **40. Business Transaction Investigation** | | | |
| 3/23/2020 | J. Huebner | 2.9 | Analyzed membership data in conjunction with census data. |
| 3/23/2020 | J. Huebner | 2.0 | Continued to analyze membership data in conjunction with census data. |
| 3/23/2020 | J. Huebner | 0.8 | Developed case background for expert report. |
| 3/24/2020 | J. Huebner | 2.9 | Reviewed FFS Agreement. |
| 3/24/2020 | J. Huebner | 1.5 | Reviewed Capitation Agreement. |
| 3/24/2020 | J. Huebner | 1.2 | Continued to review FFS Agreement. |
| 3/25/2020 | J. Huebner | 2.9 | Reviewed FFS Agreement in conjunction with setoff notice letters. |
| 3/25/2020 | J. Huebner | 2.0 | Reviewed expert report. |
| 3/25/2020 | J. Huebner | 1.0 | Continued to review FFS Agreement in conjunction with setoff notice letters. |
| 3/26/2020 | J. Huebner | 1.9 | Analyzed repatriation admissions. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 40. Business Transaction Investigation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/26/2020 | J. Huebner | 1.1 | Analyzed joint operating committee reports. |
| 3/26/2020 | J. Huebner | 0.8 | Reviewed setoff notices in conjunction with FFS agreement. |
| 3/31/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| **Task Code Total Hours** | | **23.0** | |

| | | |
|--|--|--|
| **Total Hours** | **1,610.0** | |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 3/1/20 through 3/31/20

| Expense Category | Amount |
|---|---|
| 01. Travel - Airline | $3,469.00 |
| 03. Travel - Taxi | $1,908.00 |
| 07. Travel - Parking | $318.00 |
| 08. Travel - Hotel/Lodging | $12,531.86 |
| 10. Meals | $2,271.91 |
| 11. Telephone, Fax  and Internet | $213.82 |
| **Total Expenses for the Period 3/1/20 through 3/31/20** | **$20,712.59** |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

