SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>Debtors and Debtors In Possession.<br><br>---<br><br>☒Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER<br>Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge: Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S TWENTIETH MONTHLY FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD APRIL 1, 2020 THROUGH APRIL 30, 2020** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1.      Berkeley Research Group, LLC ("BRG") submits its Twentieth Monthly Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period April 1, 2020 through April 30, 2020 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors").  In support of the Application, BRG respectfully represents as follows:

2.      BRG has been retained and is currently serving as the Financial Advisor to the Debtors, and Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors.  BRG hereby applies to the Court for allowance and payment of interim compensation for services rendered and reimbursement of expenses incurred during the Fee Period.

3.      BRG billed a total of $1,101,754.32 in fees and expenses during the Fee Period.  The total fees represent 1,974.3 hours expended during the period covered by this Application (42.6 hours related to CFO services, and 1,931.7 hours related to financial advisory services).  These fees and expenses break down as follows:

| Period | Fees[1] | Expenses | Total |
|---|---|---|---|
| 4/1/2020 – 4/30/2020 | $1,086,566.50 | $15,187.82 | $1,101,754.32 |

4.      Accordingly, the Firm seeks allowance of interim compensation in the amount of a total of $884,441.02 at this time.  This total is comprised as follows: $869,253.20 (80% of the fees for services rendered) plus $15,187.82 (100% of the expenses incurred).

5.      For the postpetition period, the Firm has been paid to date as follows:

| Application Period | Amount | Description |
|---|---|---|
| 8/31/2018 - 9/30/2018 | $651,837.91 | 100% Fees + Expenses |
| 10/1/2018 - 10/31/2018 | $1,391,640.59 | 100% Fees + Expenses |
| 11/1/2018 - 11/30/2018 | $1,022,085.59 | 100% Fees + Expenses |
| 12/1/2018 - 12/31/2018 | $903,814.40 | 100% Fees + Expenses |
| 1/1/2019 - 1/31/2019 | $1,189,510.01 | 100% Fees + Expenses |
| 2/1/2019 - 2/28/2019 | $1,202,753.00 | 100% Fees + Expenses |
| 3/1/2019 - 3/31/2019 | $1,180,441.72 | 100% Fees + Expenses |
| 4/1/2019 - 4/30/2019 | $1,178,278.33 | 100% Fees + Expenses |

---

[1] As an accommodation to the Debtors, for purposes of this engagement, the hourly rates for the BRG personnel are subject to maximum hourly rates based on the title for each individual. Further, BRG agreed not to implement its standard rate increases that became effective January 1, 2020 on this matter. For the Fee Period, BRG, as a courtesy, has also not billed for timekeepers who charged less than $1,000 on this matter. For the Fee Period, these result in a discount to BRG's fees in the amount of $187,887.00.

- 2 -

110067436\V-1

| 5/1/2019 - 5/31/2019 | $957,960.51 | 100% Fees + Expenses |
|---|---|---|
| 6/1/2019 - 6/30/2019 | $968,097.01 | 100% Fees + Expenses |
| 7/1/2019 – 7/31/2019 | $1,070,172.99 | 100% Fees + Expenses |
| 8/1/2019 – 8/31/2019 | $840,870.28 | 100% Fees + Expenses |
| 9/1/2019 – 9/30/2019 | $1,055,914.43 | 100% Fees + Expenses |
| 10/1/2019 – 10/31/2019 | $1,186,837.57 | 100% Fees + Expenses |
| 11/1/2019 – 11/30/2019 | $923,437.35 | 100% Fees + Expenses |
| 12/1/2019 – 12/31/2019 | $1,056,944.87 | 100% Fees + Expenses |
| 1/1/2020 – 1/31/2020 | $783,186.92 | 80% Fees + Expenses |
| **Total Paid to the Firm to Date** | **$17,563,783.48** | |

6.  To date, the Firm is owed as follows (excluding amounts owed pursuant to this Application):

| Application Period | Amount | Description |
|---|---|---|
| 1/1/2020 – 1/31/2020 | $187,216.30 | 20% Fees |
| 2/1/2020 – 2/29/2020 | $822,412.16 | 100% Fees + Expenses |
| 3/1/2020 – 3/31/2020 | $925,606.73 | 100% Fees + Expenses |
| **Total Owed to the Firm to Date** | **$1,935,235.19** | |

7.  Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to BRG's order of employment) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code.  Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional.  **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

8.  A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about June 8, 2020.

9.  Pursuant to this Court's *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* that was entered on October 25, 2018

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

[Docket No. 661] (the "Interim Compensation Order"), the Debtors are authorized to make the payment requested herein without a further hearing or order of this Court unless an objection to this Application is filed with the Court and served upon the Notice Parties within ten (10) calendar days after the date of mailing of the Notice of this Application.  If such an objection is filed, the Debtors are authorized to pay 80% of the uncontested fees and 100% of the uncontested expenses without further order of the Court.  If no objection is filed, the Debtors are authorized to pay 80% of all fees requested in the Application and 100% of the uncontested expenses without further order of the Court.

10.      The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**WHEREFORE**, BRG respectfully requests that the Debtors pay compensation to the Firm as requested herein pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: June 8, 2020                                    DENTONS US LLP

                                                       By /s/ *Tania M. Moyron*
                                                          TANIA M. MOYRON

                                                       *Attorneys for the Chapter 11 Debtors and*
                                                       *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 4 -

110067436\V-1

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**

**Exhibit A: Fees By Professional**



For the Period 4/1/20 through 4/30/20

| Professional | Title | Billing Rate | Hours | Fees |
| --- | --- | --- | --- | --- |
| A. Mittiga | Consultant | $395.00 | 151.2 | $59,724.00 |
| A. Ward | Managing Consultant | $400.00 | 4.5 | $1,800.00 |
| C. MacLaverty | Senior Associate | $315.00 | 192.8 | $60,732.00 |
| D. Galfus | Managing Director | $750.00 | 146.3 | $109,725.00 |
| J. Arruda | Director | $595.00 | 7.0 | $4,165.00 |
| J. Emerson | Director | $590.00 | 234.1 | $138,119.00 |
| J. Fisher | Associate | $225.00 | 17.9 | $4,027.50 |
| J. Huebner | Director | $550.00 | 61.1 | $33,605.00 |
| J. Kelliher | Managing Director | $750.00 | 6.5 | $4,875.00 |
| J. Kiley | Director | $595.00 | 213.8 | $127,211.00 |
| J. Schlant | Associate Director | $430.00 | 280.5 | $120,615.00 |
| J. Tenenbaum | Associate Director | $450.00 | 7.3 | $3,285.00 |
| L. Chang | Director | $595.00 | 8.0 | $4,760.00 |
| M. Abernathy | Managing Director | $750.00 | 19.3 | $14,475.00 |
| M. Byrne | Associate Director | $450.00 | 7.6 | $3,420.00 |
| M. Haverkamp | Case Manager | $250.00 | 13.5 | $3,375.00 |
| M. Lee | Associate Director | $450.00 | 38.8 | $17,460.00 |
| N. Haslun | Managing Director | $750.00 | 246.0 | $184,500.00 |
| N. Spontak | Consultant | $265.00 | 7.0 | $1,855.00 |
| N. Vazza | Case Assistant | $150.00 | 41.6 | $6,240.00 |
| P. Chadwick | Managing Director | $750.00 | 205.1 | $153,825.00 |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| P. Osborne | Managing Director | $500.00 | 46.7 | $23,350.00 |
| P. Pozzi | Consultant | $340.00 | 10.7 | $3,638.00 |
| T. Diduch | Consultant | $255.00 | 7.0 | $1,785.00 |
| **Total** | | | **1,974.3** | **$1,086,566.50** |
| **Blended Rate** | | | | **$550.36** |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



## Exhibit B: Fees By Task Code

For the Period 4/1/20 through 4/30/20

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 337.5 | $206,250.00 |
| 05. Professional Retention/Fee Application Preparation | 58.1 | $12,065.00 |
| 06. Attend Hearings/Related Activities | 7.2 | $5,400.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 106.9 | $79,836.50 |
| 08. Interaction/Meetings with Creditors | 34.1 | $18,599.00 |
| 09. Employee Issues/KEIP | 21.4 | $14,414.00 |
| 10. Recovery/SubCon/Lien Analysis | 81.0 | $41,430.00 |
| 11. Claim Analysis/Accounting | 49.7 | $29,342.50 |
| 14. Executory Contracts/Leases | 128.4 | $72,685.50 |
| 17. Analysis of Historical Results | 1.0 | $750.00 |
| 18. Operating and Other Reports | 43.9 | $17,582.50 |
| 19. Cash Flow/Cash Management Liquidity | 207.7 | $99,714.00 |
| 21. Reclamation/503(b)(9) | 9.2 | $5,572.00 |
| 23. CFO Services | 42.6 | $31,950.00 |
| 26. Tax Issues | 64.4 | $36,705.00 |
| 31. Planning | 11.2 | $6,956.50 |
| 36. Operation Management | 302.1 | $164,410.00 |
| 37. Vendor Management | 93.9 | $50,118.00 |
| 38. COVID-19 Response | 265.0 | $137,040.50 |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Task Code | Hours | Fees |
|---|---|---|
| 40. Business Transaction Investigation | 109.0 | $55,745.50 |
| **Total** | **1,974.3** | **$1,086,566.50** |
| **Blended Rate** | | **$550.36** |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

**Verity Health System of California, Inc., et al.**

## Berkeley Research Group, LLC



### Exhibit C: Time Detail

For the Period 4/1/20 through 4/30/20

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/1/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 4/1/2020 | J. Schlant | 2.2 | Analyzed economic concepts within draft of stalking horse bidder APA. |
| 4/1/2020 | J. Kiley | 2.0 | Reviewed sections of SMC's APA draft impacting Seton's TSA in order to include these provisions in the scope of TSA services. on 3/25/2020. |
| 4/1/2020 | J. Kiley | 1.6 | Validated for B. Buchas, Verity Sr. Director IT Applications Services, that SFMC and SMC Buyers will be custodians of the medical records on 3/31/2020. |
| 4/1/2020 | J. Schlant | 1.5 | Participated in call to discuss quality of earnings analysis with potential buyer for St. Francis. |
| 4/1/2020 | J. Schlant | 1.4 | Prepared QAF timing schedule for assessment of St. Francis bids. |
| 4/1/2020 | J. Kiley | 1.4 | Reviewed KPC TSA agreement in order to prepare for SFMC and SMC transitions on 3/23/2020. |
| 4/1/2020 | P. Chadwick | 1.2 | Participated in call with Verity (R. Adcock) regarding SFMC sale process. |
| 4/1/2020 | J. Schlant | 1.2 | Researched prior indications of value received for St. Vincent in connection with St. Vincent stalking horse bid motion. |
| 4/1/2020 | D. Galfus | 1.0 | Participated in a call with buyer, Cain (J. Moloney), Dentons (T. Moyron), and Management (E. Paul) to discuss the buyers APA and timing. |
| 4/1/2020 | D. Galfus | 0.6 | Analyzed the status of the sale process and related next steps. |
| 4/1/2020 | D. Galfus | 0.5 | Reviewed the proposed bid procedures related to the SVMC sale process. |
| 4/1/2020 | D. Galfus | 0.3 | Held call with C. Montgomery and T. Moyron (Dentons) re: the sale process. |
| 4/1/2020 | P. Chadwick | 0.3 | Participated in meeting with potential buyer SVMC on 3/23/2020. |
| 4/1/2020 | D. Galfus | 0.3 | Reviewed equipment held for sale. |
| 4/1/2020 | D. Galfus | 0.3 | Reviewed latest articles related to Verity's sale process. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/1/2020 | D. Galfus | 0.2 | Reviewed communication from Counsel to various constituents re: the sale process. |
| 4/2/2020 | J. Schlant | 2.8 | Analyzed potential impact of MAE provision in stalking horse bidder APA. |
| 4/2/2020 | J. Schlant | 2.6 | Drafted edits to mark up of stalking horse bidder APA. |
| 4/2/2020 | J. Schlant | 2.6 | Processed comments on analysis of potential impact of MAE provision in stalking horse bidder APA. |
| 4/2/2020 | D. Galfus | 2.3 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron) and Cain (J. Moloney) re: auction logistics and technology planning. |
| 4/2/2020 | P. Chadwick | 2.0 | Participated in negotiation with potential SFMC Buyer. |
| 4/2/2020 | J. Schlant | 1.9 | Coordinated fulfillment of data requests from potential buyers. |
| 4/2/2020 | P. Chadwick | 1.6 | Created potential response of priority items for SFMC sale. |
| 4/2/2020 | D. Galfus | 1.5 | Prepared financial information related to SFMC for the APA discussions. |
| 4/2/2020 | D. Galfus | 1.4 | Prepared information for the upcoming potential sale auction. |
| 4/2/2020 | J. Schlant | 1.2 | Prepared analysis of future St. Francis patient receivables balance in connection with sale. |
| 4/2/2020 | D. Galfus | 1.2 | Reviewed the final bid procedures for SVMC. |
| 4/2/2020 | D. Galfus | 1.1 | Developed process details and instructions for upcoming auction. |
| 4/2/2020 | P. Chadwick | 1.1 | Reviewed redline from potential SFMC buyer. |
| 4/2/2020 | P. Chadwick | 1.0 | Participated in meeting with FTI (N. Ganti) regarding sale processes. |
| 4/2/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/2/2020 | P. Chadwick | 1.0 | Reviewed revised redline proposal to SFMC buyer. |
| 4/2/2020 | P. Chadwick | 0.9 | Participated in auction dry run. |
| 4/2/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sale processes. |
| 4/2/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney and C. Beith) re: a buyer's APA and next steps. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/2/2020 | J. Schlant | 0.5 | Researched real estate holdings of St. Francis for response to potential bidder. |
| 4/2/2020 | D. Galfus | 0.4 | Held call with Cain (C. Beith and J. Moloney) and a buyer re: the APA. |
| 4/2/2020 | D. Galfus | 0.3 | Held call with Dentons (S. Maizel and T. Moyron) re: the sale process. |
| 4/3/2020 | J. Schlant | 2.9 | Prepared bid scorecard for all St. Francis bids received on bid deadline. |
| 4/3/2020 | J. Schlant | 2.8 | Prepared preliminary scorecard of St. Francis bidders for presentation to Board. |
| 4/3/2020 | D. Galfus | 2.6 | Analyzed APAs received from the interested buyers. |
| 4/3/2020 | J. Schlant | 2.5 | Analyzed potential impact of MAE provision in stalking horse bidder APA. |
| 4/3/2020 | J. Emerson | 2.4 | Reviewed schedule of IT contracts related to TSA. |
| 4/3/2020 | J. Schlant | 2.0 | Prepared QAF VI estimated cash flow timing schedule for use in bid scorecard. |
| 4/3/2020 | J. Schlant | 1.9 | Reviewed components of St. Francis stalking horse APA ahead of execution. |
| 4/3/2020 | P. Chadwick | 1.7 | Reviewed redline APA from potential SFMC buyer. |
| 4/3/2020 | P. Chadwick | 1.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel), Cain (J. Moloney), and Verity (R. Adcock and E. Paul) regarding SFMC redline. |
| 4/3/2020 | J. Schlant | 1.6 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/3/2020 | J. Schlant | 1.2 | Calculated deposit owed by St. Francis stalking horse bidder. |
| 4/3/2020 | D. Galfus | 1.2 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron) and Cain (J. Moloney) re: the SFMC sale process. |
| 4/3/2020 | D. Galfus | 1.1 | Analyzed the status of the sales process and related next steps. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney) and Mintz regarding sale processes. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 4/3/2020 | P. Chadwick | 1.0 | Reviewed Debtor markup of stalking horse APA. |
| 4/3/2020 | J. Kiley | 0.8 | Discussed SMC Buyer reimbursing Verity for the cost to delete data from shared servers with B. Buchas, Verity Sr. Director IT Applications Services. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding potential SFMC buyer. |
| 4/3/2020 | D. Galfus | 0.4 | Held call with Cain (J. Moloney) on the sale process. |
| 4/3/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: the sale process. |
| 4/4/2020 | D. Galfus | 2.2 | Prepared an updated bid scorecard for SFMC assets. |
| 4/4/2020 | J. Schlant | 2.1 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/4/2020 | J. Schlant | 1.9 | Analyzed qualitative considerations in connection with all documents received from St. Francis bidders. |
| 4/4/2020 | J. Schlant | 1.8 | Participated in call to discuss qualified bidder criteria for St. Francis auction with Counsel (T. Moyron and E. Paul). |
| 4/4/2020 | P. Chadwick | 1.4 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding SFMC bids. |
| 4/4/2020 | D. Galfus | 1.3 | Analyzed the most recently received APAs for SFMC. |
| 4/4/2020 | J. Schlant | 1.2 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer one APA SFMC. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer three APA SFMC. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer two APA SFMC. |
| 4/4/2020 | P. Chadwick | 0.9 | Reviewed buyer four APA SFMC. |
| 4/4/2020 | P. Chadwick | 0.8 | Reviewed current draft bid scorecard SFMC. |
| 4/4/2020 | P. Chadwick | 0.7 | Reviewed current draft bid scorecard SFMC. |
| 4/4/2020 | D. Galfus | 0.6 | Held call with C. Montgomery, Dentons re: accounting for certain deal provisions in the bid scorecard. |
| 4/4/2020 | P. Chadwick | 0.6 | Participated in meeting with OMM (S. Warren) regarding State Lease and Agreement. |
| 4/4/2020 | J. Schlant | 0.6 | Prepared schedule of deposits required from St. Francis bidders. |
| 4/4/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: the sale process. |
| 4/4/2020 | D. Galfus | 0.2 | Held call with M. Garms, Dentons re: certain APA provisions. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 4/5/2020 | J. Schlant | 2.2 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/5/2020 | D. Galfus | 1.9 | Participated in a call with Dentons (T. Moyron), Cain (J. Moloney), and the lender professionals from Mintz and Houlihan re: sale process. |
| 4/5/2020 | D. Galfus | 1.1 | Updated the bid scorecard for the sale process. |
| 4/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Houlihan (A. Turnbull), and Mintz (D. Bleck) regarding SFMC sale. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed buyer one APA SFMC. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed current bid scorecard for SFMC. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed process to apply for CARES Act support. |
| 4/5/2020 | P. Chadwick | 0.4 | Reviewed financing letter for buyer of SFMC. |
| 4/5/2020 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons re: sales process. |
| 4/6/2020 | J. Emerson | 2.7 | Prepared Nant fair market value analysis. |
| 4/6/2020 | J. Emerson | 2.5 | Reviewed schedule of IT contracts related to TSA. |
| 4/6/2020 | J. Schlant | 2.0 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/6/2020 | J. Emerson | 1.5 | Continued to prepare Nant fair market value analysis. |
| 4/6/2020 | P. Chadwick | 1.0 | Reconciled rejected SVMC contracts to maintenance facilities vendors at SVMC. |
| 4/6/2020 | D. Galfus | 0.8 | Reviewed the status of the sales process. |
| 4/7/2020 | J. Emerson | 2.9 | Prepared Nant equipment listing re: buyout calculation. |
| 4/7/2020 | J. Schlant | 2.8 | Prepared closing statement in connection with sale of St. Vincent. |
| 4/7/2020 | J. Emerson | 2.8 | Revised Nant equipment buyout calculation. |
| 4/7/2020 | J. Kiley | 2.6 | Updated SMC closing checklist for tasks required in APA agreement with AHMC. |
| 4/7/2020 | J. Emerson | 2.5 | Continued to revise Nant buyout calculation. |
| 4/7/2020 | J. Schlant | 2.2 | Composed language for use in memorandum re: sale of St. Francis. |
| 4/7/2020 | J. Kiley | 1.5 | Updated BRG's draft of SMC Assets Proration Schedule. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | **01. Asset Acquisition/Disposition** | | |
| 4/7/2020 | J. Schlant | 1.3 | Compiled data points for St. Francis HSR filing. |
| 4/7/2020 | D. Galfus | 0.9 | Prepared information for HSR analysis. |
| 4/7/2020 | P. Chadwick | 0.9 | Prepared sale closing tasks required for SMC. |
| 4/7/2020 | J. Schlant | 0.7 | Discussed HSR filing in connection with St. Francis sale with S. Libowsky (Dentons). |
| 4/7/2020 | P. Chadwick | 0.7 | Prepared sale closing tasks required for SFMC. |
| 4/7/2020 | P. Chadwick | 0.7 | Prepared sale closing tasks required for SVMC. |
| 4/7/2020 | D. Galfus | 0.2 | Reviewed draft stipulation re: the SGM litigation. |
| 4/8/2020 | J. Schlant | 2.8 | Prepared schedules for St. Francis sale HSR filing. |
| 4/8/2020 | J. Emerson | 2.5 | Provided comments re: Nant related transactions. |
| 4/8/2020 | A. Mittiga | 2.5 | Reviewed Seton APA with AHMC Healthcare. |
| 4/8/2020 | J. Emerson | 2.4 | Provided comments re: draft invoice to State related to St. Vincent costs. |
| 4/8/2020 | J. Schlant | 2.0 | Prepared closing statement in connection with sale of St. Vincent. |
| 4/8/2020 | J. Schlant | 1.5 | Compiled data points in connection with St. Francis sale AG application. |
| 4/8/2020 | N. Haslun | 1.4 | Edited term sheet for assignment of VMG obligations to VMF. |
| 4/8/2020 | J. Kiley | 1.2 | Held internal discussion regarding fulfillment of SFMC and SMC closing checklists. |
| 4/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding closing sales checklist. |
| 4/8/2020 | D. Galfus | 0.7 | Reviewed court filings in support of the sale of the SFMC to the buyer. |
| 4/8/2020 | D. Galfus | 0.6 | Reviewed the AG's objection to the sale process. |
| 4/8/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the sale process. |
| 4/9/2020 | J. Emerson | 2.7 | Provided comments re: IT contracts related to TSA. |
| 4/9/2020 | J. Schlant | 2.4 | Prepared latest scorecard of Seton sale to AHMC versus other potential sale options. |
| 4/9/2020 | J. Kiley | 2.4 | Updated BRG's draft of SFMC Assets Proration Schedule. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 4/9/2020 | J. Schlant | 1.7 | Processed comments on Seton sale scorecard. |
| 4/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 4/9/2020 | J. Schlant | 0.9 | Compiled data points in connection with St. Francis sale AG application. |
| 4/9/2020 | P. Chadwick | 0.9 | Reviewed tentative ruling on sale of SFMC. |
| 4/9/2020 | P. Chadwick | 0.8 | Reviewed revised proceeds analysis sale of Seton. |
| 4/9/2020 | D. Galfus | 0.7 | Analyzed the status of the SMC sale process and next steps. |
| 4/9/2020 | P. Chadwick | 0.7 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 4/9/2020 | P. Chadwick | 0.6 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/9/2020 | D. Galfus | 0.6 | Reviewed the union objections to the sale process for SFMC. |
| 4/9/2020 | D. Galfus | 0.3 | Reviewed the Court's tentative ruling on the SFMC sale. |
| 4/9/2020 | D. Galfus | 0.3 | Reviewed the status of the SVMC sale process. |
| 4/9/2020 | D. Galfus | 0.2 | Reviewed the final sales order for SFMC. |
| 4/10/2020 | J. Emerson | 2.7 | Provided comments re: Nant buyout calculation and options. |
| 4/10/2020 | J. Emerson | 1.5 | Revised St. Vincent asset inventory to reflect new information. |
| 4/10/2020 | A. Mittiga | 1.1 | Reviewed the items to be delivered by sellers at closing in the Seton APA. |
| 4/10/2020 | J. Kiley | 0.9 | Held internal discussion regarding the disposition of Roche equipment at OCH and SLRH. |
| 4/10/2020 | J. Kiley | 0.8 | Held internal discussion regarding using SCC proration schedules format for SFMC and SMC. |
| 4/10/2020 | D. Galfus | 0.5 | Reviewed the Memorandum of Sale prepared by Counsel for the sale process for SFMC. |
| 4/10/2020 | D. Galfus | 0.4 | Reviewed the draft sales order for SVMC. |
| 4/10/2020 | D. Galfus | 0.4 | Reviewed the filing by the Committee to the Seton sale process. |
| 4/10/2020 | D. Galfus | 0.2 | Reviewed correspondence from one of the buyers. |
| 4/11/2020 | J. Emerson | 2.8 | Prepared response re: St. Vincent buyer diligence requests. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/11/2020 | J. Emerson | 2.7 | Continued to prepare response re: St. Vincent buyer diligence requests. |
| 4/11/2020 | P. Chadwick | 2.7 | Prepared reconciliation of contracts by legal entity for SVMC buyer. |
| 4/11/2020 | J. Schlant | 1.3 | Compiled data points in connection with St. Francis sale AG application. |
| 4/12/2020 | J. Schlant | 1.8 | Compiled data points in connection with St. Francis sale AG application. |
| 4/13/2020 | J. Schlant | 2.6 | Compiled data points in connection with St. Francis sale AG application. |
| 4/13/2020 | J. Schlant | 2.3 | Coordinated fulfillment of data requests from buyers. |
| 4/13/2020 | J. Schlant | 1.9 | Prepared schedule of fair value exchange in connection with St. Francis sale AG application. |
| 4/13/2020 | A. Mittiga | 1.5 | Analyzed the Seton APA disclosure schedules. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared closing checklist for SVMC. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared transition work streams teams for SFMC. |
| 4/13/2020 | P. Chadwick | 0.8 | Prepared transition work streams teams for SMC. |
| 4/13/2020 | D. Galfus | 0.7 | Participated in a call with Management and Counsel (T. Moyron) re: the sale of SVMC. |
| 4/13/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) regarding SVMC sale close. |
| 4/13/2020 | D. Galfus | 0.7 | Reviewed issues associated with closing the SVMC sale transactions. |
| 4/13/2020 | P. Chadwick | 0.5 | Participated in meeting with SVMC buyer regarding contracts. |
| 4/13/2020 | D. Galfus | 0.5 | Prepared information for filing HSR forms for SFMC. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed recent bid for certain of the Debtors' assets. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed the filing in the SGM litigation related to the failed sale. |
| 4/14/2020 | J. Schlant | 2.9 | Prepared St. Vincent sale closing statement as instruction to Chicago Title. |
| 4/14/2020 | D. Galfus | 2.5 | Prepared financial information for the SVMC closing. |
| 4/14/2020 | P. Chadwick | 2.2 | Participated in meeting with Prime regarding transition. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/14/2020 | C. MacLaverty | 1.8 | Reviewed St. Vincent asset transfer schedules. |
| 4/14/2020 | J. Kiley | 1.3 | Updated BRG's schedule of SVMC real estate bills to be prorated at closing. |
| 4/14/2020 | P. Chadwick | 1.0 | Participated in meeting with Prime regarding IT transition. |
| 4/14/2020 | P. Chadwick | 0.9 | Reviewed closing statement SVMC. |
| 4/14/2020 | J. Kiley | 0.7 | Participated in internal conference call regarding SV closing. |
| 4/14/2020 | J. Schlant | 0.7 | Reviewed draft of SFMC AG application. |
| 4/14/2020 | D. Galfus | 0.6 | Reviewed the opening brief in the SGM matter. |
| 4/14/2020 | D. Galfus | 0.5 | Analyzed the terms of certain claims pay offs in the sale transactions. |
| 4/14/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock), Counsel (T. Moyron), and Cain (J. Moloney) re: status of the various sale processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) regarding sale transition processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (S. Kopp) regarding sale transition processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Revised transition team for SFMC. |
| 4/14/2020 | P. Chadwick | 0.2 | Participated in meeting with Verity (M. Pfeiffer) regarding sale transition processes. |
| 4/15/2020 | J. Schlant | 2.8 | Coordinated completion of St. Vincent sale closing statement. |
| 4/15/2020 | J. Schlant | 2.6 | Analyzed proper allocation of St. Vincent sale proceeds to selling Debtors. |
| 4/15/2020 | J. Schlant | 2.0 | Prepared St. Vincent sale closing statement as instruction to Chicago Title. |
| 4/15/2020 | D. Galfus | 1.8 | Reviewed the status of the SVMC closing process and open items. |
| 4/15/2020 | D. Galfus | 1.4 | Reviewed the draft AG filing prepared by Counsel. |
| 4/15/2020 | P. Chadwick | 1.2 | Reconciled MedOne equipment to inventory of equipment at SFMC and SVMC. |
| 4/15/2020 | D. Galfus | 1.1 | Analyzed the proposed sale price allocation for the Debtors' SVMC property. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/15/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Moyron) regarding SVMC sale closing checklist. |
| 4/15/2020 | J. Kiley | 0.9 | Participated in conference call with Dentons regarding St. Vincent closing checklist. |
| 4/15/2020 | P. Chadwick | 0.9 | Reviewed HSR draft filing form. |
| 4/15/2020 | J. Kiley | 0.8 | Participated in conference call with Dentons regarding exhibits to SVMC APA. |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed draft closing statement SVMC. |
| 4/15/2020 | P. Chadwick | 0.6 | Participated in meeting with Jones Day (P. Saba) regarding sale closing checklist. |
| 4/15/2020 | P. Chadwick | 0.6 | Reviewed a possible allocations of value for SVMC sale. |
| 4/15/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron and S. Maizel) and the buyer's advisors re: SVMC sale process issues. |
| 4/15/2020 | P. Chadwick | 0.5 | Reviewed AG review filing draft form. |
| 4/15/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron, S. Maizel, and H. Levy-Biehl) and Cain (J. Moloney) re: the AG filing related to the SFMC sale. |
| 4/15/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the certain SVMC sale transaction issues. |
| 4/16/2020 | N. Haslun | 2.5 | Drafted summary of key terms of the APA with AHMC and the IMA and Leaseback Agreement for distribution to the Seton Administrative Council. |
| 4/16/2020 | J. Schlant | 2.0 | Compiled materials related to SFMC HSR filing. |
| 4/16/2020 | N. Haslun | 1.2 | Analyzed Seton-AHMC Asset Purchase Agreement. |
| 4/16/2020 | D. Galfus | 1.1 | Analyzed the status of the Seton sale process. |
| 4/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale process. |
| 4/16/2020 | P. Chadwick | 0.9 | Reviewed final draft HSR filing. |
| 4/16/2020 | D. Galfus | 0.8 | Prepared information for the Debtors' HSR filing related to SFMC. |
| 4/16/2020 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding sale update. |
| 4/16/2020 | D. Galfus | 0.6 | Reviewed information provided by Counsel re: law associated with sale processes. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 4/16/2020 | D. Galfus | 0.6 | Reviewed the revised draft AG filing prepared by Counsel. |
| 4/16/2020 | P. Chadwick | 0.5 | Participated in TSA planning call with J. Emerson (BRG). |
| 4/16/2020 | D. Galfus | 0.4 | Analyzed the status of the SVMC sale closing. |
| 4/16/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (T. Armada) regarding Seton transition process. |
| 4/16/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (T. Conner) regarding HSR filing. |
| 4/16/2020 | D. Galfus | 0.3 | Reviewed issues raised in a Committee pleading re: the Debtors' Seton sale process. |
| 4/16/2020 | D. Galfus | 0.1 | Reviewed stipulation re: Seton sale prepared by Counsel. |
| 4/17/2020 | D. Galfus | 1.5 | Reviewed a draft of a reply brief on the UCC response to the Seton sale motion. |
| 4/17/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests in connection with Seton AG review application. |
| 4/17/2020 | P. Chadwick | 0.8 | Participated in meeting with Prime (P. Reddy) regarding contracts. |
| 4/17/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity IT regarding sale transitions. |
| 4/17/2020 | D. Galfus | 0.7 | Prepared information related to the AG filing associated with the Seton sale. |
| 4/17/2020 | D. Galfus | 0.6 | Reviewed final reply to the Committee's response to the Seton sale motion. |
| 4/17/2020 | P. Chadwick | 0.5 | Prepared kickoff integration packet for Seton transaction. |
| 4/18/2020 | D. Galfus | 1.3 | Analyzed KPC's revised APA for Seton hospital. |
| 4/19/2020 | D. Galfus | 0.8 | Reviewed APA sent by SGM for Seton hospital. |
| 4/19/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: the APA sent by SGM for Seton. |
| 4/20/2020 | J. Schlant | 2.4 | Updated Seton APA scorecard for latest potential offers. |
| 4/20/2020 | J. Schlant | 2.0 | Compiled data points in connection with Seton sale AG application. |
| 4/20/2020 | P. Chadwick | 1.1 | Reviewed KPC unsolicited revised purchase agreement for Seton. |
| 4/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Prime (P. Reddy) regarding transition. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/20/2020 | A. Mittiga | 1.0 | Updated VMF true up with SVMD schedule to incorporate new claims paid by SVMD and SourceHOV invoices. |
| 4/20/2020 | J. Schlant | 0.8 | Coordinated fulfillment of data requests from St. Francis buyer. |
| 4/20/2020 | D. Galfus | 0.7 | Evaluated the status of the Seton sale process and certain objections thereto. |
| 4/20/2020 | P. Chadwick | 0.5 | Reviewed Denton's analysis of Seton APA. |
| 4/20/2020 | J. Schlant | 0.4 | Prepared schedule of fair value exchange in connection with Seton sale AG application. |
| 4/21/2020 | J. Kiley | 1.1 | Updated BRG's schedule of SVMC tenant account and security deposit balances for SVMC closing. |
| 4/21/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding sale transitions. |
| 4/21/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock), Cain (J Moloney), and Dentons (T Moyron) regarding sale processes. |
| 4/21/2020 | P. Chadwick | 0.9 | Reviewed Prime designated contracts list versus possible restrictions. |
| 4/21/2020 | D. Galfus | 0.8 | Analyzed the status of the Seton sale process. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Alberts) regarding CBA negotiations. |
| 4/21/2020 | J. Schlant | 0.3 | Compiled data points in connection with Seton sale AG application. |
| 4/22/2020 | A. Mittiga | 1.5 | Reviewed the disclosure schedules to APA between Seton and AHMC. |
| 4/22/2020 | P. Chadwick | 1.2 | Reviewed proposed modified settlement terms with Nant. |
| 4/22/2020 | P. Chadwick | 1.1 | Created reconciliation of March and April rents and proratings for SVMC buyer. |
| 4/22/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale transition process. |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with AHMC (E. Tuckman) regarding transition kickoff. |
| 4/22/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) DWT (H. Levy-Biehl), and Verity (R. Adcock) regarding HSR filing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevahne) and Verity (R. Adcock) regarding SFMC contracts. |
| 4/23/2020 | D. Galfus | 1.4 | Reviewed draft AG filing related to Seton prepared by Counsel. |
| 4/23/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from St. Francis buyer. |
| 4/23/2020 | J. Kiley | 1.2 | Reviewed SFMC real estate owned as reported in SFMC APA. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed revised Nant settlement proposal. |
| 4/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/23/2020 | D. Galfus | 0.8 | Reviewed HSR issues related to the sale processes. |
| 4/23/2020 | J. Kiley | 0.7 | Discussed SVMC equipment sold with M. Fuentes, Verity Accounting Manager. |
| 4/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton (T. Ahn) regarding Equipment. |
| 4/23/2020 | D. Galfus | 0.4 | Analyzed the Debtors' recent abandonment motion related to the sale process. |
| 4/24/2020 | P. Chadwick | 2.9 | Reviewed analysis of sale proceeds. |
| 4/24/2020 | P. Chadwick | 2.5 | Reviewed long term cash forecast. |
| 4/24/2020 | P. Chadwick | 0.7 | Reviewed asset register for SVMC against inventory appraisal. |
| 4/24/2020 | D. Galfus | 0.5 | Reviewed the latest AG draft. |
| 4/24/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron) regarding Prime data requests. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of costs through September. |
| 4/27/2020 | P. Chadwick | 1.4 | Participated in meeting with Prime regarding sale transition. |
| 4/27/2020 | J. Schlant | 1.3 | Coordinated fulfillment of data requests from St. Francis buyer. |
| 4/27/2020 | P. Chadwick | 1.0 | Participated in meeting with AHMC (E. Tuckman) regarding sale transition. |
| 4/27/2020 | D. Galfus | 0.6 | Analyzed the status of the Seton sale process. |
| 4/27/2020 | J. Schlant | 0.6 | Reviewed St. Francis buyer financial results summary. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with DWT (H. Levy-Biehl) and Verity (R. Adcock) regarding timeline to file and conclude AG review. |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity supply chain (J. Phillips) regarding transition at SFMC. |
| 4/27/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: sale matters. |
| 4/28/2020 | J. Kiley | 2.8 | Continued to research SFMC ownership of properties reported on APA. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Alberts) regarding labor issues. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with DWT (H. Levy-Biehl) regarding AG review process. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT (M. Day) regarding systems transitions. |
| 4/28/2020 | J. Schlant | 0.6 | Reviewed agreement for Nant lease buyout. |
| 4/28/2020 | P. Chadwick | 0.5 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding sale status. |
| 4/28/2020 | D. Galfus | 0.3 | Evaluated equipment issues relate to certain sale contracts. |
| 4/29/2020 | D. Galfus | 1.2 | Analyzed the sale process related to SFMC. |
| 4/29/2020 | J. Schlant | 1.2 | Participated in call to discuss St. Francis buyer's concepts with J. Moloney of Cain Brothers. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) regarding sale processes. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with SFMC executives (E. Ramirez and T. Pasion) regarding transition process. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity IT (B. Buchas) and AHMC regarding application transition plans. |
| 4/29/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity IT (B. Buchas) and RCM (R. Hernandez) regarding application of migration plan. |
| 4/29/2020 | P. Chadwick | 0.7 | Reviewed analysis of equipment and FF&E at SVMC to respond to Nant questions. |
| 4/29/2020 | P. Chadwick | 0.5 | Reviewed draft Nant stipulation. |
| 4/30/2020 | J. Schlant | 2.9 | Prepared summary of quality of revenue analyses for St. Francis buyer. |
| 4/30/2020 | J. Schlant | 2.6 | Prepared summary QAF schedules for DHCS settlement negotiations. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan (A. Turnbull) regarding analysis of cash flows and sale proceeds. |
| 4/30/2020 | P. Chadwick | 1.0 | Prepared responses for diligence requests from Prime. |
| 4/30/2020 | P. Chadwick | 0.6 | Participated in meeting with Houlihan (A. Turnbull) and Mintz (P. Ricotta) regarding sale update. |
| 4/30/2020 | D. Galfus | 0.6 | Reviewed APA matters related to SFMC. |
| 4/30/2020 | P. Chadwick | 0.5 | Participated in meeting with Prime (S. Aleman) regarding diligence requests. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (R. Adcock) regarding Prime diligence. |
| ***Task Code Total Hours*** | | **337.5** | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 4/2/2020 | M. Haverkamp | 1.1 | Edited January fee application. |
| 4/7/2020 | N. Vazza | 1.1 | Prepared January fee application for Verity. |
| 4/8/2020 | N. Vazza | 2.9 | Prepared fee application for February. |
| 4/8/2020 | N. Vazza | 2.6 | Continued to prepare fee application for February. |
| 4/8/2020 | M. Haverkamp | 1.5 | Edited January fee application. |
| 4/8/2020 | D. Galfus | 1.3 | Edited BRG's fee application for January 2020. |
| 4/9/2020 | N. Vazza | 2.9 | Continued to prepare February fee application. |
| 4/9/2020 | N. Vazza | 2.9 | Prepared February fee application. |
| 4/9/2020 | N. Vazza | 1.2 | Continued to prepare February fee application. |
| 4/10/2020 | N. Vazza | 2.9 | Continued to prepare March fee application. |
| 4/10/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/10/2020 | M. Haverkamp | 1.2 | Prepared March fee application. |
| 4/10/2020 | M. Haverkamp | 0.2 | Continued preparing March fee application. |
| 4/10/2020 | D. Galfus | 0.2 | Evaluated the status of BRG's fee application filing. |
| 4/10/2020 | N. Vazza | 0.1 | Continued to prepare March fee application. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 4/13/2020 | N. Vazza | 2.9 | Continued to prepare March fee application. |
| 4/13/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/13/2020 | N. Vazza | 1.2 | Continued to prepare March fee application. |
| 4/13/2020 | M. Haverkamp | 1.1 | Reviewed fee detail for March fee application. |
| 4/14/2020 | N. Vazza | 2.0 | Prepared March fee application. |
| 4/15/2020 | M. Haverkamp | 2.5 | Edited February fee application. |
| 4/15/2020 | N. Vazza | 1.3 | Prepared February fee application. |
| 4/15/2020 | M. Haverkamp | 1.0 | Reviewed February fee application. |
| 4/16/2020 | N. Vazza | 1.6 | Prepared Verity March fee application. |
| 4/16/2020 | M. Haverkamp | 1.6 | Reviewed February fee application. |
| 4/16/2020 | D. Galfus | 1.1 | Reviewed BRG's February 2020 fee application. |
| 4/17/2020 | N. Vazza | 1.2 | Prepared February fee application. |
| 4/17/2020 | D. Galfus | 0.8 | Prepared BRG's February fee application. |
| 4/27/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/27/2020 | N. Vazza | 1.1 | Continued preparing March fee application. |
| 4/27/2020 | M. Haverkamp | 0.9 | Continued to review March fee application. |
| 4/27/2020 | M. Haverkamp | 0.5 | Reviewed March fee application. |
| 4/27/2020 | M. Haverkamp | 0.2 | Prepared March fee application. |
| 4/28/2020 | N. Vazza | 2.5 | Prepared March fee application. |
| 4/30/2020 | N. Vazza | 2.5 | Prepared March fee application. |
| 4/30/2020 | M. Haverkamp | 1.1 | Reviewed March fee application. |
| 4/30/2020 | M. Haverkamp | 0.2 | Reviewed updated March fee application. |
| **Task Code Total Hours** | | **58.1** | |
| **06. Attend Hearings/Related Activities** | | | |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 06. Attend Hearings/Related Activities