**Verity Health System of California, Inc., et al.**

# Berkeley Research Group, LLC

## Exhibit E: Expense Detail



For the Period 3/1/20 through 3/31/20

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 3/1/2020 | D. Galfus | $200.00 | Change fee incurred on 2/16/20 due to client request for an earlier flight time while traveling for Verity. |
| 3/1/2020 | N. Haslun | $200.00 | Change fee incurred on 3/1/20 due to early departure at client request. |
| 3/1/2020 | N. Haslun | $274.40 | One way economy flight from JFK to SFO on 3/1/20 while traveling for Verity. |
| 3/2/2020 | D. Galfus | $1,058.00 | One way economy flight from EWR to LAX on 3/2/20 while traveling for Verity. |
| 3/5/2020 | D. Galfus | $443.40 | One way economy flight from LAX to EWR on 3/5/20 while traveling for Verity. |
| 3/8/2020 | N. Haslun | $278.40 | One way economy flight from JFK to SFO on 3/8/20 while traveling for Verity. |
| 3/11/2020 | D. Galfus | $657.40 | One way economy flight from LAX to EWR on 3/11/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $357.40 | One way economy flight from SFO to JFK on 3/12/20 while traveling for Verity. |
| ***Expense Category Total*** | | ***$3,469.00*** | |
| **03. Travel - Taxi** | | | |
| 3/1/2020 | N. Haslun | $70.81 | Cab from home to JFK on 3/1/20 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $20.01 | Cab from SFO to hotel on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $132.00 | Taxi from airport to home following travel for Verity on |
| 3/1/2020 | P. Chadwick | $56.76 | Taxi from home to DCA on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $95.25 | Taxi from hotel to LAX on 2/26/20 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 2/21/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $84.09 | Taxi from LAX to hotel on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $10.76 | Taxi from LAX to hotel while traveling for Verity on 9/8/19. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/1/2020 | P. Chadwick | $17.72 | Taxi from Verity office to LAX on 2/26/20 while traveling for Verity. |
| 3/2/2020 | N. Haslun | $17.54 | Taxi from hotel to Verity offices on 3/2/20 while traveling for Verity. |
| 3/2/2020 | D. Galfus | $86.08 | Taxi from LAX to Verity offices on 3/2/20 while on Verity. |
| 3/3/2020 | N. Haslun | $19.57 | Taxi from hotel to Verity offices on 3/3/20 while traveling for Verity. |
| 3/3/2020 | P. Chadwick | $95.19 | Taxi from LAX to hotel on 3/3/20 while traveling for Verity. |
| 3/3/2020 | N. Haslun | $19.71 | Taxi from Verity offices to hotel on 3/3/20 while traveling for Verity. |
| 3/4/2020 | N. Haslun | $19.77 | Taxi from hotel to Verity offices on 3/4/20 while traveling for Verity. |
| 3/4/2020 | N. Haslun | $20.48 | Taxi from Verity offices to hotel on 3/4/20 while traveling for Verity. |
| 3/5/2020 | P. Chadwick | $137.50 | Taxi from DCA to home on 3/5/20 while traveling for Verity. |
| 3/5/2020 | N. Haslun | $19.63 | Taxi from hotel to Verity offices on 3/5/20 while traveling for Verity. |
| 3/5/2020 | N. Haslun | $22.32 | Taxi from Verity offices to SFO on 3/5/20 while traveling for Verity. |
| 3/6/2020 | N. Haslun | $73.70 | Cab from JFK to home on 3/6/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $49.38 | Taxi from home to DCA on 3/8/20 while traveling for Verity. |
| 3/8/2020 | N. Haslun | $70.12 | Taxi from home to JFK on 3/8/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $83.01 | Taxi from LAX to hotel on 3/8/20 while working on Verity. |
| 3/9/2020 | N. Haslun | $16.28 | Cab from hotel to Verity offices on 3/9/20 while traveling for Verity. |
| 3/9/2020 | D. Galfus | $79.86 | Cab from LAX to Verity offices on 3/9/20 while traveling for Verity. |
| 3/9/2020 | C. MacLaverty | $11.76 | Cab from Verity offices to hotel on 3/9/20 while traveling for Verity. |
| 3/9/2020 | N. Haslun | $18.89 | Cab from Verity offices to hotel on 3/9/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 3/9/2020 | N. Haslun | $22.03 | Taxi from SFO to hotel on 3/9/20 while traveling for Verity. |
| 3/10/2020 | N. Haslun | $17.41 | Cab from hotel to Verity offices on 3/10/20 while traveling for Verity. |
| 3/10/2020 | N. Haslun | $19.17 | Cab from Verity offices to hotel on 3/10/20 while traveling for Verity. |
| 3/11/2020 | P. Chadwick | $21.80 | Cab from hotel to Verity offices on 3/11/20 while traveling for Verity. |
| 3/11/2020 | N. Haslun | $16.36 | Cab from hotel to Verity offices on 3/11/20 while traveling for Verity. |
| 3/11/2020 | N. Haslun | $19.25 | Cab from Verity offices to hotel on 3/11/20 while traveling for Verity. |