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/1/2020 | D. Galfus | 2.1 | Attended (telephonically) the Debtors' hearing on various matters including the bid procedures for SVMC. |
| 4/1/2020 | P. Chadwick | 1.5 | Participated in court hearing regarding various financial motions. |
| 4/9/2020 | D. Galfus | 0.6 | Attended the virtual hearing for SFMC. |
| 4/9/2020 | P. Chadwick | 0.5 | Participated in court hearing for sale of SFMC. |
| 4/10/2020 | D. Galfus | 1.1 | Attended (telephonically) the sale hearing for SVMC. |
| 4/14/2020 | D. Galfus | 0.1 | Reviewed the Judge's tentative ruling on executory contract timing. |
| 4/21/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling issued by Judge Robles re: the Seton sale. |
| 4/22/2020 | D. Galfus | 0.5 | Attended (telephonically) sale hearing for Seton. |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in court hearing regarding Seton sale. |
| *Task Code Total Hours* | | **7.2** | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/1/2020 | N. Haslun | 1.2 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed release of SCC APA 10% holdback with Y. Wu, Verity Accounting Manager on 3/5/2020. |
| 4/1/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/1/2020 | N. Haslun | 0.3 | Participated in Seton's executive team huddle in regards to reviewing action items for the day. |
| 4/1/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/2/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/2/2020 | N. Haslun | 1.0 | Participated in Seton's COVID-19 task force call with Management (A. Armada, J. Jackson, and T. Ahn) to review action items for the day. |
| 4/2/2020 | N. Haslun | 0.7 | Participated in call with Management (A. Armada, T. del Junco, and P. Chadwick) to discuss next steps with regards to a proposed amendment to a Seton agreement with an emergency room physician group.. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/2/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (A. Vega and T. Amos) and a traveler agency vendor to review status of current and proposed travelers. |
| 4/2/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/2/2020 | N. Haslun | 0.5 | Held call with R. Hernandez and T. Amos of Seton regarding billing for COVID-19 services. |
| 4/2/2020 | N. Haslun | 0.4 | Held call with L. Seargeant (Seton) regarding billing for COVID-19 services. |
| 4/2/2020 | D. Galfus | 0.4 | Participated in a call re: the sale process with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney). |
| 4/2/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: the status of the sale process. |
| 4/2/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/3/2020 | N. Haslun | 1.5 | Edited draft of Seton COVID-19 preparedness report. |
| 4/3/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/3/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul and R. Adcock), Dentons (T. Moyron), Cain (C. Beith), and the Board re: the status of the sale process and timing of next steps. |
| 4/3/2020 | N. Haslun | 0.7 | Held call with Management (T. Ahn, L. Sanfillippo, and M. Feltt) regarding status of State of CA COVID-19 beds. |
| 4/3/2020 | N. Haslun | 0.5 | Held call with Management (R. Hernandez and T. Amos) to discuss billing for inpatient dialysis per the CMS waiver. |
| 4/3/2020 | N. Haslun | 0.5 | Held second call with Management (T. Ahn, L. Sanfillippo, and M. Feltt) regarding status of State of CA COVID-19 beds. |
| 4/3/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/4/2020 | D. Galfus | 1.8 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron and S. Maizel) and Cain (J. Moloney) re: sale process and next steps. |
| 4/4/2020 | N. Haslun | 0.7 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/4/2020 | D. Galfus | 0.5 | Held call with R. Adcock, Verity re: sale process and next steps. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/4/2020 | N. Haslun | 0.3 | Participated in Seton weekend COVID-19 update call. |
| 4/5/2020 | N. Haslun | 0.7 | Held call with Management (L. Seargeant and R. Hernandez) regarding developing a Seton room rate estimate for Health Plan of San Mateo COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.5 | Held call with Management (R. Adcock, A. Armada, and P. Chadwick) regarding responding to Health Plan of San Mateo request to transfer COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.4 | Held call with L. Seargeant (Seton) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/5/2020 | N. Haslun | 0.3 | Held call with Management (A. Armada and T. Ahn) regarding developing a Seton room rate estimate for Health Plan of San Mateo COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.2 | Held call with Management (T. Ahn) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/5/2020 | N. Haslun | 0.2 | Held call with T. Schroeder (Verity) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/6/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/6/2020 | N. Haslun | 0.8 | Participated in Seton's COVID-19 task force call with Management (A. Armada, J. Jackson, and T. Ahn) to review action items for the day. |
| 4/6/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron and C. Montgomery) re: sale process and calls with constituents. |
| 4/6/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/6/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/6/2020 | N. Haslun | 0.4 | Held call with Management (L. Seargeant) to discuss charging time and materials to the Verity COVID-19 cost center. |
| 4/6/2020 | N. Haslun | 0.3 | Held call with L. Kresge (Seton consultant) about tracking time spent on COVID-19 so we can charge to the COVID-19 cost center. |
| 4/6/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/6/2020 | N. Haslun | 0.3 | Participated in Verity System COVID-19 call with Management (R. Adcock and T. Conner) to discuss next steps for BRG Healthcare team assistance with COVID-19 grant applications. |
| 4/6/2020 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: sales process. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/7/2020 | N. Haslun | 2.8 | Performed quality control check of master list of VMG doctors and location of medical records for those doctors. |
| 4/7/2020 | D. Galfus | 1.3 | Participated in a call with Cain (J. Moloney) and Dentons (S. Libowsky) re: HSR matters. |
| 4/7/2020 | N. Haslun | 1.0 | Held call with Management (A. Armada and K. Caligiure) to review next steps regarding COVID-19 grant funds available. |
| 4/7/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/7/2020 | N. Haslun | 0.5 | Held call with Management (T. Conner and M. Fuentes) to review costs charged to COVID-19 cost center. |
| 4/7/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/7/2020 | N. Haslun | 0.4 | Held call with Management (V. Lluvido) to review next steps regarding FEMA COVID-19 grant funds application. |
| 4/7/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/8/2020 | N. Haslun | 1.1 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Wu) to review data needed to track COVID-19 costs. |
| 4/8/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/8/2020 | D. Galfus | 0.8 | Participated in a call with Pachulski (H. Kevahne) and Dentons (S. Maizel) re: certain payer contracts. |
| 4/8/2020 | D. Galfus | 0.6 | Held call with R. Adcock, Verity re: the current sale process and next steps. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Ahn and P. Holzberg) to discuss registration of Seton emergency room COVID-19 patients. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/8/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/9/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/9/2020 | D. Galfus | 0.5 | Held call with R. Adcock, Verity re: sale hearings and next steps. |
| 4/9/2020 | N. Haslun | 0.5 | Participated in call with Management (M. Thomas, A. Vega, and T. Amos) and a representative from a Seton traveler agency to review status of current and requested travelers. |
| 4/9/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/9/2020 | N. Haslun | 0.4 | Drafted email to Management (R. Adcock and E. Paul) regarding draft term sheet to assign certain VMG obligations to VMF. |
| 4/9/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) to discuss charging materials costs to the COVID-19 cost center. |
| 4/9/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) to discuss purchase order reports for COVID-19 cost center. |
| 4/9/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/10/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) regarding materials Management report on materials issued from stock. |
| 4/10/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/13/2020 | N. Haslun | 0.8 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/13/2020 | N. Haslun | 0.5 | Participated in call with Management (D. Leibenson) and BRG Healthcare Group to discuss rent not paid due to COVID-19. |
| 4/13/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Amos) to discuss next steps regarding tracking Seton labor hours charged to COVID-19 floors. |
| 4/13/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/14/2020 | N. Haslun | 2.9 | Drafted task list agenda for first Seton Administrative Council meeting to be held on April 16th. |
| 4/14/2020 | N. Haslun | 1.5 | Continued to draft task list agenda for first Seton Administrative Council meeting to be held on April 16th. |
| 4/14/2020 | C. MacLaverty | 0.6 | Participated in internal call with P. Chadwick, D. Galfus, J. Schlant, J. Kiley, and J. Emerson to discuss the St. Vincent closing statement. |
| 4/14/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/14/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/14/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the certain sale transaction issues. |
| 4/15/2020 | D. Galfus | 1.2 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: SVMC sale process issues. |
| 4/15/2020 | N. Haslun | 0.9 | Held one on one call with A. Armada of Seton regarding tasks to be completed by the Finance Department. |
| 4/15/2020 | N. Haslun | 0.8 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/15/2020 | D. Galfus | 0.7 | Participated in a portion of another call with Management (R. Adcock) and Counsel (T. Moyron and S. Maizel) re: SVMC sale process. |
| 4/15/2020 | N. Haslun | 0.5 | Held call with L. Seargeant and G. Catacutan of Seton to discuss COVID-19 coding. |
| 4/16/2020 | N. Haslun | 2.4 | Participated in Seton's Administrative Council meeting with Management (A. Armada). |
| 4/16/2020 | D. Galfus | 1.2 | Participated in a call with Counsel (C. Montgomery, S. Maizel, and T. Moyron) and Management (R. Adcock) re: the Seton sale process. |
| 4/16/2020 | D. Galfus | 0.7 | Held call with S. Libowsky, Dentons re: the Debtors' HSR filing. |
| 4/16/2020 | N. Haslun | 0.5 | Held call with Management (T. Ahn) regarding proposed addendum to a Seton Lab vendor contract. |
| 4/16/2020 | N. Haslun | 0.4 | Drafted talking points for presentation to be made at the Seton Administrative Council meeting. |
| 4/16/2020 | N. Haslun | 0.4 | Held call with M. Feltt of Seton regarding recent invoices paid for Seismic work. |
| 4/16/2020 | D. Galfus | 0.3 | Held call with T. Conner and N. Nguyen (both Verity) re: the SFMC HSR filing. |
| 4/16/2020 | N. Haslun | 0.3 | Participated in call with Management (M. Fuentes) and Counsel (Ropes & Gray) regarding status of winding up Verity's pension plans. |
| 4/16/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/16/2020 | D. Galfus | 0.2 | Held call with C. Montgomery (Dentons) re: the Seton sale process. |
| 4/16/2020 | N. Haslun | 0.2 | Held call with Management (D. Stanton) regarding proposed addendum to a Seton Lab vendor contract. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/16/2020 | D. Galfus | 0.2 | Held call with R. Adcock, Verity re: the Debtors' sales processes. |
| 4/17/2020 | N. Haslun | 0.8 | Held call with A. Armada of Seton to discuss planned next steps with regards to resolving manual adjustments to Kronos timekeeping system. |
| 4/17/2020 | N. Haslun | 0.5 | Held call with K. Caligiure of Seton to review source data for inputting time to Kronos that was related to COVID-19. |
| 4/17/2020 | N. Haslun | 0.4 | Held call with Management (A. Armada, C. Mullin, and L. Seargeant) regarding resolving open items with respect to GRM's cataloging of medical records. |
| 4/17/2020 | D. Galfus | 0.4 | Held call with T. Moyron (Dentons) after the all lender call in order to follow up on any open matters raised. |
| 4/17/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/17/2020 | D. Galfus | 0.1 | Held call with S. Maizel (Dentons) re: liquidity issues. |
| 4/18/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: the APA sent by SGM for Seton and other case matters. |
| 4/20/2020 | D. Galfus | 1.5 | Participated in a call with Dentons (C. Montgomery and T. Moyron) and Management (R. Adcock) re: the updated cash collateral forecast. |
| 4/20/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/20/2020 | D. Galfus | 0.6 | Held call with R. Adcock, Verity re: case matters including sale processes. |
| 4/20/2020 | N. Haslun | 0.4 | Held call with Management (T. Amos) to review workplan for the day. |
| 4/20/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: call with constituents and the sale processes. |
| 4/20/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/20/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: case matters and cash flow forecast next steps. |
| 4/21/2020 | N. Haslun | 1.3 | Participated in call with Management (T. Paison, T. Amos, and P. Osborne) regarding COVID-19 labor costs that should be charged to the COVID-19 cost center. |
| 4/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding financial results. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/21/2020 | D. Galfus | 0.7 | Held call with R. Adcock (Verity) and T. Moyron (Dentons) re: Seton sale process. |
| 4/21/2020 | N. Haslun | 0.6 | Drafted email to Management (I. McIlrath) regarding extending certain travelers contracts. |
| 4/21/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron and S. Alberts) re: status of various labor matters. |
| 4/21/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Adcock, P. Chadwick, M. Day, and B. Buchas) to discuss next steps in regards to IT transition to AHMC. |
| 4/21/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/21/2020 | D. Galfus | 0.4 | Participated in a call with Cain (J. Moloney), Dentons (S. Maizel and T. Moyron), and Verity (R. Adcock) re: the status of the sale processes and related next steps. |
| 4/21/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/21/2020 | N. Haslun | 0.2 | Held call with Management (T. Ashford) regarding replacing travelers that are in core staffing positions. |
| 4/22/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/22/2020 | N. Haslun | 0.9 | Followed up with Management (M. Day, V. Lluvido, T. Ahn, and P. Osborne) regarding completing application to HHS for CARES act funding for Seton. |
| 4/22/2020 | N. Haslun | 0.6 | Held call with Management (T. Conner and R. Dino) to discuss process for payment of U.S. Trustee Fees. |
| 4/22/2020 | N. Haslun | 0.5 | Held call with Management (L. Kresge) to discuss approval travelers contracts that need to be extended. |
| 4/22/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (S. Libowsky) re: the status of HSR filings. |
| 4/22/2020 | D. Galfus | 0.5 | Participated in a call with R. Adcock (Verity) re: case matters and next steps in the sale processes. |
| 4/22/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Adcock, P. Chadwick, and A. Armada) and AHMC (E. Tuckman) to discuss next steps for the ownership transition. |
| 4/22/2020 | N. Haslun | 0.4 | Drafted email to Management (T. Ashford) summarizing call held with a travel agency about approval of traveler contracts. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/22/2020 | N. Haslun | 0.3 | Held call with a traveler agency regarding extending certain traveler contracts. |
| 4/22/2020 | N. Haslun | 0.3 | Held call with Management (T. Ashford) regarding extending certain traveler contracts. |
| 4/22/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Management (R. Adcock) and Counsel (C. Montgomery) re: curing certain executory contracts. |
| 4/22/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/23/2020 | N. Haslun | 2.4 | Participated in Seton Administrative Council call with Management (A. Armada). |
| 4/23/2020 | N. Haslun | 0.5 | Participated in Verity COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/23/2020 | N. Haslun | 0.4 | Participated in Seton Leadership Forum call with Management (A. Armada). |
| 4/24/2020 | N. Haslun | 0.9 | Held call with Management (T. Amos) to review responses to application for grant funds from the State workers compensation insurance fund. |
| 4/24/2020 | N. Haslun | 0.8 | Held call with Management (T. Amos) to review Seton fourth and ninth floor flex budgets. |
| 4/24/2020 | N. Haslun | 0.5 | Held call with Management (T. Cordero) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.5 | Participated in Business Interruption Insurance call with Management (R. Adcock and T. Conner). |
| 4/24/2020 | N. Haslun | 0.5 | Participated in revenue cycle call with Management (R. Hernandez and T. Amos). |
| 4/24/2020 | N. Haslun | 0.4 | Held call with Management (J. Duong) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.3 | Held call with Management (T. Paison) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/27/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/27/2020 | N. Haslun | 0.7 | Participated in call with Verity Management (R. Adcock, A. Armada, and P. Chadwick) and AHMC regarding update on progress on transition plan. |
| 4/27/2020 | N. Haslun | 0.5 | Held two calls with Management (J. Duong) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.4 | Held call with Seton Management (Dr. Antonini) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.3 | Held call with Management (T. Cordero) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/28/2020 | N. Haslun | 1.9 | Participated in Seton's Medical Executive Committee meeting. |
| 4/28/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron), Cain (J. Moloney), and Management (R. Adcock) re: status of the sales process. |
| 4/28/2020 | N. Haslun | 0.4 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Business Analytics Director of the Seton Emergency Physicians to validate Emergency Department volumes in March. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with L. Kresge (Seton consultant) to discuss staffing for staffing breakdown by department at Seton. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Management (B. Buchas) to validate Emergency Department volumes in March in regards to a physician group's March invoice. |
| 4/28/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/29/2020 | N. Haslun | 0.9 | Held one on one call with Seton President to review action items for the week. |
| 4/29/2020 | N. Haslun | 0.5 | Emailed Management (R. Hernandez) regarding resolution of claim denials. |
| 4/29/2020 | N. Haslun | 0.5 | Held call with L. Kresge (Seton consultant) to discuss staffing analysis needed at Seton. |
| 4/29/2020 | N. Haslun | 0.4 | Held call with Dr. C. Antonini at Seton regarding claims denials. |
| 4/29/2020 | N. Haslun | 0.4 | Held call with Dr. C. Ryan at Seton regarding claims denials. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/29/2020 | N. Haslun | 0.4 | Held call with I. McIlrath at Seton on travelers status in her department. |
| 4/29/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/29/2020 | N. Haslun | 0.2 | Held call with R. Hernandez of Seton regarding cash collections at Seton. |
| 4/30/2020 | N. Haslun | 2.0 | Participated in Seton Administrative Council call with Management (A. Armada). |
| 4/30/2020 | N. Haslun | 1.7 | Updated agenda of tasks to be completed for the Seton Administrative Council. |
| 4/30/2020 | N. Haslun | 1.5 | Prepared for presentation to be made to the Seton Administrative Council on performance improvement. |
| 4/30/2020 | N. Haslun | 1.0 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/30/2020 | N. Haslun | 0.8 | Performed quality control check of Seton AHA Survey. |
| 4/30/2020 | D. Galfus | 0.6 | Participated in a call with Mintz (D. Bleck) and Houlihan (A. Turnbull) re: various matters including status of sales process. |
| 4/30/2020 | N. Haslun | 0.5 | Held call with T. Amos of Seton regarding performance improvement initiatives. |
| 4/30/2020 | N. Haslun | 0.3 | Held call with R. Hernandez of Seton regarding claim denials. |
| 4/30/2020 | N. Haslun | 0.2 | Held call with Dr. Del Junco regarding invoice received from the Seton Emergency Physicians Group. |
| **Task Code Total Hours** | | **106.9** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 4/2/2020 | D. Galfus | 0.6 | Participated in a call with FTI (N. Ganti and C. Nelson) re: the status of the sale process. |
| 4/3/2020 | D. Galfus | 0.6 | Participated in a portion of a call with Dentons (T. Moyron), Mintz (D. Bleck and P. Ricotta), and Houlihan (A. Turnbull) re: the sale process. |
| 4/3/2020 | D. Galfus | 0.5 | Participated in a portion of a call with Cain (J. Moloney and C. Beith), Dentons (T. Moyron), and the advisors to all lender groups re: the sale process. |
| 4/3/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron) and the UCC advisors (M. Shinderman and N. Ganti) re: the status of the sales process. |
| 4/4/2020 | D. Galfus | 0.5 | Participated in a call with State of CA representatives re: the recent operating arrangements and next steps. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **08. Interaction/Meetings with Creditors** |
| 4/5/2020 | J. Schlant | 1.6 | Participated in call to discuss final bids received for St. Francis with advisors to secured lenders. |
| 4/6/2020 | J. Schlant | 0.8 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/6/2020 | J. Schlant | 0.6 | Prepared financial summary of Seton Coastside at request of advisors to secured lenders. |
| 4/6/2020 | D. Galfus | 0.5 | Participated in a full lender call with Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 4/8/2020 | J. Schlant | 0.9 | Composed responses to advisors to secured lenders re: cash flow variance reporting. |
| 4/8/2020 | J. Schlant | 0.9 | Composed responses to advisors to secured lenders re: St. Francis and Seton APAs. |
| 4/9/2020 | D. Galfus | 0.7 | Participated in a call with FTI (N. Ganti and A. Saltzman) re: weekly agenda of matters and sale processes. |
| 4/9/2020 | D. Galfus | 0.5 | Participated in a call with Houlihan and P. Ricotta (Mintz) re: various sale processes and case status. |
| 4/9/2020 | D. Galfus | 0.4 | Participated in a call with Houlihan (A. Turnbull) re: the various sale processes and updated cash flow forecast. |
| 4/13/2020 | J. Schlant | 1.0 | Composed responses to advisors to Committee on questions related to cash variance reporting. |
| 4/15/2020 | J. Schlant | 0.8 | Composed responses to advisors to Committee on questions related to Prime SFMC APA. |
| 4/15/2020 | J. Schlant | 0.6 | Composed responses to advisors to secured lenders on questions related to cash variance reporting. |
| 4/16/2020 | J. Schlant | 1.1 | Participated in call to discuss case updates with FTI advisors to Committee. |
| 4/16/2020 | D. Galfus | 1.0 | Participated in a call with FTI (C. Zucker, A. Saltzman, and N. Ganti) re: the case and related sale processes. |
| 4/16/2020 | D. Galfus | 0.9 | Participated in a call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: status of the case and related sale processes. |
| 4/16/2020 | D. Galfus | 0.3 | Held call with a creditor re: the Debtors' Seton sale process. |
| 4/17/2020 | D. Galfus | 0.2 | Participated in a call with Counsel (T. Moyron), Cain (J. Moloney), and all lender professionals re: status of the various sale processes. |
| 4/20/2020 | J. Schlant | 1.0 | Composed responses to inquiries from secured lender advisors regarding St. Vincent sale closing. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/20/2020 | J. Schlant | 0.9 | Composed responses to inquiries from secured lender advisors regarding sale developments. |
| 4/20/2020 | D. Galfus | 0.9 | Participated in a call with certain lender advisors (Houlihan, Mintz) and Counsel (T. Moyron) re: the various sale processes and updated cash collateral forecast. |
| 4/20/2020 | J. Schlant | 0.7 | Coordinated fulfillment of data requests from advisors to Committee. |
| 4/20/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron) and Milbank (M. Shinderman) re: Seton sale process. |
| 4/21/2020 | D. Galfus | 0.5 | Participated in a call with R. Adcock (Verity) and creditor re: the Seton sale process. |
| 4/22/2020 | J. Schlant | 1.2 | Discussed thirteen-week cash flow forecast with advisors to secured bondholders from Houlihan Lokey. |
| 4/22/2020 | J. Schlant | 1.1 | Researched fact pattern related to parcel near Seton, not owned by Verity, in response to Committee inquiries. |
| 4/22/2020 | J. Schlant | 0.9 | Discussed thirteen-week cash flow forecast with advisors to secured noteholders from Grant Thornton. |
| 4/22/2020 | D. Galfus | 0.8 | Participated in a call with Houlihan (A. Turnbull) re: the updated cash collateral forecast. |
| 4/23/2020 | J. Schlant | 1.5 | Composed responses to inquiries from advisors to secured bondholders regarding thirteen-week cash flow forecast. |
| 4/23/2020 | D. Galfus | 0.6 | Participated in a call with FTI (C. Zucker, A. Saltzman, and N. Ganti) re: agenda of matters including update on the sale process. |
| 4/23/2020 | D. Galfus | 0.6 | Participated in a call with Mintz (D. Bleck and P. Ricotta) and Dentons (T. Moyron and S. Maizel) re: status of sales and cash collateral issues. |
| 4/29/2020 | J. Schlant | 2.6 | Composed responses to questions from advisors to secured lenders regarding Estate recovery value hurdle analysis. |
| 4/29/2020 | J. Schlant | 1.8 | Prepared bridge of estate recovery hurdle analysis versions for advisors to secured lenders. |
| 4/29/2020 | J. Schlant | 0.6 | Composed responses to questions from advisors to secured lenders regarding secured lender collateral. |
| 4/30/2020 | J. Schlant | 1.2 | Participated in call to discuss estate recovery hurdle model with advisors to secured lenders from Houlihan. |
| 4/30/2020 | D. Galfus | 1.1 | Participated in a call with Houlihan (A. Turnbull) re: sale proceeds analysis. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/30/2020 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman and N. Ganti) re: agenda of matters including status of sales process. |
| ***Task Code Total Hours*** | | **34.1** | |
| **09. Employee Issues/KEIP** | | | |
| 4/2/2020 | D. Galfus | 0.3 | Reviewed the status of the KERP program and timing of payments. |
| 4/6/2020 | J. Kiley | 1.3 | Held internal discussion regarding process for Verity IT employee to follow when posting time to Kronos for SMC and SFMC TSA projects. |
| 4/7/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Maizel and S. Alberts) re: labor matters. |
| 4/7/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity RCM (R. Hernandez) regarding T. Schroeder transition. |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding labor issues. |
| 4/7/2020 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons re: labor issues and timing. |
| 4/8/2020 | P. Chadwick | 1.2 | Reviewed draft communication to employees regarding revised KEIP program. |
| 4/8/2020 | P. Chadwick | 0.5 | Reviewed draft communication to employees regarding revised KERP program. |
| 4/9/2020 | P. Chadwick | 0.4 | Reviewed final KERP letters. |
| 4/10/2020 | D. Galfus | 0.4 | Analyzed the status of labor matters in the cases. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed labor matters impacting the Debtors. |
| 4/14/2020 | D. Galfus | 0.4 | Analyzed certain labor matters impacting the Debtors. |
| 4/16/2020 | D. Galfus | 0.3 | Reviewed labor related matters impacting the Debtors. |
| 4/17/2020 | J. Schlant | 1.6 | Researched KEIP concepts in connection with upcoming payout. |
| 4/17/2020 | D. Galfus | 0.5 | Analyzed the status of the Debtors' KEIP and KERP programs. |
| 4/22/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock), Dentons (T. Moyron,) and A. Ruda regarding employee issues. |
| 4/28/2020 | J. Kiley | 1.9 | Held discussion with F. Lenahan, Verity Accountant, regarding pre-petition unclaimed payroll checks escheated to CA. |
| 4/28/2020 | D. Galfus | 0.9 | Analyzed matters impacting labor and related obligations. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/28/2020 | P. Chadwick | 0.9 | Prepared analysis of KERP and KEIP changes. |
| 4/28/2020 | J. Schlant | 0.8 | Coordinated payment of KEIP/ KERP obligations. |
| 4/28/2020 | D. Galfus | 0.5 | Held call with S. Alberts, Dentons re: obligations associated with labor. |
| 4/29/2020 | D. Galfus | 1.0 | Participated in a call with Counsel (S. Alberts) and Management (R. Adcock) re: labor matters. |
| 4/29/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Alberto) regarding labor issues. |
| 4/29/2020 | J. Kiley | 0.7 | Held discussion with F. Lenahan, Verity Accountant, regarding pre-petition unclaimed payroll checks escheated to CA. |
| 4/29/2020 | D. Galfus | 0.4 | Analyzed the status of pension obligations. |
| 4/29/2020 | D. Galfus | 0.3 | Evaluated the Debtors' employee obligations by Debtor. |
| 4/29/2020 | D. Galfus | 0.2 | Held call with T. Conner, Verity re: pension obligations. |
| 4/30/2020 | J. Kiley | 1.7 | Researched Verity's obligations to report pre-petition unclaimed payroll checks escheated to CA. |
| 4/30/2020 | D. Galfus | 0.7 | Analyzed the status of pension obligations. |
| 4/30/2020 | D. Galfus | 0.3 | Held call with T. Conner, Verity re: pension obligations. |
| 4/30/2020 | D. Galfus | 0.1 | Corresponded with S. Alberts (Dentons) re: pension obligations. |
| **Task Code Total Hours** | | **21.4** | |