| 3/11/2020 | D. Galfus | $79.37 | Cab from Verity offices to LAX on 3/11/20 while traveling for Verity. |
| 3/12/2020 | P. Chadwick | $104.98 | Cab from hotel to LAX on 3/12/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $16.63 | Cab from hotel to Verity offices on 3/12/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $21.61 | Cab from Verity offices to SFO on 3/12/20 while traveling for Verity. |
| 3/12/2020 | P. Chadwick | $137.50 | Taxi from DCA to home on 3/12/20 while traveling for Verity. |
| 3/13/2020 | P. Chadwick | $10.00 | Taxi from home to DCA on 3/13/20 while traveling for Verity. |
| *Expense Category Total* | | *$1,908.00* | |
| **07. Travel - Parking** | | | |
| 3/1/2020 | J. Emerson | $45.00 | Parking at hotel on 9/16/19 while traveling for Verity. |
| 3/6/2020 | D. Galfus | $156.00 | Parking at EWR airport 3/2/20 through 3/6/20 while traveling for Verity. |
| 3/12/2020 | D. Galfus | $117.00 | Parking at EWR airport 3/9/20 through 3/12/20 while traveling for Verity. |
| *Expense Category Total* | | *$318.00* | |
| **08. Travel - Hotel/Lodging** | | | |
| 3/1/2020 | P. Chadwick | $1,141.92 | 3 night hotel stay in LA from 2/23/20 to 2/26/20  while working on Verity. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 3/1/2020 | J. Emerson | $723.66 | 3 night hotel stay in LA from 9/16/19 to 9/19/19 while working on Verity. |
| 3/1/2020 | P. Chadwick | $1,502.56 | 4 night hotel stay in LA from 2/16/20 to 2/20/20  while working on Verity. |
| 3/1/2020 | P. Chadwick | $2,252.27 | 5 night hotel stay in LA from 2/9/20 to 2/14/20  while working on Verity. |
| 3/4/2020 | D. Galfus | $761.28 | 2 night hotel stay in LA from 3/2/20 to 3/4/20 while working on Verity. |
| 3/5/2020 | D. Galfus | $345.93 | 1 night hotel stay in LA from 3/4/20 to 3/5/20 due to needing an additional night stay while working on Verity. |
| 3/5/2020 | N. Haslun | $1,241.36 | 4 night hotel stay in LA from 3/1/20 to 3/5/20  while working on Verity. |
| 3/5/2020 | P. Chadwick | $1,522.56 | 4 night hotel stay in LA from 3/1/20 to 3/5/20  while working on Verity. |
| 3/11/2020 | D. Galfus | $774.18 | 2 night hotel stay in LA from 3/9/20 to 3/11/20  while working on Verity. |
| 3/12/2020 | P. Chadwick | $1,502.56 | 4 night hotel stay in LA from 3/8/20 to 3/12/20  while working on Verity. |
| 3/12/2020 | N. Haslun | $763.58 | 4 night hotel stay in LA from 3/8/20 to 3/12/20  while working on Verity. |
| ***Expense Category Total*** | | ***$12,531.86*** | |
| **10. Meals** | | | |
| 3/1/2020 | C. MacLaverty | $7.00 | Breakfast for C. MacLaverty on 11/3/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $18.34 | Breakfast for J. Emerson on 10/2/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $12.99 | Breakfast for J. Emerson on 7/25/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $24.00 | Breakfast for J. Emerson on 7/30/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $31.73 | Breakfast for J. Emerson on 7/8/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 8/28/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $18.25 | Breakfast for J. Emerson on 8/30/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 8/8/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2020 | J. Emerson | $17.50 | Breakfast for J. Emerson on 9/19/19 while working on Verity. |
| 3/1/2020 | P. Chadwick | $23.07 | Breakfast for P. Chadwick on 1/26/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $11.60 | Breakfast for P. Chadwick on 1/30/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $15.42 | Breakfast for P. Chadwick on 2/26/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $9.50 | Breakfast for P. Chadwick on 2/3/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $20.12 | Breakfast for P. Chadwick on 2/7/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $5.48 | Breakfast for P. Chadwick on 2/9/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $88.96 | Dinner at hotel while traveling for Verity on 2/25. |