### 10. Recovery/SubCon/Lien Analysis

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/2/2020 | J. Emerson | 2.9 | Drafted initial work plan re: Mechanic Liens at St. Vincent Medical Center. |
| 4/2/2020 | J. Emerson | 2.7 | Continued to draft Mechanic Lien work plan. |
| 4/6/2020 | J. Emerson | 2.8 | Revised Mechanic Liens work plan. |
| 4/7/2020 | C. MacLaverty | 1.6 | Summarized St. Vincent Medical Center Mechanics Lien detail. |
| 4/8/2020 | J. Schlant | 2.6 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |
| 4/8/2020 | D. Galfus | 1.4 | Prepared an updated draft sales proceeds analysis for Management. |
| 4/9/2020 | J. Schlant | 1.5 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 4/9/2020 | D. Galfus | 0.8 | Revised the updated draft sales proceeds analysis for management. |
| 4/10/2020 | J. Schlant | 1.2 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |
| 4/10/2020 | D. Galfus | 0.7 | Prepared draft updated recovery analysis for management. |
| 4/13/2020 | J. Emerson | 2.0 | Reconciled asserted mechanic liens. |
| 4/14/2020 | J. Emerson | 2.8 | Reconciled asserted mechanic liens. |
| 4/14/2020 | J. Emerson | 2.6 | Updated Mechanic Lien estimate for St. Vincent. |
| 4/14/2020 | J. Emerson | 2.4 | Revised mechanic lien estimate for St. Vincent. |
| 4/15/2020 | J. Emerson | 2.7 | Prepared lien release forms. |
| 4/15/2020 | J. Emerson | 2.7 | Prepared lien release forms. |
| 4/21/2020 | J. Schlant | 2.8 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/22/2020 | J. Schlant | 2.0 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/23/2020 | J. Schlant | 2.9 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/23/2020 | J. Schlant | 2.8 | Refined presentation pages of Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 2.9 | Refined presentation pages of Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 2.6 | Prepared supplemental schedules for Estate recovery hurdle model. |
| 4/24/2020 | D. Galfus | 2.3 | Analyzed the latest recovery model for the Debtors' Estates. |
| 4/24/2020 | J. Schlant | 2.0 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 1.9 | Composed assumption disclosure page for Estate recovery hurdle model. |
| 4/25/2020 | J. Schlant | 2.8 | Processed comments on Estate recovery hurdle model package. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of excluded assets collections through 2022. |
| 4/27/2020 | J. Schlant | 2.4 | Processed comments on Estate recovery hurdle model package. |
| 4/27/2020 | J. Schlant | 2.0 | Prepared supplemental schedules for Estate recovery hurdle model. |
| 4/27/2020 | J. Schlant | 1.8 | Prepared St. Vincent sale proceeds allocation workbook for use in modeling of recoveries. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 4/27/2020 | D. Galfus | 1.6 | Reviewed the latest updated recovery model for the Debtors. |
| 4/28/2020 | J. Schlant | 2.5 | Prepared Estate recovery hurdle model package for external circulation. |
| 4/28/2020 | J. Schlant | 1.8 | Updated Estate recovery model for latest cash activity. |
| 4/28/2020 | D. Galfus | 0.6 | Prepared updated sales proceeds waterfall for the Debtors. |
| 4/28/2020 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons re: sale proceeds. |
| 4/29/2020 | J. Schlant | 2.9 | Processed comments on Estate recovery hurdle model package. |
| 4/29/2020 | D. Galfus | 0.5 | Evaluated the Debtors' sales proceeds waterfall. |
| 4/30/2020 | J. Schlant | 2.8 | Processed comments on Estate recovery hurdle model package. |
| 4/30/2020 | J. Schlant | 2.2 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/30/2020 | D. Galfus | 0.6 | Analyzed the latest sales proceeds waterfall analysis. |
| *Task Code Total Hours* | | *81.0* | |
| **11. Claim Analysis/Accounting** | | | |
| 4/2/2020 | A. Mittiga | 0.5 | Reviewed new VMF claims sent by All Care. |
| 4/3/2020 | J. Emerson | 2.8 | Continued to reconcile claims related to cure objections. |
| 4/3/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |
| 4/7/2020 | J. Emerson | 1.3 | Prepared analysis of asserted administrative claims. |
| 4/13/2020 | J. Emerson | 2.9 | Reconciled post petition amounts owed related to certain vendors. |
| 4/13/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |
| 4/13/2020 | J. Emerson | 2.7 | Continued to reconcile claims related to cure objections. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed government claims versus the Debtors. |
| 4/14/2020 | J. Emerson | 2.8 | Revised certain health plan asserted claims. |
| 4/14/2020 | D. Galfus | 0.2 | Evaluated the status government claims versus the Debtors. |
| 4/15/2020 | J. Schlant | 0.8 | Composed response to DHCS assertion of outstanding SFMC QAF liabilities. |
| 4/16/2020 | A. Mittiga | 1.1 | Reviewed All Care claims from DOS prior to 2/1/19. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **11. Claim Analysis/Accounting** |
| 4/16/2020 | A. Mittiga | 0.9 | Updated schedule of outstanding All Care Claims from DOS prior to 2/1/19. |
| 4/20/2020 | J. Emerson | 2.8 | Continued to reconcile claims related to cure objections. |
| 4/20/2020 | J. Emerson | 2.6 | Reconciled certain cure objections. |
| 4/20/2020 | C. MacLaverty | 1.3 | Reviewed premium stop loss data. |
| 4/21/2020 | P. Chadwick | 1.0 | Reviewed potential severance claims at SVMC. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding administrative claims. |
| 4/22/2020 | J. Emerson | 2.7 | Reconciled Medline claims for potential payments. |
| 4/23/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: potential claim issues. |
| 4/24/2020 | J. Emerson | 2.5 | Reconciled Kforce asserted administrative claim for potential payment. |
| 4/24/2020 | D. Galfus | 0.6 | Reviewed the status of matters impacting claims. |
| 4/27/2020 | A. Mittiga | 0.9 | Updated schedule of Managed Care Claims paid by SVMD from 7/1/19 through 4/24/20. |
| 4/27/2020 | D. Galfus | 0.3 | Reviewed certain claim related matters. |
| 4/28/2020 | D. Galfus | 0.9 | Analyzed the Debtors' claim related matters. |
| 4/28/2020 | D. Galfus | 0.3 | Held call with J. Steinfeld, ASK re: meeting with the Debtors regarding claims. |
| 4/28/2020 | D. Galfus | 0.2 | Held call with R. Adcock (Verity) re: preference claims. |
| 4/29/2020 | J. Emerson | 2.8 | Revised risk sharing claims analysis. |
| 4/29/2020 | J. Emerson | 2.7 | Continued to revise risk sharing claims analysis. |
| 4/29/2020 | J. Emerson | 2.7 | Provided comments re: Applecare settlement calculation. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevahne) regarding risk pool settlements. |
| 4/29/2020 | D. Galfus | 0.5 | Evaluated potential preference claims. |
| 4/29/2020 | P. Chadwick | 0.5 | Prepared settlement proposal to supplier. |
| 4/30/2020 | D. Galfus | 0.8 | Participated in a call with S. Maizel (Dentons) re: certain settlement agreements. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

## 11. Claim Analysis/Accounting

| | | | |
|------|--------------|-------|-------------|
| *Task Code Total Hours* | | 49.7 | |