| 3/1/2020 | J. Emerson | $18.34 | Dinner for J. Emerson on 7/16/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $44.38 | Dinner for J. Emerson on 7/22/19 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $19.45 | Dinner for N. Haslun while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $46.01 | Dinner for P. Chadwick on 2/10/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $69.25 | Dinner for P. Chadwick on 2/12/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.49 | Dinner for P. Chadwick on 2/13/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $71.13 | Dinner for P. Chadwick on 2/16/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $42.54 | Dinner for P. Chadwick on 2/17/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $60.91 | Dinner for P. Chadwick on 2/18/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $58.57 | Dinner for P. Chadwick on 2/19/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.90 | Dinner for P. Chadwick on 2/23/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.90 | Dinner for P. Chadwick on 2/24/20 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $17.25 | Lunch for J. Emerson on 7/22/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $36.42 | Lunch for J. Emerson on 8/19/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Lunch for J. Emerson on 9/17/19 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $35.06 | Lunch for P. Chadwick on 2/16/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2020 | P. Chadwick | $48.33 | Lunch for P. Chadwick on 2/17/20 while traveling for Verity. |
| 3/2/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/2/2020 | N. Haslun | $57.09 | Dinner for N. Haslun while traveling for Verity. |
| 3/3/2020 | D. Galfus | $16.76 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/3/2020 | C. MacLaverty | $23.16 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/3/2020 | N. Haslun | $39.95 | Dinner for N. Haslun while working on Verity engagement. |
| 3/3/2020 | P. Chadwick | $161.78 | Dinner for P. Chadwick, R. Adcock, E. Paul while working on Verity engagement. |
| 3/3/2020 | P. Chadwick | $38.41 | Lunch for P. Chadwick while on Verity. |
| 3/4/2020 | D. Galfus | $9.35 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/4/2020 | C. MacLaverty | $19.76 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/4/2020 | N. Haslun | $41.50 | Dinner for N. Haslun while working on Verity engagement. |
| 3/4/2020 | P. Chadwick | $46.33 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/5/2020 | D. Galfus | $14.38 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/5/2020 | C. MacLaverty | $23.82 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/5/2020 | N. Haslun | $55.86 | Dinner for N. Haslun while working on Verity engagement. |
| 3/8/2020 | P. Chadwick | $62.86 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/9/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/9/2020 | C. MacLaverty | $14.15 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/9/2020 | N. Haslun | $33.50 | Dinner for N. Haslun while working on Verity engagement. |
| 3/9/2020 | P. Chadwick | $61.47 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/10/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/10/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/10/2020 | C. MacLaverty | $21.23 | Dinner for C. MacLaverty while working on Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 3/10/2020 | P. Chadwick | $59.11 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/11/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $46.33 | Breakfast for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | C. MacLaverty | $13.01 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/11/2020 | N. Haslun | $40.80 | Dinner for N. Haslun while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $42.54 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $29.58 | Lunch for P. Chadwick while working on Verity engagement. |
| 3/12/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/12/2020 | C. MacLaverty | $14.90 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/12/2020 | N. Haslun | $52.86 | Dinner for N. Haslun while working on Verity engagement. |
| 3/13/2020 | C. MacLaverty | $10.92 | Dinner for C. MacLaverty while working on Verity engagement. |
| *Expense Category Total* | | *$2,271.91* | |
| **11. Telephone, Fax and Internet** | | | |
| 3/1/2020 | P. Chadwick | $28.99 | Internet on flight on 2/26/20 while traveling for Verity engagement. |
| 3/1/2020 | P. Chadwick | $39.95 | Internet on flight on 3/1/20 while traveling for Verity. |
| 3/3/2020 | P. Chadwick | $9.95 | Internet on flight on 3/3/20 while traveling for Verity. |
| 3/3/2020 | D. Galfus | $49.00 | Internet on flight on 3/3/20 while traveling for Verity. |
| 3/5/2020 | P. Chadwick | $22.99 | Internet on flight on 3/5/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $39.95 | Internet on flight on 3/8/20 while traveling for Verity. |
| 3/12/2020 | P. Chadwick | $22.99 | Internet on flight on 3/12/20 while traveling for Verity. |
| *Expense Category Total* | | *$213.82* | |
| **Total Expenses** | | **$20,712.59** | |

Berkeley Research Group, LLC

Invoice for the 3/1/20 - 3/31/20 Period