## 14. Executory Contracts/Leases

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 4/1/2020 | J. Emerson | 2.8 | Prepared list of modification to executory contract cure costs. |
| 4/1/2020 | J. Emerson | 2.6 | Revised master list of cure objections for potential reconciliation. |
| 4/1/2020 | J. Emerson | 2.4 | Reconciled vendor cure objections related to St Francis. |
| 4/1/2020 | C. MacLaverty | 1.9 | Reviewed mechanic lien documents. |
| 4/1/2020 | N. Haslun | 1.2 | Documented situation analysis for a proposed amendment to a Seton contract with a physician group. |
| 4/1/2020 | J. Kiley | 1.2 | Held internal discussion on assumption of GE leases contracts and open invoices for OCH and SLRH on 3/6/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Updated BRG's schedule of SVMC tenant accounts on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Held internal discussion on assumption or rejection of GE leases contracts and open invoices on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Summarized GE Finance lease obligations paid and unpaid from January 2019 through March 2020 on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Updated BRG's schedule of SVMC tenant accounts 3/16/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Updated BRG's schedule of SVMC tenant accounts on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed assumption of GE leases contracts and open invoices with SCC Accountant (I. Ho) on 3/6/2020. |
| 4/1/2020 | N. Haslun | 0.4 | Held call with Management (T. del Junco) to discuss amendment to a Seton contract with a physician group. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed assumption of GE leases contracts and open invoices with SCC Accountant (I. Ho) on 3/2/2020 on 3/2/2020. |
| 4/2/2020 | J. Emerson | 2.4 | Updated cure objection tracker to reflect reconciled claims. |
| 4/2/2020 | J. Emerson | 2.3 | Revised list of cure objections to include in motion to extent deadline. |
| 4/2/2020 | J. Kiley | 0.9 | Updated BRG's schedule of SVMC tenant accounts based upon updated files received from S. Chan, Verity Accountant. |
| 4/3/2020 | J. Emerson | 2.7 | Revised master cure objection tracker to reflect reconciled claims. |
| 4/3/2020 | C. MacLaverty | 2.1 | Compared bidder contract designation detail to previous contract designation detail. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/3/2020 | C. MacLaverty | 1.7 | Reviewed St. Francis Medical Center lease contracts. |
| 4/3/2020 | J. Emerson | 1.3 | Prepared comments re: Prime designated contract list. |
| 4/3/2020 | D. Galfus | 0.4 | Reviewed the status of executory contracts and related buyer interest in assuming or rejecting. |
| 4/4/2020 | N. Haslun | 1.5 | Recalculated fees per an amendment to a Seton physician agreement. |
| 4/4/2020 | N. Haslun | 1.1 | Provided comments to a Seton lab vendor contract in regards to extending the contract. |
| 4/6/2020 | J. Emerson | 2.7 | Prepared comments re: Prime designated contract list. |
| 4/6/2020 | C. MacLaverty | 0.9 | Updated cure objection tracker. |
| 4/6/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contracts. |
| 4/7/2020 | D. Galfus | 0.8 | Analyzed the status of the executory contracts and related timing. |
| 4/7/2020 | A. Mittiga | 0.8 | Followed up with the VMF vendor Payjunction regarding the termination of the contract. |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevahne) regarding payor contracts. |
| 4/8/2020 | J. Emerson | 2.8 | Prepared list of tenant termination details. |
| 4/8/2020 | J. Kiley | 1.4 | Reviewed list of contracts in MediTract in order to identify contracts with SFMC and SMC software vendors. |
| 4/8/2020 | D. Galfus | 0.5 | Reviewed executory contracts schedules associated with the Debtors' various sale transactions. |
| 4/9/2020 | J. Emerson | 2.9 | Prepared list of tenant termination details. |
| 4/9/2020 | J. Emerson | 2.8 | Revised list of tenant termination details to reflect latest rent runs. |
| 4/10/2020 | P. Chadwick | 1.7 | Prepared Schedule B to Good Sam lease agreement. |
| 4/10/2020 | C. MacLaverty | 0.8 | Compiled Nantworks lease detail. |
| 4/10/2020 | J. Kiley | 0.8 | Reviewed Quadramed Initial Objection to contract assumption. |
| 4/10/2020 | D. Galfus | 0.7 | Analyzed the status of the executory contracts for the sale process. |
| 4/11/2020 | J. Emerson | 2.5 | Revised list of tenants St. Vincent medical office tenants. |
| 4/12/2020 | J. Emerson | 2.1 | Revised list of tenants at St. Vincent medical office tenants. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/12/2020 | J. Emerson | 1.0 | Updated list of tenants remaining as St. Vincent medical office tenants. |
| 4/13/2020 | C. MacLaverty | 0.9 | Reviewed St. Vincent tenant detail. |
| 4/13/2020 | J. Kiley | 0.7 | Updated BRG's schedule of SVMC tenant account and security deposit balances for SVMC closing. |
| 4/14/2020 | D. Galfus | 0.7 | Analyzed the status of certain executory contracts in the sale closings. |
| 4/15/2020 | N. Haslun | 1.8 | Analyzed Verity Holdings lessee lease agreement, as amended, in regards to the lessee seeking an extension of the objection period for the AHMC sale motion. |
| 4/15/2020 | C. MacLaverty | 1.6 | Compared prime assumed contracts to the designated contracts list. |
| 4/15/2020 | P. Chadwick | 1.2 | Reconciled remaining equipment at SVMC related to terminate leases. |
| 4/15/2020 | A. Mittiga | 1.2 | Reviewed the motion authorizing VMF to reject the PSA with SOAR and related executory contracts and unexpired leases filed on 10/3/18. |
| 4/15/2020 | N. Haslun | 0.7 | Analyzed revised contract for a lab supplier. |
| 4/15/2020 | A. Mittiga | 0.7 | Reviewed the limited objection filed by SOAR to the motion authorizing VMF to reject the PSA with SOAR and related executory contracts and unexpired leases. |
| 4/15/2020 | A. Mittiga | 0.7 | Reviewed the stipulation for entry of an order resolving the motion to reject the PSA with SOAR and related executory contracts and unexpired leases. |
| 4/15/2020 | A. Mittiga | 0.6 | Reviewed the contract between IMMIX Management Services and SOAR. |
| 4/15/2020 | A. Mittiga | 0.3 | Reviewed the contract between IMTEK Services and SOAR. |
| 4/16/2020 | J. Kiley | 0.7 | Discussed SVMC holdover tenant account balances and transfer of leases to SVMC Buyer with S. Chan, Verity Accountant. |
| 4/17/2020 | J. Emerson | 2.8 | Prepared list of contracts to be rejected at St. Francis close. |
| 4/17/2020 | J. Emerson | 2.7 | Continued to prepare list of contracts to be rejected at St. Francis close. |
| 4/17/2020 | C. MacLaverty | 2.2 | Compared prime assumed contracts to cure objection information. |
| 4/20/2020 | J. Emerson | 2.9 | Prepared medication schedule related to reconcile cure objections. |
| 4/20/2020 | J. Emerson | 1.7 | Prepared update re: rejected/ master VHS Equipment still at SVMC. |
| 4/20/2020 | N. Haslun | 1.0 | Analyzed a VHS lessee's contract in regards to a settlement proposal to resolve objection to the AHMC sale order by the lessee. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/20/2020 | P. Chadwick | 0.9 | Reviewed status of leased equipment at SVMC. |
| 4/20/2020 | P. Chadwick | 0.5 | Reviewed financial analysis of dual risk contracts at SFMC. |
| 4/20/2020 | P. Chadwick | 0.3 | Reviewed status of cure objections SFMC. |
| 4/21/2020 | J. Emerson | 2.9 | Updated schedule of St. Vincent tenant details. |
| 4/21/2020 | J. Emerson | 2.7 | Revised list of remaining St. Vincent contracts to be rejected. |
| 4/21/2020 | J. Emerson | 2.5 | Updated list of remaining Equipment at St. Vincent related to leased Equipment. |
| 4/21/2020 | N. Haslun | 0.3 | Held call with Dr. Child to discuss calculation of fees for the Seton Emergency Physicians in recent contract amendment. |
| 4/22/2020 | J. Emerson | 2.9 | Revised list of remaining St. Vincent contracts to be rejected. |
| 4/22/2020 | J. Emerson | 2.7 | Revised comments re: Prime designated contract list. |
| 4/22/2020 | D. Galfus | 0.5 | Reviewed the status of various executory contracts. |
| 4/23/2020 | C. MacLaverty | 0.9 | Prepared Verity lease extension analysis. |
| 4/24/2020 | J. Kiley | 1.6 | Discussed SFMC ground lease properties omitted from SFMC APA with N. Nguyen, Verity Finance. |
| 4/24/2020 | N. Haslun | 0.3 | Held call with CEO of a physician group Seton has contracted with regarding recent amendment to the contract. |
| 4/27/2020 | C. MacLaverty | 2.9 | Compared cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | C. MacLaverty | 2.4 | Continued to compare cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | J. Kiley | 2.4 | Held discussion with R. Westhoff of Dentons regarding the inclusion of SFMC ground lease land in APA. |
| 4/27/2020 | C. MacLaverty | 1.2 | Continued to compare cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | P. Chadwick | 0.6 | Participated in meeting with supplier regarding demands for new contracts. |
| 4/28/2020 | J. Emerson | 2.6 | Prepared updated cost comparison re: Verity lease extension agreement. |
| 4/28/2020 | J. Emerson | 0.8 | Prepared MediTract mapping re: Prime designated contract mapping. |
| 4/28/2020 | N. Haslun | 0.5 | Analyzed Seton's list of purchased services contracts for completeness. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/29/2020 | J. Emerson | 2.1 | Prepared list of Seton designated contracts. |
| 4/29/2020 | J. Kiley | 0.9 | Reviewed St. Francis Title Report in order to add two additional ground leases as property owned by SFMC and sold to Buyer. |
| 4/30/2020 | J. Emerson | 2.8 | Prepared list of Seton designated contracts. |
| 4/30/2020 | J. Emerson | 2.7 | Continued to prepare list of Seton designated contract for Cure Notice. |
| 4/30/2020 | J. Emerson | 2.5 | Revised list of Seton designated contract for cure notice. |
| 4/30/2020 | P. Chadwick | 0.5 | Prepared response to Dentons regarding capitated contracts. |
| **Task Code Total Hours** | | **128.4** | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/8/2020 | D. Galfus | 0.5 | Analyzed historical debt levels and transactions related to the SFMC. |
| 4/10/2020 | D. Galfus | 0.3 | Reviewed historical appraisal information related to Seton. |
| 4/22/2020 | D. Galfus | 0.2 | Reviewed historical appraisals obtained by the Debtors. |
| **Task Code Total Hours** | | **1.0** | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/8/2020 | J. Schlant | 1.7 | Prepared detail of St. Vincent facility costs for billing to State of CA. |
| 4/14/2020 | C. MacLaverty | 2.1 | Summarized St. Vincent facility payments. |
| 4/14/2020 | C. MacLaverty | 0.7 | Updated schedule of St. Vincent facility payments. |
| 4/16/2020 | C. MacLaverty | 2.8 | Prepared new schedule of St. Vincent invoice detail related to facility costs. |
| 4/16/2020 | C. MacLaverty | 2.1 | Continued to prepare new schedule of St. Vincent invoice detail related to facility costs. |
| 4/17/2020 | C. MacLaverty | 2.9 | Prepared March Monthly Operating Report. |
| 4/17/2020 | J. Emerson | 2.5 | Provided comments re: Verity lease extension agreement. |
| 4/17/2020 | N. Haslun | 0.9 | Reviewed data that supports the draft March MOR. |
| 4/17/2020 | C. MacLaverty | 0.5 | Continued to prepare March Monthly Operating Report. |
| 4/20/2020 | C. MacLaverty | 2.9 | Prepared March Monthly Operating Report. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 4/20/2020 | C. MacLaverty | 2.3 | Continued to prepare March Monthly Operating Report. |
| 4/21/2020 | C. MacLaverty | 1.8 | Prepared March Monthly Operating Report. |
| 4/22/2020 | C. MacLaverty | 1.3 | Updated St. Vincent Medical Center operational cost schedule. |
| 4/23/2020 | C. MacLaverty | 1.3 | Updated Seton monthly financials. |
| 4/23/2020 | C. MacLaverty | 1.2 | Reviewed March Monthly Operating Report. |
| 4/23/2020 | C. MacLaverty | 0.8 | Reviewed utility payment detail at St. Vincent Medical Center. |
| 4/24/2020 | C. MacLaverty | 2.9 | Updated intercompany summary schedules. |
| 4/24/2020 | C. MacLaverty | 2.6 | Updated the secured debt stack summary. |
| 4/24/2020 | C. MacLaverty | 2.1 | Continued to update intercompany summary schedules. |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Maizel) regarding supply issues. |
| 4/28/2020 | D. Galfus | 0.7 | Reviewed the Debtors' March 2020 MOR. |
| 4/29/2020 | N. Haslun | 2.8 | Reviewed March MOR. |
| 4/29/2020 | C. MacLaverty | 2.2 | Prepared intercompany payment summary as of 2/29/20. |
| 4/29/2020 | D. Galfus | 0.5 | Reviewed the Debtors' draft MOR filing for March. |
| 4/30/2020 | D. Galfus | 0.6 | Prepared financial information for the AG's office. |
| 4/30/2020 | C. MacLaverty | 0.6 | Prepared intercompany payment summary as of 2/29/20. |
| 4/30/2020 | D. Galfus | 0.5 | Reviewed the MOR for March 2020 prior to going final. |
| 4/30/2020 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: MOR inquiries. |
| **Task Code Total Hours** | | **43.9** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/1/2020 | C. MacLaverty | 2.3 | Compiled Cash Collateral Budget Variance Report for week ended 3/28. |
| 4/1/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ended 03/28/20. |
| 4/1/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/28. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 4/1/2020 | J. Kiley | 0.8 | Discussed refunding Verity tenants whose accounts were overpaid with S. Chan, Verity Accountant on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed checks received from County of Santa Clara Warrant in order to determine if checks were patient related on 3/4/2020. |
| 4/1/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for prior week versus budget for material issues. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed payment status of GE Healthcare invoices with C. Esquivel, Verity Business Analyst on 3/18/2020. |
| 4/1/2020 | P. Chadwick | 0.5 | Reviewed draft cash collateral reporting. |
| 4/1/2020 | A. Mittiga | 0.5 | Reviewed VMF daily bank files for 3/31. |
| 4/2/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/2/2020 | P. Chadwick | 1.1 | Reviewed accounts receivable details for SFMC. |
| 4/5/2020 | J. Emerson | 1.6 | Prepared analysis re: Sodexo transition invoicing. |
| 4/6/2020 | J. Kiley | 2.2 | Updated infrastructure transition cost schedule for invoices received from C. Esquivel, Verity Business Analyst. |
| 4/6/2020 | C. MacLaverty | 1.2 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/6/2020 | D. Galfus | 0.4 | Analyzed the status of the Debtors' financial obligations. |
| 4/7/2020 | C. MacLaverty | 2.8 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/7/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |
| 4/7/2020 | J. Schlant | 1.6 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/7/2020 | C. MacLaverty | 1.4 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity RCM (R. Hernandez) regarding NBS Transition. |
| 4/7/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash schedule. |
| 4/8/2020 | C. MacLaverty | 2.8 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/8/2020 | J. Schlant | 2.7 | Compiled data points in connection with drafting of cash flow forecast for remainder of cases. |
| 4/8/2020 | J. Schlant | 2.4 | Drafted cash collateral budget variance report for week ended 04/03/20. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/8/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 4/8/2020 | J. Kiley | 1.6 | Updated Verity's payroll costs in order to determine an estimated payroll overhead rate. |
| 4/8/2020 | P. Chadwick | 1.0 | Prepared analysis of March costs incurred in support of tenant at SVMC. |
| 4/8/2020 | P. Chadwick | 0.9 | Reviewed cash flow results for prior week versus budget to identify any material outliers and the root causes. |
| 4/8/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/9/2020 | J. Schlant | 2.6 | Compiled data points in connection with drafting of cash flow forecast for remainder of cases. |
| 4/9/2020 | D. Galfus | 1.2 | Analyzed the professional fee accounting and related forecast for impact on liquidity. |
| 4/9/2020 | P. Chadwick | 1.2 | Reviewed accounts payable run detail. |
| 4/9/2020 | P. Chadwick | 0.9 | Reviewed analysis of SVMC accounts receivable. |
| 4/9/2020 | J. Emerson | 0.9 | Reviewed check register summary detail. |
| 4/9/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedules. |
| 4/10/2020 | J. Emerson | 2.6 | Prepared calculation of possible lease cost related to Good Sam Hospital equipment. |
| 4/10/2020 | J. Schlant | 2.6 | Refined cash flow forecast for remainder of cases. |
| 4/10/2020 | J. Emerson | 2.4 | Continued to prepare calculation of possible lease cost related to Good Sam Hospital equipment. |
| 4/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/10/2020 | A. Mittiga | 1.2 | Reviewed VMF daily bank files. |
| 4/10/2020 | A. Mittiga | 0.8 | Spoke with Verity's M. Fuentes over the phone regarding VMF disbursement issues. |
| 4/11/2020 | J. Schlant | 2.7 | Refined cash flow forecast for remainder of cases. |
| 4/11/2020 | J. Emerson | 1.2 | Reviewed check register summary detail. |
| 4/13/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/13/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/13/2020 | D. Galfus | 1.7 | Analyzed the Debtors' updated cash flow forecast. |
| 4/13/2020 | J. Schlant | 1.5 | Refined cash flow forecast for remainder of cases. |
| 4/13/2020 | A. Mittiga | 1.3 | Reviewed VMF daily bank files to determine if certain invoices were paid. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared next steps message to Executives regrading RCM transition. |
| 4/13/2020 | A. Mittiga | 1.1 | Updated the VMF four week cash flow forecast. |
| 4/13/2020 | P. Chadwick | 0.8 | Participated in meeting with RCM (R. Hernandez) regarding underperforming contractor. |
| 4/13/2020 | N. Haslun | 0.3 | Analyzed daily VMF cash activity report. |
| 4/14/2020 | J. Schlant | 2.0 | Refined cash flow forecast for remainder of cases. |
| 4/14/2020 | J. Emerson | 1.9 | Prepared analysis of historical payments related to Walker storage. |
| 4/14/2020 | J. Schlant | 1.9 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/14/2020 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |
| 4/14/2020 | N. Haslun | 1.6 | Analyzed updated VMG dissolution budget. |
| 4/14/2020 | C. MacLaverty | 1.6 | Updated check register summary detail. |
| 4/14/2020 | N. Haslun | 1.5 | Analyzed updated VMF cash flow forecast. |
| 4/14/2020 | A. Mittiga | 1.2 | Reviewed VMG outstanding payroll and operating checks. |
| 4/14/2020 | C. MacLaverty | 0.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/14/2020 | A. Mittiga | 0.8 | Updated the VMF four week cash flow forecast. |
| 4/14/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes about VMG cash flow reporting issues. |
| 4/14/2020 | D. Galfus | 0.3 | Analyzed the status of SFMC patient receivables. |
| 4/15/2020 | C. MacLaverty | 2.6 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/15/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 4/15/2020 | C. MacLaverty | 2.0 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/15/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ended 04/11/20. |
| 4/15/2020 | J. Schlant | 0.4 | Refined cash flow forecast for remainder of cases. |
| 4/15/2020 | A. Mittiga | 0.4 | Reviewed the VMF daily cash schedule. |
| 4/16/2020 | J. Schlant | 2.3 | Refined cash flow forecast for remainder of cases. |
| 4/16/2020 | C. MacLaverty | 2.3 | Updated check register summary detail. |
| 4/16/2020 | J. Schlant | 1.4 | Forecasted future QAF cash flows in connection with forecast for remainder of cases. |
| 4/16/2020 | P. Chadwick | 1.1 | Reviewed historical activity with billing agent. |
| 4/16/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for week ended 4/11 for material line item variances. |
| 4/16/2020 | P. Chadwick | 0.6 | Reviewed draft accounting of costs associated with SVMC lease March. |
| 4/16/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/17/2020 | J. Schlant | 2.7 | Refined cash flow forecast for remainder of cases. |
| 4/17/2020 | D. Galfus | 1.3 | Analyzed the Debtors' updated cash flow forecast. |
| 4/17/2020 | C. MacLaverty | 0.7 | Summarized Seton seismic payment data. |
| 4/17/2020 | N. Haslun | 0.3 | Held call with T. Schroeder (Verity) to discuss methodology for developing the monthly Seton cash budget. |
| 4/17/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash schedule. |
| 4/18/2020 | J. Schlant | 2.4 | Refined cash flow forecast for remainder of cases. |
| 4/20/2020 | J. Schlant | 1.6 | Discussed cash flow forecast for remainder of cases with R. Adcock (Dentons). |
| 4/20/2020 | P. Chadwick | 1.5 | Participated in meeting with Dentons (T. Moyron and S. Maizel) and Verity (R. Adcock) regarding cash flow forecasts. |
| 4/20/2020 | J. Schlant | 1.5 | Refined cash flow forecast for remainder of cases. |
| 4/20/2020 | A. Mittiga | 1.5 | Updated the VMF four week cash flow forecast. |
| 4/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Conner and E. Ramirez) regarding FEMA requests. |
| 4/20/2020 | P. Chadwick | 0.9 | Reviewed revised cash flow forecast. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/20/2020 | D. Galfus | 0.8 | Analyzed the updated cash flow forecast for the cash collateral motion. |
| 4/20/2020 | D. Galfus | 0.7 | Participated in a follow up call with Dentons (C. Montgomery and T. Moyron) and Management (R. Adcock) re: the updated cash collateral forecast. |
| 4/20/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (R. Adcock) regarding cash flow forecast. |
| 4/21/2020 | J. Schlant | 2.9 | Prepared thirteen-week cash flow forecast for cash collateral use authorization. |
| 4/21/2020 | C. MacLaverty | 2.6 | Compiled Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/21/2020 | J. Kiley | 2.3 | Prepared journal entry in Excel for Verity to record SVMC sale. |
| 4/21/2020 | J. Schlant | 2.2 | Prepared support schedules for thirteen-week cash flow forecast. |
| 4/21/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/21/2020 | C. MacLaverty | 1.7 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/21/2020 | J. Schlant | 1.5 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/21/2020 | D. Galfus | 1.0 | Analyzed the latest updated cash flow forecasted related to the cash collateral order. |
| 4/21/2020 | J. Emerson | 0.9 | Reviewed check register summary detail. |
| 4/21/2020 | J. Schlant | 0.8 | Processed comments on thirteen-week cash flow forecast for cash collateral use authorization. |
| 4/21/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/22/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/22/2020 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 04/18/20. |
| 4/22/2020 | D. Galfus | 1.1 | Analyzed the cash collateral forecast and related issues. |
| 4/22/2020 | J. Kiley | 1.1 | Updated schedule of proposed journal entry to record SVMC sale. |
| 4/22/2020 | C. MacLaverty | 1.0 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with Houlihan (A. Turnbull) regarding cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/22/2020 | P. Chadwick | 0.6 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding cash flow forecast. |
| 4/22/2020 | A. Mittiga | 0.4 | Reviewed VMF daily bank schedule. |
| 4/22/2020 | A. Mittiga | 0.2 | Updated the VMG final disbursements schedule. |
| 4/23/2020 | J. Schlant | 2.8 | Refined cash flow forecast for remainder of cases. |
| 4/23/2020 | J. Schlant | 2.5 | Processed comments on cash flow forecast for remainder of cases. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed fourth cash collateral stipulation. |
| 4/23/2020 | P. Chadwick | 0.5 | Reviewed diligence questions from Grant Thornton on cash collateral budget. |
| 4/23/2020 | A. Mittiga | 0.4 | Updated the VMG wind down task schedule. |
| 4/23/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash file. |
| 4/23/2020 | A. Mittiga | 0.2 | Reviewed VMF weekly accounts payable check run. |
| 4/24/2020 | J. Schlant | 2.8 | Processed comments on cash flow forecast for remainder of cases. |
| 4/24/2020 | J. Emerson | 1.3 | Reviewed check register summary detail. |
| 4/24/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding cash flow forecast. |
| 4/24/2020 | J. Kiley | 1.0 | Reviewed refund check received by SCC to determine if portion of check belongs to Verity. |
| 4/25/2020 | P. Chadwick | 0.9 | Reviewed draft analysis of overhead by facility through September. |
| 4/25/2020 | P. Chadwick | 0.8 | Reviewed draft analysis of revenue by facility through September. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of costs through September. |
| 4/26/2020 | P. Chadwick | 1.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding liquidity. |
| 4/27/2020 | J. Emerson | 2.7 | Prepared analysis of potential risk sharing administrative costs. |
| 4/27/2020 | J. Emerson | 2.3 | Continued to prepare analysis of potential risk sharing administrative costs. |
| 4/27/2020 | J. Emerson | 2.1 | Continued to prepare analysis of potential risk sharing administrative costs. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/27/2020 | C. MacLaverty | 1.3 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/27/2020 | A. Mittiga | 1.1 | Updated VMF four week cash flow forecast. |
| 4/27/2020 | J. Emerson | 1.0 | Reviewed check register summary detail. |
| 4/27/2020 | P. Chadwick | 0.9 | Reviewed revised analysis of sale proceeds by Buyer. |
| 4/27/2020 | D. Galfus | 0.4 | Analyzed the Debtors' latest cash flow forecast. |
| 4/27/2020 | A. Mittiga | 0.3 | Reviewed the VMF daily cash schedule. |
| 4/27/2020 | C. MacLaverty | 0.2 | Continued to compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/28/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/28/2020 | J. Schlant | 2.2 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/28/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/28/2020 | P. Chadwick | 1.1 | Prepared analysis of corporate overhead. |
| 4/28/2020 | J. Kiley | 0.8 | Held internal discussion of proposed journal entry to record SVMC sale. |
| 4/28/2020 | P. Chadwick | 0.8 | Participated in meeting with Pachulski (H. Kevahne) regarding payor litigation. |
| 4/28/2020 | D. Galfus | 0.4 | Reviewed the Debtors' cash flow forecast. |
| 4/28/2020 | A. Mittiga | 0.3 | Updated VMG dissolution budget. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the VMF daily bank schedule. |
| 4/29/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/29/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |
| 4/29/2020 | J. Schlant | 2.0 | Refined cash flow forecast for remainder of cases. |
| 4/29/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ended 04/25/20. |
| 4/29/2020 | J. Kiley | 1.0 | Discussed allocation of SVMC cash proceeds with Y. Wu, Verity Accounting Manager. |
| 4/29/2020 | C. MacLaverty | 0.7 | Continued to compiled Cash Collateral Budget Variance Report for week ended 4/25. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed VMF daily bank schedule. |
| 4/30/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 4/30/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (S. Kahn) regarding ongoing litigation. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (R. Adcock) regarding ongoing litigation. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed VMF cash deposits from McKesson and ADP. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed VMF daily bank files. |
| *Task Code Total Hours* | | *207.7* | |
| **21. Reclamation/503(b)(9)** | | | |
| 4/23/2020 | J. Emerson | 2.9 | Revised 503(b)(9) estimate. |
| 4/23/2020 | J. Emerson | 2.6 | Continued to revise 503(b)(9) estimate. |
| 4/28/2020 | J. Emerson | 2.8 | Updated Medline 503(b)(9) analysis. |
| 4/28/2020 | D. Galfus | 0.9 | Participated in a call with ASK, Dentons (T. Moyron), and Management (R. Adcock) re: preferences. |
| *Task Code Total Hours* | | *9.2* | |
| **23. CFO Services** | | | |
| 4/1/2020 | P. Chadwick | 1.8 | Reviewed accounts payable run for the week for approvals. |
| 4/1/2020 | P. Chadwick | 1.2 | Participated in SFMC Board meeting. |
| 4/1/2020 | P. Chadwick | 1.0 | Prepared SFMC Board presentation. |
| 4/1/2020 | P. Chadwick | 0.8 | Participated in Verity executives COVID-19 operations meeting. |
| 4/1/2020 | P. Chadwick | 0.6 | Reviewed required wires for the week for approvals. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in VHS Board meeting. |
| 4/3/2020 | P. Chadwick | 1.0 | Prepared Board presentation SFMC Board. |
| 4/3/2020 | P. Chadwick | 1.0 | Prepared Board presentation VHS Board. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **23. CFO Services** |
| 4/6/2020 | P. Chadwick | 0.9 | Reviewed status of bed availability dedicated to COVID-19 at Seton versus targets. |
| 4/6/2020 | P. Chadwick | 0.8 | Reviewed cash collections month to date by facility versus targets. |
| 4/6/2020 | P. Chadwick | 0.4 | Reviewed cash status. |
| 4/7/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity VHS Board. |
| 4/13/2020 | P. Chadwick | 1.3 | Reviewed billing WIP detail for SFMC. |
| 4/13/2020 | P. Chadwick | 0.9 | Reviewed billing WIP detail for SMC. |
| 4/13/2020 | P. Chadwick | 0.8 | Reviewed billing WIP detail for SVMC. |
| 4/13/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (M. Fuentes and T. Conner) regarding Form 990. |
| 4/14/2020 | P. Chadwick | 0.9 | Reviewed detail of disputes with DHCS re: Seton. |
| 4/14/2020 | P. Chadwick | 0.8 | Reviewed DHCS proposed settlement. |
| 4/14/2020 | P. Chadwick | 0.8 | Validated draft KEIP payments schedule for processing. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity RCM (T. Schroeder) regarding DHCS settlement. |
| 4/17/2020 | P. Chadwick | 2.0 | Reviewed draft cash flow forecast. |
| 4/17/2020 | P. Chadwick | 0.8 | Reviewed collection activity at VMF over last 60 days. |
| 4/17/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity RCM regarding sale transitions. |
| 4/17/2020 | P. Chadwick | 0.6 | Reviewed accounts payable run for approval. |
| 4/17/2020 | P. Chadwick | 0.5 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/17/2020 | P. Chadwick | 0.5 | Reviewed Applecare patient claim with claims management. |
| 4/17/2020 | P. Chadwick | 0.3 | Reviewed Capex request for MRI. |
| 4/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez) regarding RCM performance. |
| 4/21/2020 | P. Chadwick | 0.6 | Reviewed Pachulski memo re: payor litigation. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kahn) regarding payor litigation. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in VHS Board Executive Committee meeting update on sales. |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity System and Hospital Executives regarding COVID-19. |
| 4/24/2020 | P. Chadwick | 0.6 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/24/2020 | P. Chadwick | 0.6 | Reviewed accounts payable run for approval. |
| 4/24/2020 | P. Chadwick | 0.5 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/27/2020 | P. Chadwick | 1.2 | Reviewed Prime analysis of financials from 2017 through 2020. |
| 4/27/2020 | P. Chadwick | 1.1 | Reviewed revised analysis of cash flows through estimated sale closing dates. |
| 4/27/2020 | P. Chadwick | 1.0 | Participated in Verity executives COVID-19 meeting. |
| 4/27/2020 | P. Chadwick | 1.0 | Reviewed status of Verity applications for COVID-19 assistance. |
| 4/28/2020 | P. Chadwick | 1.8 | Participated in monthly ED outcomes meeting. |
| 4/28/2020 | P. Chadwick | 1.5 | Participated in meeting with Verity RCM (R. Hernandez) regarding collections performance. |
| 4/28/2020 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 4/28/2020 | P. Chadwick | 1.0 | Participated in Verity executives COVID-19 meeting. |
| 4/29/2020 | P. Chadwick | 1.3 | Reviewed appeals pounding against DHCS for SFMC. |
| 4/29/2020 | P. Chadwick | 0.5 | Participated in meeting with Athena Law (F. Sze) regarding DHCS appeals. |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (S. Maizel) and DWT (H. Levy-Biehl) regarding settlement with DHCS. |
| 4/30/2020 | P. Chadwick | 0.9 | Reviewed DHCS settlement. |
| **Task Code Total Hours** | | **42.6** | |
| **26. Tax Issues** | | | |
| 4/1/2020 | J. Kiley | 2.1 | Reconciled VMG's payroll tax returns to IRS and EDD payroll penalty notices for 2018 and 2019 on 3/19/2020. |
| 4/1/2020 | J. Kiley | 1.9 | Drafted IRS and EDD penalty abatement request letters on 3/20/2020. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 4/1/2020 | J. Kiley | 1.4 | Discussed status of VMG payroll tax penalties with representative of EDD on 3/17/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Discussed status of VMG payroll tax penalties with representative of the IRS on 3/16/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Prepared IRS and EDD Powers of Attorney for signature in order to discuss tax accounts of VMG directly with IRS and EDD on 3/12/2020. |
| 4/1/2020 | J. Kiley | 1.2 | Reviewed status of Verity's request to exonerate SFMC's unsecured tax bills on 3/11/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Discussed status of VMG's payroll tax penalties with Y. Devi, Verity Payroll Specialist on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Discussed VMG payroll penalties and recommendations with T. Conner, Verity Treasurer and M. Fuentes, Verity Accounting Manager on 3/30/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Held internal discussion on request to abate IRS payroll tax penalties assessed against VMG on 3/11/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Reviewed response from ADP regarding VMG's payroll tax penalties on 3/17/2020. |
| 4/1/2020 | J. Kiley | 0.7 | Held internal discussion of balances due to the EDD and IRS for payroll tax penalties and interest due for 2018 and 2019. |
| 4/1/2020 | J. Kiley | 0.7 | Held internal discussion regarding payment status of EDD tax penalty assessed against VMG. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed IRS seizure of payments from the Department of Veteran Affairs payment to Verity with SCC Accountant (I. Ho) on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Held internal discussion on CA requirements to obtain tax clearance certificate on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Reviewed VMG's EDD Collection Notice received from M. Fuentes, Verity Accounting Manager on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed IRS levy notice applied to SLRH payment with Y. Wu (Verity Accounting Manager) on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed resolution of VM's IRS penalty notices with M. Fuentes, Verity Accounting Manager on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed whether Verity or SCC was responsible for SLRH IRS Tax Levy with Y. Wu, Verity Accounting Manager on 3/19/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Held internal discussion on request to abate IRS payroll tax penalties assessed against VMG on 3/12/2020. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 4/1/2020 | J. Kiley | 0.4 | Discussed ADP's response to IRS payroll tax penalties assessed against VMG with Verity Payroll Specialist (Y. Devi) on 3/12/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed EDD, IRS tax penalty, and interest payments with M. Fuentes, Verity Accounting Manager and Y. Devi, Verity Payroll Specialist. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed status of VMG payroll tax penalties with representative of EDD on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed status of VMG's payroll tax penalties with Y. Devi, Verity Payroll Specialist on 3/19/2020. |
| 4/2/2020 | J. Schlant | 1.5 | Researched transfer tax issues in connection with remaining asset sales. |
| 4/7/2020 | J. Kiley | 0.7 | Discussed status of ADP payroll tax payment to IRS with M. Fuentes, Verity Accounting Manager, and Y. Devi, Verity Payroll Specialist. |
| 4/7/2020 | J. Kiley | 0.5 | Prepared schedule of past due real estate taxes for SVMC properties. |
| 4/13/2020 | J. Kiley | 1.9 | Prepared schedule of SVMC real estate tax bills to be prorated at closing. |
| 4/13/2020 | J. Schlant | 1.2 | Researched tax concepts in connection with closing of St. Vincent sale. |
| 4/13/2020 | N. Haslun | 1.0 | Followed up on VMF payroll tax reporting requirements for Q1 2020. |
| 4/13/2020 | J. Kiley | 0.6 | Discussed real estate tax assessments for SVMC properties with F. Lenahan, Verity Accountant. |
| 4/13/2020 | J. Kiley | 0.4 | Discussed VMG payroll tax penalties with T. Conner, Verity Treasurer. |
| 4/13/2020 | N. Haslun | 0.4 | Followed up on open items with regards to filing payroll tax returns for VMF and VMG. |
| 4/14/2020 | J. Schlant | 2.8 | Researched tax concepts in connection with closing of St. Vincent sale. |
| 4/14/2020 | J. Schlant | 2.2 | Prepared tax forms in connection with closing of St. Vincent sale. |
| 4/14/2020 | A. Mittiga | 1.2 | Reviewed VMG 2018 IRS penalty fees. |
| 4/14/2020 | J. Kiley | 1.0 | Discussed potential sales tax liability due on the sale of SVMC assets with Grant Thornton. |
| 4/14/2020 | A. Mittiga | 0.5 | Followed up with Verity's Y. Devi regarding VMG 2019 Federal Unemployment Tax payments. |
| 4/15/2020 | J. Kiley | 1.7 | Prepared schedule of past due real estate taxes for SVMC properties. |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed open tax issues related to SVMC sale. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed tax filing forms for state of CA. |
| 4/15/2020 | A. Mittiga | 0.7 | Followed up with VMF's accounting team regarding VMG tax related issues. |
| 4/16/2020 | J. Kiley | 1.1 | Reviewed unsecured tax liens filed by LA County on SVMC property with M. Fuentes, Verity Accounting Manager. |
| 4/16/2020 | J. Kiley | 0.9 | Reviewed SVMC closing statement draft and compared to real estate tax proration schedules. |
| 4/16/2020 | J. Kiley | 0.9 | Updated BRG's schedule of past due real estate taxes for additional interest due on SVMC properties. |
| 4/16/2020 | J. Kiley | 0.5 | Discussed SVMC property real estate tax assessments and liens with F. Lenahan, Verity Accountant. |
| 4/17/2020 | J. Kiley | 1.0 | Held internal discussion regarding VMG's payroll tax filing obligations for the first quarter of 2020. |
| 4/17/2020 | N. Haslun | 0.7 | Followed up on open issues related to VMG tax penalty notices received. |
| 4/17/2020 | J. Kiley | 0.6 | Discussed status of VMG's IRS penalty payment with M. Fuentes, Verity Accounting Manager. |
| 4/20/2020 | J. Kiley | 0.8 | Discussed request for abatement of SVMC unsecured property tax liens with M. Fuentes, Verity Accounting Manager. |
| 4/20/2020 | A. Mittiga | 0.3 | Followed up with Verity's Y. Devi regarding 2018 VMG IRS penalties. |
| 4/21/2020 | N. Haslun | 1.1 | Prepared Seton cash flow update for overall Verity cash flow forecast. |
| 4/21/2020 | P. Chadwick | 0.5 | Reviewed reconciliation of taxes for SFMC. |
| 4/21/2020 | A. Mittiga | 0.4 | Reviewed the VMG 2018 IRS tax penalty computation provided by the IRS. |
| 4/21/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding 2019 VMG Federal Unemployment Tax. |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding VMG 2018 IRS penalties. |
| 4/23/2020 | J. Kiley | 2.8 | Reviewed Nant equipment sale agreement in order to determine CA sales and use tax obligations. |
| 4/23/2020 | J. Kiley | 1.2 | Prepared schedule comparing SFMC CIM, SFMC APA, and LA County tax records in order to determine if properties were correctly disclosed. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 4/23/2020 | J. Kiley | 0.9 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed tax assessment claim at SVMC. |
| 4/24/2020 | J. Kiley | 1.1 | Reviewed application of real estate tax payments by LA County to Verity properties. |
| 4/24/2020 | J. Kiley | 0.8 | Reviewed exoneration of SFMC unsecured tax bills for 2018 and 2019. |
| 4/27/2020 | J. Kiley | 1.6 | Updated Nant equipment sales and use tax schedule. |
| 4/27/2020 | J. Kiley | 0.6 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/27/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding VMG 2019 unemployment taxes. |
| 4/28/2020 | J. Schlant | 1.7 | Researched tax rates in connection with Nant lease buyout. |
| 4/28/2020 | J. Schlant | 1.0 | Researched taxes paid in connection with St. Vincent sale closing. |
| 4/29/2020 | J. Kiley | 0.9 | Updated Nant equipment sales and use tax schedule. |
| 4/29/2020 | J. Kiley | 0.7 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/29/2020 | A. Mittiga | 0.5 | Reviewed email correspondence related to VMG 2018 IRS penalties. |
| 4/29/2020 | D. Galfus | 0.4 | Evaluated the sales tax obligations on equipment sales. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about VMG 2018 IRS penalties. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about VMG 2020 federal and state tax returns. |
| **Task Code Total Hours** | | **64.4** | |
| **31. Planning** | | | |
| 4/1/2020 | J. Kiley | 1.1 | Held internal discussion on planning for SMC and SFMC ownership transition on 3/23/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Held internal discussion regarding planning for SMC and SFMC ownership transition on 3/24/2020. |
| 4/7/2020 | D. Galfus | 1.4 | Developed BRG's sales closing plan and related staffing. |
| 4/7/2020 | N. Haslun | 1.4 | Updated Seton work plan with regards to AHMC sale closing. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **31. Planning** | | | |
| 4/7/2020 | N. Haslun | 1.3 | Updated Seton work plan with regards to cash flow forecasting. |
| 4/7/2020 | J. Kiley | 1.2 | Reviewed case status and work plan next steps. |
| 4/13/2020 | N. Haslun | 0.7 | Drafted workplan priorities for Tuesday April 14th. |
| 4/21/2020 | J. Kiley | 0.7 | Reviewed case status and work plan next steps. |
| 4/22/2020 | J. Schlant | 1.9 | Prepared visual of remaining case timeline for internal use. |
| 4/22/2020 | M. Haverkamp | 0.4 | Reviewed confidentiality agreement terms to determine extension period. |
| ***Task Code Total Hours*** | | ***11.2*** | |
| **36. Operation Management** | | | |
| 4/1/2020 | J. Kiley | 2.8 | Reconciled SCC TSA final true up to Verity's general ledger activity on 3/25/2020. |
| 4/1/2020 | J. Kiley | 2.7 | Prepared initial draft of TSA register for SMC and SFMC based upon vendor invoice history on 3/24/2020. |
| 4/1/2020 | J. Kiley | 2.6 | Updated SFMC transition work plan based upon comments from B. Buchas, Verity Sr. Director IT Applications Services on 3/31/2020. |
| 4/1/2020 | J. Kiley | 2.5 | Prepared initial draft of transitional accounting and finance services required for SMC and SFMC after facilities are sold on 3/24/2020. |
| 4/1/2020 | J. Kiley | 2.3 | Reviewed sections of SFMC's APA draft impacting Seton's TSA in order to include these provisions in the TSA workplan on 3/30/2020. |
| 4/1/2020 | J. Kiley | 2.2 | Prepared initial workplan for Seton's TSA on 3/27/2020. |
| 4/1/2020 | J. Kiley | 2.1 | Reviewed data provided by B. Buchas, Verity Sr. Director IT Applications Services, to document the TSA for revenue cycle management IT applications. |
| 4/1/2020 | J. Kiley | 2.1 | Reviewed SMC's APA draft in order to identify prorations required at closing and develop a work plan on 3/26/2020. |
| 4/1/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/1/2020 | J. Kiley | 2.0 | Updated infrastructure transition workplan based upon comments from M. Day, Verity Technology Specialist on 3/30/2020. |
| 4/1/2020 | J. Kiley | 1.9 | Reviewed the purpose and usage of Verity's financial applications in order to transition applications to SM and SFMC Buyers on 3/26/2020. |
| 4/1/2020 | J. Kiley | 1.8 | Reviewed project codes setup in Kronos to track pre TSA labor for SMC and SFMC on 3/31/2020. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/1/2020 | A. Mittiga | 1.6 | Prepared a schedule breaking down VMG's remaining liabilities. |
| 4/1/2020 | A. Mittiga | 1.4 | Reviewed account summary for the Verity Medical Group policies with Travelers. |
| 4/1/2020 | J. Kiley | 1.3 | Participated in Seton TSA conference call with B. Buchas, M. Day, and C. Esquival of Verity to discuss TSA workstreams on 3/27/2020. |
| 4/1/2020 | J. Kiley | 1.2 | Held internal discussion on transitioning accounting and finance responsibilities to SM and SFMC Buyers on 3/26/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Discussed transitioning Verity's IT equipment and telecommunication systems to SMC and SVMC buyers with M. Day, Verity Technology Specialist, on 3/25/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Participated in Seton TSA conference call with B. Buchas, M. Day, and C. Esquival of Verity to discuss workstreams on 3/27/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Prepared a schedule of SVMC utilities in order to coordinate transfer of accounts to Buyer on 3/26/2020. |
| 4/1/2020 | A. Mittiga | 0.9 | Followed up on outstanding physician settlement payments due to VMF. |
| 4/1/2020 | J. Kiley | 0.8 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed VMG's updated wind down task list. |
| 4/1/2020 | J. Kiley | 0.8 | Updated SFMC TSA register for invoices provided by C. Esquivel, Verity Business Analyst on 3/31/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed agenda for Seton TSA conference call with Verity Senior Director IT Applications Services (B. Buchas) on 3/27/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed tracking of VHS employees hours in Kronos for TSA project with B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed tracking pre TSA labor hours in Kronos with M. Day, Verity Technology Specialist on 3/30/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Participated in conference call with M. Fuentes, Verity Accounting Manager, regarding VMG Dissolution on 3/27/2020. |
| 4/1/2020 | A. Mittiga | 0.6 | Responded to a request regarding VMF patient records. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/25/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Held internal discussion regarding requesting SCC to demand payment of amount due for final TSA true up on 3/25/2020. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/1/2020 | J. Kiley | 0.4 | Prepared agenda for Seton TSA conference call on 3/27/2020. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/26/2020. |
| 4/2/2020 | J. Kiley | 2.9 | Updated BRG's SMC and SFMC TSA register for SCC TSA multi facility invoices that included SMC and SFMC facilities. |
| 4/2/2020 | N. Haslun | 2.5 | Drafted request for approval of new travelers and extension of current traveler contracts at Seton. |
| 4/2/2020 | A. Mittiga | 2.1 | Reviewed O'Connor Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 1.8 | Updated the VMG wind down task list. |
| 4/2/2020 | A. Mittiga | 1.7 | Reviewed Saint Louis Regional Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 1.4 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 4/2/2020 | A. Mittiga | 1.1 | Continued to review O'Connor Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 0.5 | Drafted notes from call with Management (A. Vega and T. Amos) and a Seton traveler agency vendor regarding requests for new travelers. |
| 4/2/2020 | J. Kiley | 0.5 | Participated in SMC and SMCC TSA planning conference call with M. Day, Verity Technology Specialist and B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/3/2020 | N. Haslun | 2.5 | Developed request for new travelers and travelers contract extensions at Seton. |
| 4/3/2020 | J. Kiley | 1.9 | Reviewed SFMC inventory prepared by B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/3/2020 | A. Mittiga | 1.6 | Updated the VMG wind down task schedule. |
| 4/3/2020 | J. Kiley | 1.3 | Prepared schedule of accounting and financial reporting software applications used by Verity post SFMC and SMC sale. |
| 4/3/2020 | J. Kiley | 1.3 | Prepared schedule of accounting and financial reporting tasks to be performed by Verity after remaining hospitals sold. |
| 4/3/2020 | C. MacLaverty | 1.2 | Updated check register summary detail. |
| 4/3/2020 | J. Kiley | 0.8 | Reviewed Verity Transition Status Report on Verity hospital transitions prepared by B. Buchas, Verity Sr. Director IT Applications Services. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **36. Operation Management** | | | |
| 4/3/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's M. Fuentes to discuss outstanding accounting items. |
| 4/3/2020 | J. Kiley | 0.4 | Participated in phone call with B. Buchas, Verity Sr. Director IT Applications Services, regarding IT applications inventory. |
| 4/3/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's C. Mullen to discuss Source HOV destruction of records. |
| 4/4/2020 | N. Haslun | 1.5 | Performed quality control check of schedule of location of VMG doctors, prepared to provide guidance to the current keepers of those medical records in order to respond to records requests. |
| 4/4/2020 | N. Haslun | 0.4 | Drafted two emails to Management (M. Thomas) regarding travelers needed for the ED. |
| 4/6/2020 | A. Mittiga | 2.5 | Responded to inquiries related to the VMF location of physician records schedule. |
| 4/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/6/2020 | A. Mittiga | 1.7 | Searched through Meditract to locate any physicians not included on VMF Location of Physician Records Schedule. |
| 4/6/2020 | A. Mittiga | 1.6 | Prepared a procedure and resource document for the VMF location of physician records schedule. |
| 4/6/2020 | N. Haslun | 1.4 | Updated list requesting new travelers and traveler contract extensions for new information received. |
| 4/6/2020 | J. Kiley | 1.3 | Held internal discussion regarding terminating services from Change Healthcare at all facilities. |
| 4/6/2020 | A. Mittiga | 1.1 | Reviewed Seton multispecialty physician contracts to determine location of records. |
| 4/6/2020 | N. Haslun | 0.6 | Followed up on unpaid Seton invoices due to be paid. |
| 4/7/2020 | A. Mittiga | 2.3 | Searched for SJMG physicians in Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/7/2020 | A. Mittiga | 1.9 | Updated the VMF Location of Physician Records Schedule. |
| 4/7/2020 | N. Haslun | 1.8 | Edited process memo for creating VMG list of doctors and the location of medical records. |
| 4/7/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT (M. Day) regarding IT operations. |
| 4/7/2020 | A. Mittiga | 0.3 | Followed up with Verity's M. Kwok regarding the destruction of VMF records held at SourceHOV. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/8/2020 | C. MacLaverty | 2.9 | Summarized St. Vincent Medical Center March payments. |
| 4/8/2020 | C. MacLaverty | 2.7 | Aggregated St. Vincent Medical Center facility related payments. |
| 4/8/2020 | A. Mittiga | 1.7 | Updated the VMG wind down task schedule. |
| 4/8/2020 | A. Mittiga | 1.5 | Reviewed list of SJMG physicians paid through ADP since inception. |
| 4/8/2020 | N. Haslun | 1.4 | Updated VMG wind down task list. |
| 4/8/2020 | A. Mittiga | 1.2 | Updated the VMG Assignment of Responsibilities to VMF term sheet. |
| 4/8/2020 | D. Galfus | 1.0 | Analyzed SVMC's current operating costs. |
| 4/8/2020 | N. Haslun | 1.0 | Updated VMG work plan in regards to completing schedule of VMG doctors and location of their medical records. |
| 4/8/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT regarding systems structure post-sales. |
| 4/8/2020 | A. Mittiga | 0.6 | Updated the VMF Managed Care Claims paid by SVMD schedule. |
| 4/8/2020 | A. Mittiga | 0.4 | Spoke with Verity's M. Fuentes over the phone about outstanding VMF and VMG accounting tasks. |
| 4/9/2020 | A. Mittiga | 2.9 | Reviewed SJMG physician contracts on Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/9/2020 | A. Mittiga | 2.1 | Reviewed VMF physician contracts on Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/9/2020 | A. Mittiga | 1.6 | Reviewed VMF Location of Physician Records Schedule with Verity's L. Seargeant's edits. |
| 4/9/2020 | N. Haslun | 0.9 | Updated Seton request for new travelers and extension of current travelers contracts. |
| 4/9/2020 | J. Kiley | 0.7 | Discussed Verity IT employee labor rates and time tracking with M. Day, Verity Technology Specialist. |
| 4/9/2020 | N. Haslun | 0.5 | Edited draft term sheet for VMG to assign to VMF certain obligations. |
| 4/9/2020 | A. Mittiga | 0.4 | Spoke with Verity's C. Mullen over the phone about the location of specific VMG physician patient records. |
| 4/9/2020 | A. Mittiga | 0.3 | Spoke with Verity's L. Sergeant over the phone about the location of specific VMG physician patient records. |
| 4/10/2020 | C. MacLaverty | 2.3 | Updated St. Vincent Medical Center equipment listing summary. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 4/10/2020 | N. Haslun | 2.1 | Analyzed VMF invoices proposed for payment in order to approve payment of such invoices. |
| 4/10/2020 | C. MacLaverty | 1.6 | Updated 2018 patient origin schedule for St. Vincent Medical Center. |
| 4/10/2020 | N. Haslun | 1.4 | Drafted description of materials management report on materials issued from stock. |
| 4/10/2020 | A. Mittiga | 1.4 | Reviewed former Seton multi-specialty physician Dr. Eskenazi's contract and offer letter. |
| 4/10/2020 | A. Mittiga | 1.0 | Reviewed former Seton multi-specialty physician Dr. Wai's contract. |
| 4/10/2020 | J. Kiley | 1.0 | Reviewed SMC's APA and summarized sections pertaining to ownership and transfer of electronic medical records. |
| 4/10/2020 | A. Mittiga | 0.7 | Followed up with Oncotech's M. Thorsbakken regarding Breastlink related AT&T and Frontier invoices sent to VMF. |
| 4/10/2020 | A. Mittiga | 0.6 | Followed up with Verity's C. Mullin regarding VMF physicians who used Allscripts. |
| 4/10/2020 | A. Mittiga | 0.6 | Reviewed certificates of destruction provided by SourceHOV for exhibits H-1 and H-2 in Agreement of Furtherance of APA with SVMD. |
| 4/10/2020 | A. Mittiga | 0.5 | Followed up with Verity's J. Davis regarding the location of VMF patient notification letters to determine the location of patient records for some physicians in question. |
| 4/10/2020 | A. Mittiga | 0.5 | Followed up with Verity's M. Kwok regarding the destruction of VMF records held at SourceHOV. |
| 4/10/2020 | D. Galfus | 0.5 | Reviewed opportunities to derive stimulus funds from the government. |
| 4/10/2020 | N. Haslun | 0.4 | Analyzed schedule of Verity Holdings tenants that are behind on payment of rent. |
| 4/10/2020 | A. Mittiga | 0.4 | Followed up with Verity's C. Mullin about updated the contact list of all major clinics provided in late July. |
| 4/10/2020 | A. Mittiga | 0.4 | Spoke with Verity's C. Mullin over the phone about the destruction of VMF records held at SourceHOV. |
| 4/10/2020 | C. MacLaverty | 0.3 | Reviewed March risk pool data. |
| 4/13/2020 | C. MacLaverty | 2.1 | Summarized St. Vincent facility payments. |
| 4/13/2020 | C. MacLaverty | 1.1 | Organized subpoena documents for circulation. |
| 4/13/2020 | A. Mittiga | 1.1 | Reviewed VMG Physician patient notification letters to determine location of specific physician records. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/13/2020 | A. Mittiga | 1.0 | Followed up with Verity's accounting team regarding VMG wind down tasks. |
| 4/13/2020 | N. Haslun | 1.0 | Updated contact list for AHMC sale closing contact list. |
| 4/13/2020 | N. Haslun | 0.7 | Reviewed Seton traveler agency contracts and amendments in regards to potentially adjusting certain traveler contracts. |
| 4/13/2020 | N. Haslun | 0.6 | Drafted write-up of Seton supplies replenishment procedure. |
| 4/13/2020 | N. Haslun | 0.5 | Reviewed notifications from CHA regarding ASPR grant funds in regards to Seton. |
| 4/13/2020 | N. Haslun | 0.4 | Followed up on open items needed to complete Seton registration for the FEMA portal. |
| 4/13/2020 | N. Haslun | 0.3 | Drafted email to Management (S. Sharrer) regarding potentially adjusting traveler contracts. |
| 4/13/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's J. Davis about VMG patient notification letters. |
| 4/14/2020 | A. Mittiga | 1.1 | Reviewed SourceHOV quotes to destroy VMF records. |
| 4/14/2020 | C. MacLaverty | 0.9 | Organized subpoena documents for circulation. |
| 4/14/2020 | N. Haslun | 0.8 | Drafted email documenting need to purchase a freezer for Seton and requesting approval. |
| 4/14/2020 | P. Chadwick | 0.5 | Reviewed Seton documents in storage for designation of buyer versus seller. |
| 4/14/2020 | C. MacLaverty | 0.3 | Compiled risk pool reports for the managed care team to review. |
| 4/15/2020 | N. Haslun | 2.1 | Prepared analysis of crisis travelers to be terminated for S. Sharrer and K. Caligiure of Seton. |
| 4/15/2020 | N. Haslun | 1.8 | Drafted talking points on the AHMC APA and associated agreements for presentation on April 16th to the Seton Administrative Council. |
| 4/15/2020 | N. Haslun | 1.4 | Followed up on open items in regards to the VMF wind down. |
| 4/16/2020 | N. Haslun | 1.8 | Analyzed Seton's March financial statements for purposes of approving such statements. |
| 4/16/2020 | A. Mittiga | 1.6 | Reviewed the summary of boxes of records stored at SourceHOV as of 4/16/20 provided by Verity's C. Mullin. |
| 4/16/2020 | P. Chadwick | 1.4 | Participated in meeting with Pachulski (H. Kevahne) regarding capitation agreements. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/16/2020 | A. Mittiga | 1.3 | Updated the VMG wind down task schedule. |
| 4/16/2020 | J. Kiley | 0.9 | Updated BRG's schedule of SVMC utilities to be prorated. |
| 4/16/2020 | C. MacLaverty | 0.8 | Organized and circulated capitation data to health plans. |
| 4/16/2020 | J. Kiley | 0.6 | Participated in SMC SMCC TSA planning conference call. |
| 4/16/2020 | J. Schlant | 0.6 | Researched insurance policies in connection with schedule of St. Vincent monthly costs. |
| 4/16/2020 | N. Haslun | 0.6 | Updated Seton work plan. |
| 4/16/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/16/2020 | J. Kiley | 0.3 | Discussed SMC TSA timekeeping with M. Day, Verity Technology Specialist. |
| 4/16/2020 | A. Mittiga | 0.3 | Updated the VMF Location of Physician Records Schedule. |
| 4/17/2020 | N. Haslun | 1.8 | Drafted email to K. Caligiure and T. Amos of Seton regarding the plan for addressing manual adjustments to the Kronos timekeeping system. |
| 4/17/2020 | C. MacLaverty | 1.7 | Organized and circulated capitation data to health plans. |
| 4/17/2020 | J. Kiley | 1.6 | Updated BRG's draft of SMC Assets Proration Schedule. |
| 4/17/2020 | A. Mittiga | 1.2 | Reviewed VMF accounts payable aging schedule prepared by Verity's J. Blaze. |
| 4/17/2020 | N. Haslun | 1.1 | Arranged for critical service work to be made immediately to a St. Vincents Hospital MRI. |
| 4/17/2020 | J. Kiley | 1.0 | Reviewed SMC Disclosure Schedules in order to verify assets subject to proration. |
| 4/17/2020 | A. Mittiga | 0.9 | Followed up with VMF's accounting team regarding VMG outstanding checks. |
| 4/17/2020 | A. Mittiga | 0.9 | Responded to SourceHOV record retention inquiries. |
| 4/17/2020 | J. Kiley | 0.8 | Discussed transfer of SVMC utilities to SVMC Buyer with R. Dino, Verity Accounts Payable Manager. |
| 4/17/2020 | J. Kiley | 0.7 | Reviewed transition status of software applications for all sites prepared by B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/17/2020 | N. Haslun | 0.6 | Edited the Seton workstream document regarding the transition to AHMC. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/17/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/17/2020 | A. Mittiga | 0.5 | Participated in a call with Verity's M. Fuentes regarding VMF aging invoices. |
| 4/17/2020 | N. Haslun | 0.4 | Followed up on open items in regards to VMF's paper medical records. |
| 4/17/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's L. Sergeant, A. Armada, C. Mullin, and M. Kwok to discuss record retention issues. |
| 4/17/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's M. Fuentes to discuss VMG outstanding payroll checks. |
| 4/17/2020 | J. Kiley | 0.4 | Updated BRG's schedule of SVMC utilities to be prorated. |
| 4/17/2020 | A. Mittiga | 0.3 | Participated in a call with Verity's C. Mullin to discuss VMG outstanding payroll checks. |
| 4/17/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's M. Kwok to discuss record retention issues. |
| 4/20/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 4/20/2020 | J. Kiley | 1.9 | Updated BRG's draft of SFMC assets proration schedule. |
| 4/20/2020 | A. Mittiga | 1.0 | Reviewed SOAR related post petition disbursements. |
| 4/20/2020 | J. Kiley | 0.9 | Participated in conference call with B. Buchas, Verity Sr. Director IT Applications Services, and T. Conner, Verity Treasurer, regarding Verity Finance transition timeline. |
| 4/20/2020 | A. Mittiga | 0.9 | Reviewed SourceHOV March invoices and quotes to destroy SVMD records to reconcile the remaining records held at SourceHOV. |
| 4/20/2020 | A. Mittiga | 0.8 | Reviewed emails about issues with VMF records held at GRM from Verity's L. Seargeant. |
| 4/20/2020 | A. Mittiga | 0.7 | Reviewed email chains related to post petition payments made to the SOAR vendor IMMIX/ IMTEK. |
| 4/20/2020 | A. Mittiga | 0.7 | Reviewed motion to approve settlement and APA between VMF and SOAR. |
| 4/20/2020 | N. Haslun | 0.6 | Updated Seton work plan. |
| 4/20/2020 | N. Haslun | 0.5 | Followed up with Seton Management (T. Ashford, I. McIlrath, I. So, and A. Baker) regarding new procedure for signing Traveler contracts. |
| 4/20/2020 | N. Haslun | 0.4 | Drafted email to Management regarding purchasing and installing a new printer for bar code labels in the pharmacy. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/20/2020 | N. Haslun | 0.4 | Reviewed materials prepared regarding purchasing and installing a new printer for bar code labels in the pharmacy. |
| 4/20/2020 | N. Haslun | 0.3 | Analyzed data supporting options for timing of applying for FEMA funds. |
| 4/20/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles, D. Sasaki, and S. Nguyen) to discuss details of purchasing and installing a new printer for bar code labels in the pharmacy. |
| 4/20/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding outstanding VMG payroll checks. |
| 4/21/2020 | N. Haslun | 2.1 | Updated analysis of calculation of fees for the Seton Emergency Physicians in recent contract amendment. |
| 4/21/2020 | J. Kiley | 1.4 | Held internal discussion regarding allocating SVMC facility costs between Verity and State of CA. |
| 4/21/2020 | A. Mittiga | 1.4 | Updated the VMF Location of Physician Records schedule. |
| 4/21/2020 | A. Mittiga | 1.2 | Updated the VMF wind down task schedule. |
| 4/21/2020 | A. Mittiga | 1.0 | Participated in a call with Verity's M. Fuentes and R. Hernandez to discuss expected patient refunds and City Medical billing. |
| 4/21/2020 | N. Haslun | 1.0 | Updated Verity work plan. |
| 4/21/2020 | N. Haslun | 0.9 | Updated Seton finance department agenda for the upcoming weekly Seton Administrative Council call. |
| 4/21/2020 | A. Mittiga | 0.6 | Followed up with Verity's Y. Devi on VMG outstanding payroll checks. |
| 4/21/2020 | A. Mittiga | 0.6 | Updated the final VMG disbursements schedule. |
| 4/21/2020 | J. Kiley | 0.5 | Discussed billing SVMC holdover tenants with S. Chan, Verity Accountant. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity IT (B. Buchas) regarding operational issues. |
| 4/21/2020 | A. Mittiga | 0.5 | Reviewed comments on VMG outstanding payroll checks provided by Verity's Y. Devi. |
| 4/21/2020 | A. Mittiga | 0.2 | Followed up with M. Thorsbakken of Oncotech regarding Breastlink related AT&T invoices sent to VMF. |
| 4/22/2020 | N. Haslun | 2.1 | Analyzed Seton March financial statements in order to approve such statements. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 4/22/2020 | N. Haslun | 2.1 | Updated schedule requesting extension of travelers contracts in order to submit the schedule for approval. |
| 4/22/2020 | C. MacLaverty | 1.7 | Updated check register summary detail. |
| 4/22/2020 | J. Kiley | 1.3 | Updated BRG's list of Verity's accounting and financial reporting requirements to be performed after hospitals are sold. |
| 4/22/2020 | C. MacLaverty | 1.1 | Reviewed subpoena documents. |
| 4/22/2020 | N. Haslun | 1.0 | Analyzed Seton Coastside March financial statements in order to approve such statements. |
| 4/22/2020 | J. Kiley | 1.0 | Coordinated access to QuickBooks program for Verity tenants with S. Chan, Verity Accountant. |
| 4/22/2020 | J. Kiley | 1.0 | Discussed transitioning and winding down RCM with R. Hernandez, RCM Executive Director. |
| 4/22/2020 | A. Mittiga | 1.0 | Reconciled records destroyed by SourceHOV with March invoices. |
| 4/22/2020 | A. Mittiga | 0.9 | Prepared a list of VMG physicians with custody of records without a medical records transfer agreement. |
| 4/22/2020 | P. Chadwick | 0.9 | Reviewed reconciliation of equipment at SFMC. |
| 4/22/2020 | A. Mittiga | 0.8 | Updated the Schedule of Outstanding All Care Claims for new claims received on 4/10/20. |
| 4/22/2020 | A. Mittiga | 0.7 | Updated the VMG dissolution budget. |
| 4/22/2020 | N. Haslun | 0.5 | Followed up with Management (L. Kresge) on extension of current travelers contracts. |
| 4/22/2020 | N. Haslun | 0.5 | Recalculated Verity U.S. Trustee fees for Q1 2020. |
| 4/22/2020 | A. Mittiga | 0.5 | Updated VMF Location of Physician Records Schedule. |
| 4/22/2020 | A. Mittiga | 0.4 | Followed up with Verity's L. Seargeant about VMF record retention. |
| 4/22/2020 | A. Mittiga | 0.4 | Responded to VMF storage of records inquiries. |
| 4/22/2020 | A. Mittiga | 0.4 | Updated the VMG wind down task schedule. |
| 4/22/2020 | A. Mittiga | 0.3 | Responded to an inquiry from Verity's M. Kwok regarding VMF's business license number. |
| 4/22/2020 | N. Haslun | 0.2 | Followed up on completion of application for grant funds from the state workers compensation fund. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding outstanding VMG payroll checks. |
| 4/23/2020 | N. Haslun | 2.9 | Drafted presentation on Seton March financial performance in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | N. Haslun | 2.7 | Analyzed Seton March financial statements in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | C. MacLaverty | 2.3 | Updated check register summary detail. |
| 4/23/2020 | A. Mittiga | 1.3 | Prepared location of VMF Physician Records Memorandum exhibit. |
| 4/23/2020 | N. Haslun | 1.1 | Drafted presentation on Seton Coastside March financial performance in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | N. Haslun | 1.0 | Analyzed Seton Coastside March financial statements in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | A. Mittiga | 1.0 | Reviewed VMF APAs with Allcare, SVMD, Breastlink, Dr. Kealey, and Dr. Mingrone to ensure medical records were acquired. |
| 4/23/2020 | A. Mittiga | 0.9 | Prepared list of open questions for location of VMF Physician Records Memorandum. |
| 4/23/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes regarding outstanding VMG payroll checks. |
| 4/23/2020 | C. MacLaverty | 0.7 | Reviewed subpoena documents. |
| 4/23/2020 | A. Mittiga | 0.7 | Reviewed Verity Corodata Inventory Schedule provided by Verity's L. Seargeant. |
| 4/23/2020 | A. Mittiga | 0.7 | Reviewed VMG outstanding checks backup schedule provided by Verity's Y. Devi. |
| 4/23/2020 | D. Galfus | 0.6 | Analyzed the Debtors' recent operations and related outlook. |
| 4/23/2020 | N. Haslun | 0.6 | Analyzed update to the VMG schedule of location of physician medical records. |
| 4/23/2020 | A. Mittiga | 0.5 | Reviewed the PSA Hospitalist and Intensivist Services between Seton Medical Center and VMF to determine physician records to be retained at Seton. |
| 4/23/2020 | N. Haslun | 0.4 | Followed up with Management (S. Sharrer and K. Caligiure) regarding contracts ending for crisis travelers at Seton. |
| 4/23/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's Y. Devi regarding outstanding VMG payroll checks. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/23/2020 | A. Mittiga | 0.4 | Reviewed GRM document indexing plan provided by Verity's L. Seargeant. |
| 4/23/2020 | A. Mittiga | 0.4 | Updated the VMF Location of Physician Records Schedule. |
| 4/23/2020 | A. Mittiga | 0.3 | Participated in a call with Ropes and Gray to discuss the wind down of VMF and VMG 401(k) plans. |
| 4/23/2020 | C. MacLaverty | 0.3 | Reviewed managed care data. |
| 4/24/2020 | N. Haslun | 2.8 | Drafted SWOT analysis for Seton Medical Center. |
| 4/24/2020 | J. Emerson | 2.7 | Facilitated analysis of inventory at storage facilities. |
| 4/24/2020 | J. Emerson | 2.6 | Continued to evaluate inventory at storage facilities. |
| 4/24/2020 | A. Mittiga | 2.1 | Reviewed the PSA between O'Connor Hospital and VMF to determine physician records retained at O'Connor Hospital. |
| 4/24/2020 | N. Haslun | 1.7 | Drafted finance department SWOT analysis for Seton. |
| 4/24/2020 | N. Haslun | 1.4 | Researched best practices for developing a SWOT analysis for Seton Hospital. |
| 4/24/2020 | A. Mittiga | 1.2 | Continued to review the PSA Hospitalist and Intensivist Services between Seton Medical Center and VMF to determine physician records retained at Seton. |
| 4/24/2020 | A. Mittiga | 1.1 | Followed up with Verity's accounting team regarding outstanding VMF outstanding tasks. |
| 4/24/2020 | J. Kiley | 1.1 | Held discussion regarding operational and transaction software requirements of SFMC at day one. |
| 4/24/2020 | A. Mittiga | 0.9 | Updated the Exhibits to the VMF Location of Physician Records Memorandum. |
| 4/24/2020 | J. Kiley | 0.8 | Held discussion regarding operational and transaction software requirements of SFMC at day one. |
| 4/24/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounting team regarding outstanding VMG wind down tasks. |
| 4/24/2020 | A. Mittiga | 0.7 | Updated the VMG wind down task schedule. |
| 4/24/2020 | C. MacLaverty | 0.4 | Reviewed managed care data. |
| 4/24/2020 | A. Mittiga | 0.3 | Reviewed the PSA between K. Wong and SJMG to determine the custodian of records. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/27/2020 | J. Kiley | 2.6 | Updated BRG's TSA register for SMC and SMCC software applications based upon recent invoices received from C. Esquivel, Verity Business Analyst. |
| 4/27/2020 | N. Haslun | 2.3 | Updated Seton work plan. |
| 4/27/2020 | A. Mittiga | 2.0 | Reviewed the physician contracts to be assumed by SVMD on exhibits in APA with VMF. |
| 4/27/2020 | N. Haslun | 1.1 | Analyzed Seton volume reports in regards to fee invoice from a Seton physician group related to Emergency Department volume for March. |
| 4/27/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes to discuss outstanding VMG pay checks. |
| 4/27/2020 | N. Haslun | 0.6 | Analyzed completed application for Seton grant funds from the State Workers Compensation Insurance Fund, including supporting documentation. |
| 4/27/2020 | A. Mittiga | 0.4 | Followed up with Verity's M. Fuentes regarding VMG outstanding payroll checks. |
| 4/27/2020 | A. Mittiga | 0.3 | Reviewed the PSA between Dr. Andrea Gheorghiu and SJMG to determine the location of patient records. |
| 4/28/2020 | N. Haslun | 2.3 | Updated finance department agenda for the next Seton Administrative Council meeting. |
| 4/28/2020 | N. Haslun | 1.5 | Developed Seton finance report for March to be provided to the Medical Executive Committee. |
| 4/28/2020 | J. Kiley | 1.4 | Participated in conference call regarding kick off with AHMC of software applications transition. |
| 4/28/2020 | A. Mittiga | 1.1 | Updated the VMF Location of Physician Records Schedule. |
| 4/28/2020 | N. Haslun | 1.0 | Assessed Seton's finance department staff capacity to take on additional work related to hospital productivity. |
| 4/28/2020 | A. Mittiga | 0.8 | Reviewed the PSA between VMF and Saint Louise Region Hospital to determine the location of VMF Physician patient records. |
| 4/28/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes, Y. Devi, and C. Mullin to discuss VMG outstanding payroll checks. |
| 4/28/2020 | N. Haslun | 0.7 | Participated in VMG call regarding resolution of payroll bank account reconciliation and closure. |
| 4/28/2020 | N. Haslun | 0.5 | Analyzed Seton emergency department volume data in regards to invoice received from an emergency physician group. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **36. Operation Management** |
| 4/28/2020 | N. Haslun | 0.5 | Emailed Management (T. Ahn) regarding comments to Seton's list of purchased services contracts. |
| 4/28/2020 | N. Haslun | 0.5 | Held second call with Seton Management (T. Amos) to review work priorities for the day. |
| 4/28/2020 | J. Kiley | 0.4 | Participated in conference call with Cain Brothers Project Phoenix Estate Diligence Clarification Questions. |
| 4/28/2020 | A. Mittiga | 0.3 | Followed up with Verity's A. Schlick regarding the location of IDX equipment. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Seton Management (L. Kresge and T. Cordero) regarding providing support to the staffing matrix project for all of Seton departments. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with T. Cordero (Seton) to discuss staffing for staffing breakdown by department at Seton. |
| 4/28/2020 | N. Haslun | 0.3 | Held second call with Seton Management (L. Kresge) to discuss providing support to project to develop staffing matrices for all Seton departments. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed final Moss Adams invoice to VMG for 2019 tax filings. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Devang Shah to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Nimisha Shah to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Sharad Dass to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between VMF and Dr. Deepa Rathi to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between VMF and Dr. Edward Omron to determine the custodian of patient records. |
| 4/28/2020 | N. Haslun | 0.2 | Analyzed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 4/28/2020 | N. Haslun | 0.2 | Held call with Management (T. Ahn) regarding Seton list of purchased services. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed schedule of final VMG disbursements. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Charissa Farris to determine the custodian of patient records. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Joe Guazon to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Marcosi Alvarez to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Michael Leb to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Sara Msalam to determine the custodian of patient records. |
| 4/29/2020 | N. Haslun | 2.2 | Drafted performance improvement opportunities for Seton President. |
| 4/29/2020 | A. Mittiga | 1.2 | Updated the Location of VMF Physician Medical Records Schedule. |
| 4/29/2020 | J. Kiley | 1.1 | Updated BRG's proposed journal entry in Excel for Verity to record SVMC sale. |
| 4/29/2020 | A. Mittiga | 1.0 | Updated the Location of VMF Physician Medical Records procedure document. |
| 4/29/2020 | J. Kiley | 0.9 | Held discussion with V. Sharma, of SCC, regarding final TSA true up payment from Verity to SCC. |
| 4/29/2020 | A. Mittiga | 0.6 | Analyzed schedule of IT Assets to determine the location of IDX Network Hardware. |
| 4/29/2020 | A. Mittiga | 0.6 | Followed up with Verity's M. Fuentes about outstanding VMF wind down tasks. |
| 4/29/2020 | A. Mittiga | 0.6 | Followed up with Verity's R. Viray regarding the location of IDX network hardware moved from 400 Race Street. |
| 4/29/2020 | N. Haslun | 0.6 | Prepared agenda for one-on-one meeting with Seton President. |
| 4/29/2020 | N. Haslun | 0.5 | Analyzed new emergency room volume data received in regards to invoice received from Seton emergency room physician group. |
| 4/29/2020 | N. Haslun | 0.5 | Followed up on reports prepared in regards to the agreement with the Seton State of CA. |
| 4/29/2020 | A. Mittiga | 0.3 | Followed up with Verity's R. Hernandez about patient refunds and City Medical billing project. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed email correspondence related to VMG and VMF outstanding checks. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed PSA VMG and Dr. Glyn Morgan to determine custodian of records. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed Separation and General Release of Claims Agreement between VMF and Dr. Kris Kealey to determine custodian of records. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed updated VMG outstanding checks schedule provided by Verity's Y. Devi. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about closing VMG 2020 books. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about closing VMG bank accounts after the wind down is complete. |
| 4/29/2020 | A. Mittiga | 0.2 | Reviewed PSA VMG and Dr. Anith Raghavan to determine custodian of records. |
| 4/29/2020 | A. Mittiga | 0.2 | Reviewed PSA VMG and Dr. Olga Fortenko to determine custodian of records. |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevahne) regarding capitated contracts risk pools. |
| 4/30/2020 | A. Mittiga | 1.0 | Prepared correspondence regarding listing of when various VMG clinics closed in 2019. |
| 4/30/2020 | J. Kiley | 1.0 | Updated BRG's schedule of TSA hours for pay period ending 4/25 for VHS and VBS employees. |
| 4/30/2020 | A. Mittiga | 0.7 | Prepared correspondence regarding medical record transfer agreements with VMF affiliated physicians. |
| 4/30/2020 | J. Kiley | 0.6 | Participated in SMC and SMCC TSA planning call. |
| 4/30/2020 | A. Mittiga | 0.5 | Reviewed unexecuted APA between a physician and VMF. |
| 4/30/2020 | A. Mittiga | 0.5 | Reviewed VMF patient refunds and City Medical billing correspondence from consultant J. Kershaw from Dreamforce. |
| 4/30/2020 | A. Mittiga | 0.3 | Followed up with Verity's C. Mullin on status of updated VMF contact list. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed correspondence from Verity's S. Sharrer on VMG Blue Shield Annual Medical Loss Ratio Employer Survey. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed correspondence from Verity's S. Sharrer on VMG Blue Shield Annual Medical Loss Ratio Employer Survey. |
| 4/30/2020 | A. Mittiga | 0.2 | Updated VMG Assignment to VMF of Certain VMG Obligations and Assets Term Sheet. |
| 4/30/2020 | A. Mittiga | 0.2 | Updated VMG wind down task schedule. |

**Task Code Total Hours**     *302.1*

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/1/2020 | J. Emerson | 1.9 | Completed diligence of vendor post petition amounts per request. |
| 4/1/2020 | J. Kiley | 1.3 | Discussed obligation of SCC to pay Veolia invoices with facilities employees at SCC on 3/10/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Held internal discussion regarding SMC and SMCC Revenue Cycle Management TSA IT applications transitioning to buyer on day one. |
| 4/1/2020 | J. Kiley | 1.0 | Held internal discussion on transitioning Quadramed/ Harris application and data to SFMC and SMC on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Reviewed correspondence from Cerner Counsel regarding continuing services and request for payment on 3/5/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Discussed open level three invoices for OCH and SLRH with A. Schlick (Verity System Manager Telecommunications) in order to determine if Verity was obligated to pay these invoices on 3/25/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed Change Healthcare for OCH, SLRH, and SVMC in order to determine cancellation dates for vendors services on 3/4/2020. |
| 4/1/2020 | J. Kiley | 0.7 | Reviewed nThrive invoices and discussed timing of cancellation of their services with R. Dino, Verity Accounts Payable Manager on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed application of payments received from Obstetrix Medical with Verity Accountant (J. Jones) on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed approval of Heartbase quarterly invoice with Verity Accounts Payable Manager (R. Dino) on 3/5/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment approval of Veolia invoices with C. Cancio (Verity Accounts Payable Specialist) on 3/10/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment approval of Zeriva invoices with R. Dino (Verity Accounts Payable Manager) on 3/10/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment status of Change Healthcare for OCH and SLRH with C. Esquivel, Verity Business Analyst on 3/20/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment status of Veolia invoices with R. Dino, Verity Accounts Payable Manager on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Reviewed Change Healthcare for OCH, SLRH, and SVMC in order to determine cancellation dates for vendors services on 3/5/2020. |
| 4/1/2020 | J. Kiley | 0.3 | Discussed payment status of OCH and SLRH vendors with C. Cancio, Verity Accounts Payable Specialist on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.3 | Discussed payment status of SourceHOV Healthcare Inc. invoices for OCH and SLRH with C. Cancio, Verity Accounts Payable Specialist on 3/6/2020. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/2/2020 | J. Emerson | 2.7 | Prepared analysis of certain critical vendor claims. |
| 4/2/2020 | J. Emerson | 2.5 | Continued to prepare analysis of certain critical vendor claims. |
| 4/2/2020 | J. Kiley | 1.1 | Discussed SMC and SMCC IT vendor invoices obtained by C. Esquivel, Verity Business Analyst. |
| 4/2/2020 | J. Kiley | 0.8 | Reviewed Healthnet invoices from C. Cancio, Verity Accounts Payable Specialist, for approval and correct general ledger coding. |
| 4/2/2020 | A. Mittiga | 0.5 | Reviewed issue of VMF outstanding AT&T invoices for Breast Link sites. |
| 4/6/2020 | C. MacLaverty | 2.2 | Updated the Verity restructuring fee tracker. |
| 4/6/2020 | J. Schlant | 1.1 | Coordinated payment of restructuring professional fees. |
| 4/6/2020 | J. Kiley | 0.8 | Corresponded with C. Esquivel, Verity Business Analyst, regarding status of SMC IT application invoices uploaded to OneDrive. |
| 4/6/2020 | J. Kiley | 0.8 | Held internal discussion regarding terminating services with Cerner, a Verity IT vendor. |
| 4/6/2020 | J. Kiley | 0.7 | Reviewed Veolia invoices from C. Cancio, Verity Accounts Payable Specialist, for approval and correct general ledger coding. |
| 4/7/2020 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 4/7/2020 | J. Schlant | 0.8 | Researched historical lease payment activity with respect to Nant. |
| 4/7/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 4/7/2020 | A. Mittiga | 0.5 | Reviewed Breastlink related AT&T invoices sent to VMF. |
| 4/8/2020 | J. Emerson | 2.2 | Continued to communicate with equipment lessors re: assumption/ assignment. |
| 4/8/2020 | J. Emerson | 2.1 | Communicated with equipment lessors re: assumption/ assignment. |
| 4/9/2020 | J. Kiley | 1.9 | Compared B. Buchas, Verity Sr. Director IT Applications Services, to BRG's list of IT software vendors on the SCC TSA invoice register to determine if any IT vendors were omitted. |
| 4/9/2020 | P. Chadwick | 0.8 | Reviewed analyst of professional fees by professional. |
| 4/10/2020 | J. Kiley | 1.3 | Held internal discussion regarding potential issues surrounding the termination of Quadramed services at SVMC, SMC, and SFMC. |
| 4/13/2020 | J. Kiley | 0.4 | Discussed finance software application used with M. Fuentes, Verity Accounting Manager. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/14/2020 | J. Kiley | 1.4 | Prepared schedule of SVMC utilities in order to coordinate the transfer of utilities to the SVMC Buyer. |
| 4/14/2020 | A. Mittiga | 0.3 | Followed up with Verity's T. Conner regarding VMG expected refund from Philadelphia insurance company. |
| 4/15/2020 | J. Emerson | 2.8 | Reconciled certain vendor requests. |
| 4/15/2020 | A. Mittiga | 1.9 | Prepared a memorandum for the VMF accounting team to remove VMF aging invoices from SOAR related vendors IMTEK and IMMIX. |
| 4/15/2020 | A. Mittiga | 1.0 | Reviewed March SourceHOV invoices sent to VMF. |
| 4/15/2020 | J. Kiley | 0.9 | Updated BRG's SVMC Utility Schedule for recent utility invoices. |
| 4/15/2020 | A. Mittiga | 0.5 | Reviewed VMF aging invoices received from the vendor IMMIX Management Services. |
| 4/16/2020 | J. Emerson | 2.8 | Continued to communicate with remaining St. Vincent lessors to retrieve property. |
| 4/16/2020 | J. Emerson | 2.3 | Communicated with remaining St. Vincent lessors to retrieve property. |
| 4/16/2020 | J. Emerson | 1.6 | Reconciled certain vendor requests. |
| 4/16/2020 | A. Mittiga | 0.5 | Followed up with Verity's M. Kwok regarding SourceHOV related records issues. |
| 4/16/2020 | A. Mittiga | 0.3 | Reviewed Moss Adams related invoices to VMF. |
| 4/17/2020 | J. Kiley | 1.1 | Reviewed application for transfer of SVMC utility ownership to be filed with Los Angeles Department of Water and Power. |
| 4/17/2020 | A. Mittiga | 0.8 | Reviewed IMMIX Management invoices sent to VMF. |
| 4/17/2020 | D. Galfus | 0.5 | Analyzed the status of vendor matters. |
| 4/17/2020 | N. Haslun | 0.4 | Set up new process for steps required to close the VMF ADP account. |
| 4/17/2020 | A. Mittiga | 0.3 | Followed up with VMF's accounting team regarding expected refunds from Philadelphia insurance company. |
| 4/20/2020 | J. Kiley | 1.6 | Updated BRG's schedule of transitional software application costs for invoices recently provided by C. Esquivel, Verity Business Analyst. |
| 4/20/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes regarding a Philadelphia insurance company refund sent to VMF. |
| 4/21/2020 | J. Kiley | 1.2 | Reviewed list of SFMC buyers software applications that they plan to transition on day one. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/21/2020 | D. Galfus | 0.5 | Reviewed the status of various vendor matters. |
| 4/21/2020 | P. Chadwick | 0.4 | Reviewed reconciliation of QAF VI payments. |
| 4/22/2020 | J. Emerson | 2.1 | Prepared response re: vendor work plan. |
| 4/22/2020 | J. Kiley | 1.1 | Prepared final list of ADP payroll services to be completed on behalf of VMF and VMG. |
| 4/22/2020 | J. Schlant | 0.6 | Coordinated payment of fee application restructuring fees. |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes regarding final payments to the VMG vendor Moss Adams. |
| 4/23/2020 | J. Emerson | 2.4 | Reconciled certain vendor requests. |
| 4/23/2020 | J. Emerson | 1.4 | Reconciled certain vendor requests. |
| 4/23/2020 | C. MacLaverty | 0.8 | Updated the Verity restructuring fee tracker. |
| 4/23/2020 | J. Kiley | 0.2 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/24/2020 | J. Kiley | 0.7 | Participated in call with ADP regarding terminating services for VMG and VMF. |
| 4/24/2020 | A. Mittiga | 0.6 | Followed up with Verity's M. Kwok on VMF aging invoices from SOAR vendors IMMIX and IMTEK. |
| 4/24/2020 | A. Mittiga | 0.6 | Participated in a meeting with ADP to discuss termination of the contract. |
| 4/24/2020 | J. Kiley | 0.5 | Held discussion with T. Conner, Verity Treasurer, regarding ADP Termination Notifications. |
| 4/27/2020 | A. Mittiga | 0.7 | Followed up with Verity's M. Kwok regarding the rejection of SOAR agreements IMTEK and IMMIX Management. |
| 4/27/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (S. Maizel) re: vendor matters. |
| 4/27/2020 | D. Galfus | 0.5 | Reviewed issues related to certain vendors. |
| 4/27/2020 | A. Mittiga | 0.4 | Followed up with Verity's M. Fuentes regarding VMG final payment to Moss Adams for tax return preparation. |
| 4/28/2020 | C. MacLaverty | 2.7 | Created summary of professional fees by vendor for 2020. |
| 4/28/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 4/28/2020 | C. MacLaverty | 0.8 | Reviewed Applecare payment detail. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/28/2020 | A. Mittiga | 0.4 | Reviewed SourceHOV invoices included on the VMF accounts payable check run for 4/24/20. |
| 4/29/2020 | J. Kiley | 1.1 | Discussed transition of SFMC and SMC telecommunication services to Buyers with A. Schlick, Verity System Manager Telecommunications. |
| 4/29/2020 | A. Mittiga | 0.3 | Followed up with M. Thorsbakken from Oncotech about Breastlink invoices sent to VMF. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's G. Calayag regarding outstanding Moss Adams invoices. |
| 4/30/2020 | C. MacLaverty | 2.8 | Created summary of purchased services paid by vendor for 2020. |
| 4/30/2020 | J. Kiley | 1.9 | Updated BRG's TSA register for SMC and SMCC software applications based upon recent invoices received from C. Esquivel, Verity Business Analyst. |
| 4/30/2020 | J. Kiley | 1.8 | Updated SVMC utility transition schedule. |
| 4/30/2020 | C. MacLaverty | 1.4 | Reviewed vendor payments at Seton. |
| 4/30/2020 | C. MacLaverty | 1.1 | Aggregated restructuring fee detail for accounts payable team. |
| 4/30/2020 | A. Mittiga | 1.0 | Updated removal of SOAR Vendors IMMIX and IMTEK from VMF aging memorandum. |
| 4/30/2020 | A. Mittiga | 0.5 | Followed up with M. Thorsbakken from Oncotech regarding Breastlink AT&T invoices sent to VMF. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with supplier regarding support requests. |
| 4/30/2020 | A. Mittiga | 0.3 | Followed up with Verity's G. Calayag on status of outstanding Moss Adams invoices. |
| **Task Code Total Hours** | | **93.9** | |
| **38. COVID-19 Response** | | | |
| 4/1/2020 | J. Schlant | 2.9 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 4/1/2020 | N. Haslun | 2.4 | Updated Ancillary Department staff plans for COVID-19 surge. |
| 4/1/2020 | N. Haslun | 1.5 | Developed schedule of Seton ancillary departments that should be charging labor to the COVID-19 code. |
| 4/1/2020 | N. Haslun | 1.5 | Reviewed a traveler agency contract amendment with respect to increased rates and other change due to COVID-19. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/1/2020 | J. Schlant | 1.4 | Analyzed physician surge contracts in connection with Seton COVID operational plan. |
| 4/1/2020 | N. Haslun | 1.2 | Reviewed labor charged to the COVID-19 cost center for pay period nineteen for completeness. |
| 4/1/2020 | C. MacLaverty | 1.1 | Prepared COVID-19 hospital operating notes. |
| 4/1/2020 | J. Kiley | 0.7 | Discussed with T. Ahn, Verity Project Manager, regarding all COVID-19 related work cost code on 3/30/2020. |
| 4/2/2020 | C. MacLaverty | 2.9 | Prepared COVID-19 operating forecast. |
| 4/2/2020 | C. MacLaverty | 2.7 | Continued preparing COVID-19 operating forecast. |
| 4/2/2020 | C. MacLaverty | 1.4 | Continued preparing COVID-19 operating forecast. |
| 4/2/2020 | N. Haslun | 0.8 | Emailed Management (T. Ahn) regarding a COVID-19 rate increase received from a traveler agency vendor. |
| 4/2/2020 | P. Chadwick | 0.8 | Participated in Verity executives COVID-19 operations call. |
| 4/2/2020 | P. Chadwick | 0.7 | Participated in Verity executives COVID-19 operations call evening. |
| 4/2/2020 | N. Haslun | 0.6 | Analyzed data supporting Seton's request to increase allocation of products needed regarding the COVID-19 virus. |
| 4/2/2020 | N. Haslun | 0.4 | Prepared second email to Management (S. Sharrer and J. Jackson) regarding approval of a COVID-19 rate increase for a Seton traveler agency vendor. |
| 4/3/2020 | N. Haslun | 2.9 | Analyzed reporting of total COVID-19 beds per the Seton State of CA Agreement. |
| 4/3/2020 | C. MacLaverty | 2.7 | Prepared COVID-19 operating forecast. |
| 4/3/2020 | C. MacLaverty | 2.6 | Continued preparing COVID-19 operating forecast. |
| 4/3/2020 | N. Haslun | 0.9 | Drafted email to Management (T. Conner, M. Fuentes, and Y. Wu) regarding new COVID-19 surge contracts signed. |
| 4/3/2020 | P. Chadwick | 0.6 | Participated in Verity executives COVID-19 operations call morning. |
| 4/4/2020 | J. Schlant | 1.2 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/4/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/4/2020 | N. Haslun | 0.4 | Developed list of travelers at one Seton traveler agency that are on the list of travelers that will be charged at the higher COVID-19 rate. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **38. COVID-19 Response** |
| 4/4/2020 | N. Haslun | 0.3 | Drafted email to Management (S. Sharrer and J. Jackson) regarding COVID-19 rate for travelers at one traveler agency. |
| 4/5/2020 | N. Haslun | 2.9 | Developed methodology for modeling a billing rate for COVID-19 positive health plan of San Mateo SNF patients. |
| 4/5/2020 | N. Haslun | 2.3 | Continued to develop methodology for modeling a billing rate for COVID-19 positive Health Plan of San Mateo SNF patients. |
| 4/5/2020 | T. Diduch | 0.8 | Led kickoff call with Verity (P. Chadwick) re: kicking off retainer. |
| 4/5/2020 | P. Chadwick | 0.6 | Reviewed current accounting of COVID-19 costs for Seton. |
| 4/5/2020 | P. Chadwick | 0.3 | Reviewed current accounting of COVID-19 costs related to SFMC. |
| 4/5/2020 | T. Diduch | 0.2 | Organized call notes and next steps instructions for the team's research. |
| 4/6/2020 | N. Haslun | 2.5 | Analyzed costs charged to COVID-19 cost center. |
| 4/6/2020 | J. Schlant | 2.5 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 4/6/2020 | N. Haslun | 2.1 | Continued to analyze costs charged to COVID-19 cost center. |
| 4/6/2020 | C. MacLaverty | 2.1 | Forecasted COVID-19 impact on St. Francis Medical Center financials. |
| 4/6/2020 | P. Osborne | 1.1 | Reviewed Verity Hospital statistics. |
| 4/6/2020 | L. Chang | 1.0 | Participated in overall project kickoff call with Management (R. Adcock, T. Conner, N. Haslun, T. Pasion, and T. Schroeder). |
| 4/6/2020 | J. Tenenbaum | 1.0 | Prepared instructions for Verity Health to apply for FEMA Application in California. |
| 4/6/2020 | P. Osborne | 0.5 | Participated in kickoff meeting to start engagement with T. Passion, R. Adcock, D. Galfus (Verity). |
| 4/6/2020 | P. Osborne | 0.5 | Prepared kickoff document. |
| 4/6/2020 | T. Diduch | 0.5 | Researched CARES Act funding for hospitals. |
| 4/6/2020 | L. Chang | 0.5 | Reviewed topics discussed and initial hospital data. |
| 4/6/2020 | D. Galfus | 0.3 | Investigated the Debtors' access to regulatory funds related to COVID-19. |
| 4/7/2020 | M. Lee | 2.0 | Analyzed SFMC general stats files provided by T. Biller to determine what information will be useful for possible revenue loss analysis. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/7/2020 | M. Lee | 1.3 | Participated in a call with Verity (Y. Wu, M. Fuentes, W. Tam, and T. Conner) re: departmental expense distribution file and additional data request. |
| 4/7/2020 | M. Lee | 1.2 | Reviewed departmental expense distribution file to prepare questions for meeting with Verity. |
| 4/7/2020 | P. Osborne | 1.1 | Performed research on emergency fund. |
| 4/7/2020 | J. Tenenbaum | 1.0 | Participated in a call with Verity Health Seton Medical Center (N. Haslun, K. Caligiure, and A. Armada) about preparing for available COVID-19 funding. |
| 4/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/7/2020 | L. Chang | 1.0 | Participated in Seton project kickoff call with Management (A. Armada, K. Caligiure, and N. Haslun). |
| 4/7/2020 | L. Chang | 1.0 | Participated in St. Francis project kickoff call with R. Adcock, T. Biller, D. Drake, S. Kopp, T. Pasion, and E. Ramirez (all Verity). |
| 4/7/2020 | P. Osborne | 0.8 | Held Seton kickoff meeting with Management (N. Haslun and K. Caligiure). |
| 4/7/2020 | P. Osborne | 0.8 | Held SFMC kickoff meeting with Management (T. Passion, E. Ramirez, D. Drake, and A. Armada). |
| 4/7/2020 | P. Osborne | 0.7 | Developed workplan for data analytics. |
| 4/7/2020 | P. Chadwick | 0.7 | Participated in meeting with SFMC (T. Pasion) regarding COVID-19 funding. |
| 4/7/2020 | P. Chadwick | 0.7 | Participated in meeting with SFMC (T. Pasion) regarding COVID-19 funding. |
| 4/7/2020 | P. Osborne | 0.7 | Revised data request with Management (Y. Wu). |
| 4/7/2020 | D. Galfus | 0.6 | Investigated the Debtors' access to regulatory funds related to COVID-19. |
| 4/7/2020 | J. Tenenbaum | 0.5 | Participated in a call (first half only) with Verity Health (Y. Wu, T. Conner, N. Haslun, T. Amos, M. Fuentes, and W. Tam) to review data request for COVID-19 funding. |
| 4/7/2020 | J. Tenenbaum | 0.5 | Participated in a call with Verity Health St. Francis Medical Center (T. Pasion, E. Ramirez, D. Drake, T. Biller, S. Kopp, and R. Adcock) about preparing for available COVID-19 funding. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **38. COVID-19 Response** |
| 4/7/2020 | L. Chang | 0.5 | Participated in initial data request call with T. Amos, T. Conner, M. Fuentes, W. Tam, and Y. Wu (all Verity). |
| 4/7/2020 | L. Chang | 0.5 | Reviewed topics discussed and project next steps. |
| 4/7/2020 | J. Tenenbaum | 0.3 | Participated in a call with Verity Health Seton Medical Center (N. Haslun and V. Lluvido) to review instructions for preparing the initial application for FEMA funds related to COVID-19. |
| 4/8/2020 | P. Osborne | 2.0 | Analyzed financial and cost reports. |
| 4/8/2020 | M. Lee | 1.9 | Prepared visualizations of daily revenue data provided by T. Biller. |
| 4/8/2020 | N. Haslun | 1.6 | Analyzed Seton purchase order detail report in regards to tracking COVID-19 purchases. |
| 4/8/2020 | N. Haslun | 1.5 | Followed up on information request for data related to grant applications for reimbursement of COVID-19 related costs and lost revenue. |
| 4/8/2020 | M. Lee | 1.1 | Analyzed additional daily revenue data provided by T. Biller. |
| 4/8/2020 | P. Osborne | 1.0 | Attended COVID-19 weekly report with Management (Y. Wu, T. Amos, and T. Conner). |
| 4/8/2020 | P. Osborne | 1.0 | Attended Seton daily update meeting with A. Armada (Verity). |
| 4/8/2020 | M. Lee | 1.0 | Participated in a call with Verity (T. Biller, T. Amos, and K. Jegel) to discuss clinical data request. |
| 4/8/2020 | J. Tenenbaum | 1.0 | Participated in a call with Verity Health (Y. Wu, N. Haslun, T. Amos, M. Fuentes, W. Tam, and T. Connor) to review COVID-19 related cost data. |
| 4/8/2020 | J. Kiley | 1.0 | Updated BRG's schedule of Verity employee hours to date for COVID-19 preparedness to support reopening of SVMC. |
| 4/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity executives regarding COVID-19. |
| 4/8/2020 | P. Chadwick | 0.5 | Participated in meeting with SMC executives regarding COVID-19. |
| 4/8/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity executives regarding COVID-19. |
| 4/8/2020 | T. Diduch | 0.5 | Researched emergency funding for hospitals in CA. |
| 4/8/2020 | T. Diduch | 0.5 | Retrieved historical revenue data for Verity. |
| 4/8/2020 | L. Chang | 0.5 | Reviewed cost and revenue data. |
| 4/9/2020 | C. MacLaverty | 2.9 | Forecasted COVID-19 impact on St. Francis Medical Center financials. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/9/2020 | J. Schlant | 2.9 | Refined Seton COVID-19 performance forecast for use in cash flow forecast. |
| 4/9/2020 | C. MacLaverty | 2.8 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | N. Haslun | 2.7 | Analyzed Seton agreement with the State of CA regarding COVID-19 beds in regards to finance related provisions to be operationalized. |
| 4/9/2020 | C. MacLaverty | 2.7 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | C. MacLaverty | 2.4 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | C. MacLaverty | 2.3 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | M. Lee | 2.3 | Continued to prepare visualizations of daily revenue data provided by T. Biller. |
| 4/9/2020 | C. MacLaverty | 2.2 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | T. Diduch | 2.0 | Analyzed historical revenue data for Verity re: payer and service mix. |
| 4/9/2020 | P. Osborne | 1.4 | Reviewed cost tracking documents. |
| 4/9/2020 | P. Osborne | 1.0 | Reviewed status of data receipt and deliverables. |
| 4/9/2020 | N. Haslun | 0.8 | Continued to analyze Seton agreement with the State of CA regarding COVID-19 beds in regards to finance related provisions to be operationalized. |
| 4/9/2020 | C. MacLaverty | 0.8 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | C. MacLaverty | 0.5 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | N. Haslun | 0.5 | Followed up on information needed for Seton's application to FEMA in regards to COVID-19 costs. |
| 4/9/2020 | N. Haslun | 0.5 | Provided status update on hiring for COVID-19 surge previously approved. |
| 4/9/2020 | L. Chang | 0.5 | Reviewed cost and revenue data. |
| 4/9/2020 | P. Osborne | 0.3 | Attended update meeting with N. Haslun (BRG). |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/9/2020 | J. Tenenbaum | 0.3 | Participated in a call with Verity Health St. Francis Medical Center (T. Pasion and T. Biller) to review process for initial FEMA application for COVID-19 funding. |
| 4/9/2020 | N. Haslun | 0.2 | Emailed Management (M. Feltt) regarding reporting labor time to be included in the COVID-19 cost center. |
| 4/10/2020 | J. Schlant | 2.8 | Prepared cash flow forecast of Seton COVID-19 performance. |
| 4/10/2020 | J. Schlant | 2.7 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/10/2020 | N. Haslun | 2.1 | Analyzed Traveler Agency Contract for COVID-19 surge to understand key terms. |
| 4/10/2020 | J. Schlant | 2.1 | Prepared cash flow forecast of St. Francis COVID-19 performance. |
| 4/10/2020 | P. Osborne | 2.0 | Researched FEMA disaster literature. |
| 4/10/2020 | M. Lee | 2.0 | Reviewed available data for expense tracking to determine additional data needs. |
| 4/10/2020 | J. Schlant | 1.5 | Refined Seton COVID-19 performance forecast for use in cash flow forecast. |
| 4/10/2020 | L. Chang | 1.3 | Prepared draft of COVID-19 Financial Impact Tracking Policy. |
| 4/10/2020 | N. Haslun | 1.2 | Analyzed PPE cost reports for March 2020 for items charged or to be charged to the COVID-19 cost center at Seton. |
| 4/10/2020 | L. Chang | 1.2 | Reviewed expense tracking data. |
| 4/10/2020 | P. Osborne | 1.2 | Reviewed supply cost data. |
| 4/10/2020 | M. Lee | 1.0 | Automated visualization of daily revenue projections based on data provided by C. Coprich-Lee. |
| 4/10/2020 | P. Osborne | 1.0 | Reviewed update on data received and next steps. |
| 4/10/2020 | N. Haslun | 0.6 | Analyzed physician contract for COVID-19 surge in order to understand key terms. |
| 4/10/2020 | N. Haslun | 0.5 | Set up process for approval of Seton invoices for a traveler agency for COVID-19 surge travelers. |
| 4/11/2020 | J. Schlant | 0.9 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/13/2020 | N. Haslun | 2.4 | Updated Seton COVID-19 workplan. |
| 4/13/2020 | P. Osborne | 1.2 | Drafted expense tracking policy document. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/13/2020 | N. Haslun | 0.8 | Analyzed report prepared by VHS HRIS department in regards to tracking labor costs that should be charged to the COVID-19 cost center at Seton. |
| 4/13/2020 | P. Osborne | 0.8 | Performed quality control review on company data acquired. |
| 4/13/2020 | J. Tenenbaum | 0.5 | Assisted V. Lluvido by email with the Request for Public Assistance Application. |
| 4/13/2020 | P. Osborne | 0.5 | Discussed lease payments with Management (D. Leibenson). |
| 4/13/2020 | J. Kelliher | 0.5 | Interviewed White House staff re: CARES funding. |
| 4/13/2020 | M. Byrne | 0.5 | Participated in lease discussion call with Management (D. Leibenson) to understand missing rent payments that could be counted as lost revenue. |
| 4/13/2020 | P. Osborne | 0.5 | Read FEMA release on COVID-19. |
| 4/13/2020 | P. Osborne | 0.3 | Reviewed materials management data. |
| 4/13/2020 | P. Osborne | 0.2 | Discussed ASPR funds with N. Haslun (BRG). |
| 4/14/2020 | P. Osborne | 2.0 | Edited expense tracking document. |
| 4/14/2020 | N. Haslun | 1.4 | Analyzed updated COVID-19 cost schedule in regards to applying for reimbursement. |
| 4/14/2020 | J. Kelliher | 0.9 | Researched CARES Act funding methodology guidance. |
| 4/14/2020 | J. Kelliher | 0.6 | Summarized CARES Act funding methodology guidance. |
| 4/14/2020 | T. Diduch | 0.5 | Reviewed CARES Act funding guidance. |
| 4/15/2020 | M. Lee | 2.9 | Reviewed clinical inpatient and outpatient encounter level data. |
| 4/15/2020 | J. Kelliher | 1.0 | Calculated share of CARES funding for Verity hospitals in CA. |
| 4/15/2020 | P. Osborne | 1.0 | Participated in call to review COVID-19 coding with Management (L. Seargeant, G. Catacutan, and N. Haslun). |
| 4/15/2020 | P. Osborne | 1.0 | Updated expense tracking document. |
| 4/15/2020 | T. Diduch | 0.5 | Calculated share of CARES Act funding for Verity hospitals in CA. |
| 4/15/2020 | N. Haslun | 0.5 | Drafted email to Verity accounts payable department with instructions for coding COVID-19 contract invoices to the COVID-19 cost center. |
| 4/16/2020 | J. Schlant | 2.6 | Refined COVID-19 operating forecasts for remaining hospitals. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/16/2020 | M. Lee | 1.8 | Continued to review clinical inpatient and outpatient encounter level data. |
| 4/16/2020 | P. Osborne | 0.5 | Reviewed FEMA request documents. |
| 4/16/2020 | T. Diduch | 0.5 | Summarized findings re: CARES Act funding calculation for Verity hospitals. |
| 4/16/2020 | P. Osborne | 0.3 | Provided weekly update to Management (R. Adcock, T. Armada, and E. Ramirez). |
| 4/17/2020 | M. Lee | 2.9 | Reviewed clinical inpatient and outpatient charge level data and product line lookup tables. |
| 4/17/2020 | N. Haslun | 1.0 | Analyzed direct labor report for time spent on COVID-19 that needs to be moved to the COVID-19 cost center. |
| 4/17/2020 | J. Schlant | 1.0 | Refined COVID-19 operating forecasts for remaining hospitals. |
| 4/17/2020 | N. Haslun | 0.6 | Analyzed source document used for adjusting the Kronos timekeeping system for time spend on COVID-19. |
| 4/17/2020 | M. Lee | 0.6 | Participated in call with Management (K. Caliguire and T. Amos) regarding allocation of staff from the DEAGs. |
| 4/17/2020 | J. Tenenbaum | 0.5 | Assisted T. Pasion with the completion of the FEMA Request for Public Assistance. |
| 4/17/2020 | M. Byrne | 0.5 | Participated in allocation of staff from the DEAGs call with Management (K. Caliguire and T. Amos) to understand how nurse hours for treating COVID patients are being allocated. |
| 4/17/2020 | P. Osborne | 0.5 | Participated in call to discuss emergency funds with T. Schroeder (Verity) and Santa Clara County Representatives. |
| 4/17/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) regarding COVID-19. |
| 4/17/2020 | P. Osborne | 0.5 | Reviewed deal report with I. Califiure, Verity. |
| 4/17/2020 | M. Lee | 0.3 | Participated in call with Management (T. Amos) to discuss Seton clinical data. |
| 4/17/2020 | P. Osborne | 0.1 | Participated in call with N. Haslun (BRG) to discuss expense tracking document. |
| 4/18/2020 | M. Lee | 2.9 | Built revenue loss projection model. |
| 4/18/2020 | J. Schlant | 2.8 | Refined COVID-19 operating forecasts for remaining hospitals. |
| 4/18/2020 | M. Lee | 1.6 | Continued to build revenue loss projection model. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/20/2020 | M. Lee | 2.1 | Updated revenue loss model to incorporate mapping product into encounter data. |
| 4/20/2020 | A. Ward | 1.5 | Created work flow to load daily volume/ revenue data. |
| 4/20/2020 | N. Haslun | 1.3 | Participated in call with Management (T. Amos, T. Paison, and J. Dicey-Phillips) and BRG Healthcare Team to review COVID-19 costs incurred by Seton and St. Francis for purposes of filing for reimbursement claims. |
| 4/20/2020 | N. Haslun | 1.2 | Analyzed detailed excel file for time charged in two recent pay periods for purposes of identifying any labor costs that should be transferred to the COVID-19 cost center. |
| 4/20/2020 | P. Osborne | 1.2 | Held call with T. Passion, T. Amos, and T. Conner (all Verity) to review expense document. |
| 4/20/2020 | J. Kelliher | 1.2 | Interviewed White House Staff on Medicaid Relief funding. |
| 4/20/2020 | J. Tenenbaum | 1.2 | Participated in a call with Verity Health (T. Pasion, T. Amos, T. Conner, T. Biller, J. Dicey-Phillips, Y. Wu, M. Fuentes, A. Armada, E. Ramirez, and R. Dino) about FEMA COVID-19 Funding Expense Tracking. |
| 4/20/2020 | M. Byrne | 1.2 | Participated in COVID-19 Funding Expense Tracking call attended by T. Paison, J. Dicey Phillips, and T. Conner (all Verity) to go over expense tracking policy and understand current expense tracking efforts. |
| 4/20/2020 | P. Osborne | 0.8 | Debriefed BRG team on expense call and planned follow up calls. |
| 4/20/2020 | M. Byrne | 0.8 | Participated in call with P. Osborne to prepare for client meeting and review expense tracking policy document together. |
| 4/20/2020 | P. Osborne | 0.8 | Prepared for expense review call with M. Byrne. |
| 4/20/2020 | M. Lee | 0.7 | Reviewed product line data with T. Biller and K. Jegel. |
| 4/20/2020 | N. Haslun | 0.6 | Drafted email to Management regarding analysis of detailed Excel file for time charged in two recent pay periods for purposes of identifying any labor costs that should be transferred to the COVID-19 Cost Center. |
| 4/20/2020 | M. Lee | 0.5 | Created a lookup to map product line from raw data for SMC and SFMC. |
| 4/20/2020 | N. Haslun | 0.5 | Held call with Management and BRG Healthcare Team Lead (T. Amos and P. Osborne) regarding analysis of detailed file for time charged in two recent pay periods for purposes of identifying labor costs that should be transferred to the COVID-19 Cost Center. |
| 4/20/2020 | P. Osborne | 0.2 | Discussed FEMA application with N. Haslun (BRG). |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **38. COVID-19 Response** |
| 4/21/2020 | N. Haslun | 1.6 | Documented how Seton recorded COVID-19 labor costs including follow up needed in preparation for a call on the same day. |
| 4/21/2020 | M. Byrne | 1.2 | Participated in labor expense tracking call, attended by Management (T. Amos and T. Paison), to understand current tracking of labor costs and to identify additional costs to track. |
| 4/21/2020 | P. Osborne | 1.2 | Reviewed labor data with Management (N. Haslun, T. Pasion, T. Amos). |
| 4/21/2020 | J. Kelliher | 0.8 | Interviewed White House Staff on additional relief funding methodology. |
| 4/21/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity executives (R. Adcock, T. Armada, and S. Sharrer) regarding COVID-19. |
| 4/21/2020 | M. Byrne | 0.6 | Reviewed expense tracking data and identify areas where opportunities for better capture of expenses existed. |
| 4/21/2020 | P. Osborne | 0.5 | Reviewed supply data. |
| 4/21/2020 | M. Byrne | 0.3 | Prepared for Labor Expense tracking call with client leaders. |
| 4/22/2020 | N. Spontak | 2.8 | Reviewed, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/22/2020 | N. Spontak | 2.2 | Continued to review, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/22/2020 | N. Haslun | 1.3 | Analyzed invoices from third party security firm working at Seton in order to properly code COVID-19 security costs to the COVID-19 cost center. |
| 4/22/2020 | J. Kiley | 1.3 | Researched sales and use tax regulation for COVID-19 donated supplies or meals in California. |
| 4/22/2020 | P. Osborne | 1.1 | Reviewed supply expenses for FEMA. |
| 4/22/2020 | A. Ward | 1.0 | Analyzed clinical data received on 4/22/20. |
| 4/22/2020 | J. Kelliher | 1.0 | Estimated CARES funding share for Verity hospitals. |
| 4/22/2020 | P. Osborne | 0.8 | Reviewed case and ASPR documents. |
| 4/23/2020 | P. Osborne | 1.2 | Reviewed cost tracking for FEMA. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 38. COVID-19 Response

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/23/2020 | M. Byrne | 1.0 | Participated in call with P. Osborne to review lost revenue analysis to further refine for most accurate picture of lost revenues due to COVID impact. |
| 4/23/2020 | P. Osborne | 1.0 | Reviewed revenue loss analysis with M. Byrne. |
| 4/23/2020 | M. Byrne | 1.0 | Reviewed second iteration of supply cost tracking and identification of additional costs to be tracked. |
| 4/23/2020 | P. Osborne | 0.5 | Attended daily COVID-19 catch up call to give weekly project update with Management (R. Adcock, E. Ramirez, and A. Armada). |
| 4/23/2020 | J. Kelliher | 0.5 | Interviewed White House Staff on additional relief funding methodology. |
| 4/23/2020 | J. Tenenbaum | 0.5 | Participated in a call with Verity Health Outside Counsel (H. Levy-Biehl) about ASPR funds and State of CA contract with Seton as COVID-19 facility. |
| 4/23/2020 | T. Diduch | 0.5 | Researched CARES Act funding from $20 billion tranche headed to Medicaid providers. |
| 4/23/2020 | P. Osborne | 0.5 | Reviewed ASPR and CA state contract with Counsel (H. Levy-Biehl). |
| 4/23/2020 | T. Diduch | 0.5 | Summarized key findings from CARES Medicaid provider funding analysis for client distribution. |
| 4/24/2020 | J. Arruda | 2.7 | Reviewed, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/24/2020 | J. Arruda | 2.3 | Continued reviewing, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/24/2020 | A. Ward | 1.5 | Analyzed clinical data received on 4/23/20. |
| 4/24/2020 | M. Lee | 1.5 | Updated revenue loss projection model to run off payments from clinical data. |
| 4/24/2020 | P. Osborne | 1.0 | Prepared for client expense review call. |
| 4/24/2020 | P. Osborne | 0.6 | Discussed business interruption insurance with Management (R. Adcock, T. Pasion, and T. Conner). |
| 4/24/2020 | A. Ward | 0.5 | Loaded clinical data received on 4/23/20. |
| 4/27/2020 | M. Lee | 2.2 | Identified uninsured COVID-19 clinical data for reimbursement. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/27/2020 | N. Spontak | 2.0 | Drafted FEMA cost analysis. |
| 4/27/2020 | N. Haslun | 1.5 | Analyzed CMS COVID-19 accelerated payment program suitability for Seton. |
| 4/27/2020 | P. Osborne | 1.0 | Researched requirements for registering for uninsured patient submissions. |
| 4/27/2020 | P. Osborne | 1.0 | Reviewed supply cost tracking for FEMA. |
| 4/27/2020 | N. Haslun | 0.6 | Analyzed terms of the amendment to a Seton physician group contract in regards to impact on Emergency Department volume for March from COVID-19. |
| 4/27/2020 | N. Haslun | 0.5 | Followed up with Management (M. Feltt, R. Dino, and T. Amos) on transferring security guard costs related to COVID-19 to the COVID-19 cost center. |
| 4/27/2020 | P. Osborne | 0.5 | Reviewed emails related to ASPR and state contract. |
| 4/27/2020 | P. Osborne | 0.5 | Reviewed Medicare Advanced payment program terms. |
| 4/28/2020 | P. Osborne | 0.8 | Attended training regarding uninsured COVID patients. |
| 4/28/2020 | P. Osborne | 0.7 | Edited FEMA cost analysis. |
| 4/28/2020 | M. Lee | 0.7 | Held meeting with Verity (T. Biller, C. Bastos, and R. Hernandez) regarding uninsured reimbursement. |
| 4/28/2020 | P. Osborne | 0.5 | Analyzed labor productivity tracking. |
| 4/29/2020 | P. Osborne | 2.0 | Analyzed historical financial statements. |
| 4/29/2020 | M. Lee | 0.8 | Updated revenue loss model with most recent data. |
| 4/29/2020 | N. Haslun | 0.2 | Emailed Seton Management (T. Ahn) regarding approval process for physician contracts entered into regarding the COVID-19 outbreak. |
| 4/30/2020 | M. Lee | 2.9 | Built out revenue loss projection dashboard. |
| 4/30/2020 | J. Arruda | 2.0 | Revised the reimbursement report based upon additional clarifying spend questions presented to the client regarding equipment and purchased services spend related to COVID 19. |
| 4/30/2020 | P. Osborne | 1.0 | Participated in webinar related to federal oversight of CARES Act funds. |
| 4/30/2020 | M. Lee | 0.6 | Continued to build out revenue loss projection dashboard. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/30/2020 | M. Byrne | 0.5 | Held call with P. Osborne to review lost revenue calculation and analysis. |
| 4/30/2020 | P. Osborne | 0.5 | Reviewed list revenue calculations with M. Byrne. |
| 4/30/2020 | P. Osborne | 0.3 | Attended weekly update call with Management (R. Adcock, E. Ramirez, and A. Armada). |
| *Task Code Total Hours* | | *265.0* | |
| **40. Business Transaction Investigation** | | | |
| 4/1/2020 | M. Abernathy | 2.3 | Drafted expert report. |
| 4/1/2020 | M. Abernathy | 0.9 | Continued to draft expert report. |
| 4/2/2020 | M. Abernathy | 2.6 | Reviewed draft expert report. |
| 4/2/2020 | J. Huebner | 0.7 | Reviewed expert report. |
| 4/3/2020 | M. Abernathy | 2.8 | Reviewed draft expert report. |
| 4/6/2020 | J. Huebner | 2.9 | Reviewed expert report. |
| 4/6/2020 | J. Huebner | 2.3 | Analyzed joint operating committee reporting. |
| 4/6/2020 | J. Huebner | 1.3 | Reviewed denial logs. |
| 4/7/2020 | J. Huebner | 2.5 | Analyzed member months for calculations and related assumptions. |
| 4/7/2020 | J. Huebner | 2.5 | Analyzed repatriation calculations. |
| 4/9/2020 | J. Fisher | 2.9 | Analyzed claims data. |
| 4/9/2020 | P. Pozzi | 1.4 | Analyzed claims data. |
| 4/9/2020 | J. Fisher | 0.6 | Continued to analyze claims data. |
| 4/10/2020 | P. Pozzi | 0.8 | Analyzed claims data. |
| 4/10/2020 | J. Fisher | 0.3 | Analyzed claims data. |
| 4/13/2020 | P. Pozzi | 2.1 | Analyzed claims data. |
| 4/13/2020 | J. Fisher | 1.8 | Analyzed claims data. |
| 4/14/2020 | J. Fisher | 2.1 | Analyzed claims data. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 4/14/2020 | P. Pozzi | 2.1 | Analyzed claims data. |
| 4/14/2020 | J. Huebner | 1.1 | Performed recreation of joint operating reports. |
| 4/14/2020 | J. Huebner | 0.5 | Performed research on regulations. |
| 4/15/2020 | J. Huebner | 2.9 | Analyzed repatriation bed days and admissions. |
| 4/15/2020 | J. Fisher | 0.6 | Analyzed claims data. |
| 4/15/2020 | P. Pozzi | 0.4 | Analyzed claims data. |
| 4/15/2020 | J. Huebner | 0.4 | Continued to analyze repatriation bed days and admissions. |
| 4/15/2020 | J. Huebner | 0.2 | Performed recreation of joint operating Committee report. |
| 4/16/2020 | J. Fisher | 2.2 | Analyzed claims data. |
| 4/16/2020 | J. Huebner | 1.9 | Read California Code of Regulations. |
| 4/16/2020 | J. Huebner | 0.4 | Performed line of business analysis. |
| 4/16/2020 | J. Huebner | 0.4 | Performed reinsurance analysis. |
| 4/17/2020 | J. Huebner | 2.9 | Compared the FFS agreement terms to the Capitation agreement terms. |
| 4/17/2020 | J. Huebner | 2.9 | Continued to compare the FFS agreement terms to the Capitation agreement terms. |
| 4/17/2020 | P. Pozzi | 2.0 | Analyzed claims data. |
| 4/17/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 4/17/2020 | M. Abernathy | 1.5 | Drafted expert report. |
| 4/17/2020 | J. Fisher | 1.2 | Analyzed claims data. |
| 4/17/2020 | J. Huebner | 0.5 | Continued to compare the FFS agreement terms to the Capitation agreement terms. |
| 4/20/2020 | J. Fisher | 2.9 | Researched information within federal bankruptcy code. |
| 4/20/2020 | J. Huebner | 1.1 | Compared FFS agreement to Capitation agreement. |
| 4/20/2020 | P. Pozzi | 1.0 | Analyzed claims data. |
| 4/20/2020 | J. Fisher | 0.2 | Continued to research information within federal bankruptcy code. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 4/21/2020 | J. Fisher | 2.9 | Analyzed claims data. |
| 4/21/2020 | J. Huebner | 1.3 | Researched bankruptcy federal code. |
| 4/21/2020 | J. Huebner | 1.3 | Reviewed setoff letters claims. |
| 4/21/2020 | J. Huebner | 1.0 | Analyzed claims data to assess reinsurance threshold. |
| 4/21/2020 | J. Huebner | 0.9 | Researched risk pool capitation. |
| 4/21/2020 | J. Huebner | 0.9 | Reviewed expert's comments regarding repatriation in report and responded. |
| 4/21/2020 | P. Pozzi | 0.6 | Analyzed claims data. |
| 4/21/2020 | J. Huebner | 0.6 | Assessed data completeness for repatriation determinations. |
| 4/21/2020 | J. Fisher | 0.2 | Continued to analyze claims data. |
| 4/22/2020 | J. Huebner | 0.9 | Researched federal bankruptcy code. |
| 4/22/2020 | P. Pozzi | 0.3 | Analyzed claims data. |
| 4/23/2020 | J. Huebner | 2.2 | Performed quality control of report. |
| 4/23/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 4/23/2020 | J. Huebner | 0.5 | Researched bankruptcy code. |
| 4/24/2020 | M. Abernathy | 2.4 | Drafted expert report. |
| 4/24/2020 | J. Huebner | 2.0 | Reviewed and responded to expert's report comments and questions. |
| 4/24/2020 | J. Huebner | 1.4 | Compared repatriation admissions analyses. |
| 4/24/2020 | J. Huebner | 1.3 | Compared membership data to member months in JOC report. |
| 4/28/2020 | M. Abernathy | 2.8 | Reviewed draft of expert report. |
| 4/28/2020 | J. Huebner | 2.0 | Performed quality control of analytics with expert. |
| 4/28/2020 | J. Huebner | 1.3 | Assessed repatriation calculation approaches relevant to matter. |
| 4/28/2020 | J. Huebner | 1.3 | Developed analytics to portray membership assignment assumptions. |
| 4/29/2020 | J. Huebner | 2.9 | Analyzed additional approach to repatriate inpatient admissions. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 4/29/2020 | J. Huebner | 2.9 | Continued to analyze additional approach to repatriate inpatient admissions. |
| 4/29/2020 | J. Huebner | 2.0 | Analyzed additional approach to repatriate bed days. |
| 4/30/2020 | J. Huebner | 2.9 | Compared inpatient paid claims on joint operations committee reports to claims data. |
| 4/30/2020 | J. Huebner | 2.8 | Analyzed paid claims expenses for inpatient services. |
| 4/30/2020 | J. Huebner | 1.3 | Continued to compare inpatient paid claims on Joint Operations Committee reports to claims data. |
| *Task Code Total Hours* | | *109.0* | |
| **Total Hours** | | **1,974.3** | |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

**Verity Health System of California, Inc., et al**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 4/1/20 through 4/30/20

| Expense Category | Amount |
|---|---:|
| 01. Travel - Airline | $11,290.80 |
| 03. Travel - Taxi | $1,278.57 |
| 08. Travel - Hotel/Lodging | $2,133.76 |
| 10. Meals | $238.87 |
| 11. Telephone, Fax  and Internet | $245.82 |
| **Total Expenses for the Period 4/1/20 through 4/30/20** | **$15,187.82** |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 4/1/20 through 4/30/20

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 4/1/2020 | J. Schlant | $400.00 | Flight change fees for J. Schlant on 3/16/20 due to client needs. |
| 4/1/2020 | P. Chadwick | $2,250.30 | One way airfare for P. Chadwick on 11/21/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $2,250.30 | One way airfare for P. Chadwick on 11/26/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $2,125.30 | One way airfare for P. Chadwick on 12/16/19 from DCA to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $1,258.30 | One way economy airfare for P. Chadwick on 11/19/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $1,258.30 | One way economy airfare for P. Chadwick on 11/25/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $431.30 | One way economy airfare for P. Chadwick on 11/26/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $537.30 | One way economy airfare for P. Chadwick on 12/19/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $634.30 | One way economy airfare for P. Chadwick on 12/19/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | J. Schlant | $145.40 | Unrefundable airfare for J. Schlant on 3/16/20, flight canceled due to COVID-19. |
| ***Expense Category Total*** | | ***$11,290.80*** | |
| **03. Travel - Taxi** | | | |
| 4/1/2020 | P. Chadwick | $44.31 | Cab from home to DCA on 11/25/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $46.13 | Cab from home to DCA on 12/1/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/15/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/22/19 for P. Chadwick while traveling for Verity. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

**03. Travel - Taxi**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/27/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $91.69 | Cab from LAX to hotel on 12/1/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $33.79 | Taxi from airport to hotel for P. Chadwick on 11/10/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $56.32 | Taxi from home to airport on 11/10/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $49.44 | Taxi from home to airport on 11/19/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.87 | Taxi from hotel to airport on 11/6/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $51.66 | Taxi from hotel to airport on 11/8/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.65 | Taxi from hotel to Verity offices on 11/19/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $112.91 | Taxi from hotel to Verity site on 11/5/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $18.07 | Taxi from Verity offices to airport on 11/21/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $125.19 | Taxi from Verity offices to hotel on 11/13/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $89.21 | Taxi from Verity offices to hotel on 11/25/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $100.83 | Taxi from Verity offices to other Verity offices on 11/13/19 for P. Chadwick while traveling for Verity. |

***Expense Category Total***      **$1,278.57**

**08. Travel - Hotel/Lodging**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 4/1/2020 | P. Chadwick | $363.29 | 1 night hotel stay in LA for P. Chadwick from 11/25/19 to 11/26/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $416.11 | 2 night hotel stay in LA for P. Chadwick from 11/19/19 to 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $545.40 | 3 night hotel stay in LA for P. Chadwick from 11/3/19 to 11/6/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **08. Travel - Hotel/Lodging** | | | |
| 4/1/2020 | P. Chadwick | $808.96 | 4 night hotel stay in LA for P. Chadwick from 11/10/19 to 11/14/19 while traveling for Verity. |
| *Expense Category Total* | | *$2,133.76* | |
| **10. Meals** | | | |
| 4/1/2020 | C. MacLaverty | $11.62 | Breakfast for C. MacLaverty on 1/7/20 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $29.44 | Dinner for P. Chadwick on 11/12/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $29.50 | Dinner for P. Chadwick on 11/13/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $20.99 | Lunch for P. Chadwick on 11/11/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $25.98 | Lunch for P. Chadwick on 11/14/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $36.39 | Lunch for P. Chadwick on 11/20/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $16.99 | Lunch for P. Chadwick on 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.50 | Lunch for P. Chadwick on 11/4/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $21.90 | Lunch for P. Chadwick on 11/5/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.61 | Lunch for P. Chadwick on 11/6/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $6.95 | Water for P. Chadwick on 11/13/19 while on Verity. |
| *Expense Category Total* | | *$238.87* | |
| **11. Telephone, Fax  and Internet** | | | |
| 4/1/2020 | C. MacLaverty | $11.00 | Internet on flight on 1/13/20 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 11/10/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.99 | Internet on flight on 11/14/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.00 | Internet on flight on 11/19/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.99 | Internet on flight on 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 11/25/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $25.99 | Internet on flight on 11/26/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $16.00 | Internet on flight on 11/7/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **11. Telephone, Fax  and Internet** | | | |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 12/1/19 while traveling for Verity. |
| *Expense Category Total* | | *$245.82* | |

| | | | |
|------|-------------|--------|-------------|
| **Total Expenses** | | **$15,187.82** | |

Berkeley Research Group, LLC

Invoice for the 4/1/20 - 4/30/20 Period