SAMUEL R. MAIZEL (Bar No. 189301)
samuel.maizel@dentons.com
TANIA M. MOYRON (Bar No. 235736)
tania.moyron@dentons.com
DENTONS US LLP
601 South Figueroa Street, Suite 2500
Los Angeles, California 90017-5704
Tel: (213) 623-9300 / Fax: (213) 623-9924

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

**UNITED STATES BANKRUPTCY COURT**

**CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

| | |
|---|---|
| In re<br><br>VERITY HEALTH SYSTEM OF CALIFORNIA, INC., *et al.*,<br><br>    Debtors and Debtors In Possession. | Lead Case No. 2:18-bk-20151-ER<br><br>Jointly Administered With:<br>Case No. 2:18-bk-20162-ER<br>Case No. 2:18-bk-20163-ER<br>Case No. 2:18-bk-20164-ER<br>Case No. 2:18-bk-20165-ER<br>Case No. 2:18-bk-20167-ER |
| ☒Affects All Debtors<br><br>☐ Affects Verity Health System of California, Inc.<br>☐ Affects O'Connor Hospital<br>☐ Affects Saint Louise Regional Hospital<br>☐ Affects St. Francis Medical Center<br>☐ Affects St. Vincent Medical Center<br>☐ Affects Seton Medical Center<br>☐ Affects O'Connor Hospital Foundation<br>☐ Affects Saint Louise Regional Hospital Foundation<br>☐ Affects St. Francis Medical Center of Lynwood Foundation<br>☐ Affects St. Vincent Foundation<br>☐ Affects St. Vincent Dialysis Center, Inc.<br>☐ Affects Seton Medical Center Foundation<br>☐ Affects Verity Business Services<br>☐ Affects Verity Medical Foundation<br>☐ Affects Verity Holdings, LLC<br>☐ Affects De Paul Ventures, LLC<br>☐ Affects De Paul Ventures - San Jose Dialysis, LLC<br><br>    Debtors and Debtors In Possession. | Case No. 2:18-bk-20168-ER<br>Case No. 2:18-bk-20169-ER<br>Case No. 2:18-bk-20171-ER<br>Case No. 2:18-bk-20172-ER<br>Case No. 2:18-bk-20173-ER<br>Case No. 2:18-bk-20175-ER<br>Case No. 2:18-bk-20176-ER<br>Case No. 2:18-bk-20178-ER<br>Case No. 2:18-bk-20179-ER<br>Case No. 2:18-bk-20180-ER<br>Case No. 2:18-bk-20181-ER<br><br>Chapter 11 Cases<br><br>Judge:  Hon. Ernest M. Robles<br><br>**BERKELEY RESEARCH GROUP, LLC'S FIFTH INTERIM FEE APPLICATION FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2020 THROUGH APRIL 30, 2020** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

1. Berkeley Research Group, LLC ("BRG") submits its Fifth Interim Fee Application (the "Application") for Allowance and Payment of Interim Compensation and Reimbursement of Expenses for the Period January 1, 2020 through April 30, 2020 (the "Fee Period") for work performed for the above-captioned debtors and debtors in possession (the "Debtors"). In support of the Application, BRG respectfully represents as follows:

**RELIEF REQUESTED**

2. BRG has been retained and is currently serving as the Financial Advisor to the Debtors and effective as of August 15, 2019, Peter Chadwick has been retained and is serving as Chief Financial Officer to the Debtors. BRG hereby applies to the Court for allowance and payment of interim compensation in the amount of $3,648,172.64 for services rendered for and on behalf of the Debtors and reimbursement of actual and necessary costs and expenses in the amount of $172,003.79 incurred in connection with the rendering of such services during the Fee Period for a total award of $3,820,176.43. The total fees represent 6,645.0 hours expended during the period covered by this Application.

3. Since being retained by the Debtors, BRG has rendered professional services to the Debtors as requested and as necessary and appropriate in furtherance of the interests of the Debtors' estates. BRG respectfully submits that the professional services that it rendered on behalf of the Debtors were necessary and have directly benefited the Debtors and have contributed to the effective administration of these cases. Specifically, BRG's services to the Debtors have included serving as the lead point of contact with the DIP Lenders and the prepetition secured lenders as well as leading communications to all constituent advisors, providing support to Management, Dentons, and Cain, leading the vendor resolution team's efforts to secure postpetition products and services from key vendors, supporting the multiple sales processes and efforts to close the sales of assets to the County of Santa Clara, Strategic Global Management, Prime Healthcare, the Chan Soon-Shiong Family Foundation, and AHMC, negotiating the terms of the lease and operating arrangements with the State of California to address the State's healthcare needs related to COVID-19, modelling creditor recoveries and wind down forecasts under various scenarios, developing a transition services template, ensuring compliance with transition services agreements and drafting

- 2 -

110067436\V-1

detailed analysis for the exhibits to the asset purchase agreements, analyzing actual and forecasted cash flows and related DIP Lender reporting, analyzing claims, providing assistance in the development of the Debtors' Chapter 11 Plan of Liquidation and Disclosure Statement and serving as the Debtors' Chief Financial Officer.

**BACKGROUND**

4.       On August 31, 2018 (the "Petition Date"), each of the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code with the Court.  The Debtors continue to manage and operate their businesses as debtors-in-possession pursuant to §§ 1107(a) and 1108 of the Bankruptcy Code.  On the Petition Date, the Court entered an order (Docket No. 17) authorizing the joint administration of the Debtors' chapter 11 cases (the "Cases"). No trustee or examiner has been appointed in these Cases.

5.       On September 17, 2018, the Office of the United States Trustee for the Central District of California (the "U.S. Trustee") filed a notice of appointment of the official committee of unsecured creditors (the "UCC") pursuant to § 1102 of the Bankruptcy Code (Docket No. 197).

6.       The Hospitals and VMF[1] were originally owned and operated by the Daughters of Charity of St. Vincent de Paul, Province of the West (the "Daughters of Charity"), to support the mission of the Catholic Church through a commitment to the sick and poor.  Through various transitions of ownership and affiliations, between 1995 and 2015, the Daughters of Charity and Daughters of Charity Health System ("DCHS") struggled to find a solution to continuing operating losses, either through a sale of some or all of the hospitals or a merger with a more financially sound partner. All these efforts failed. During these efforts, however, the health system's losses continued to mount.  The Blue Mountain Transaction and NantWorks loan provided further capital infusions in 2015 and 2017.

7.       However, despite these infusions of cash and retention of various consultants, experts, and new management to assist in improving cash flow and operations, the health system did not prosper.  Despite revitalization efforts and improvements in performance and cash flow, the

---

[1] Terms not otherwise defined herein shall have the meaning ascribed to them in the Retention Motion, Retention Order, Supplemental Retention Motion, Supplemental Retention Order, or Adcock Declaration as applicable.

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

legacy burden of more than a billion dollars of bond debt and unfunded pension liabilities, an inability to renegotiate collective bargaining agreements or payor contracts, the continuing need for significant capital expenditures for seismic obligations and aging infrastructure, and the general headwinds facing the hospital industry, make success impossible. Losses continue to amount to approximately $175 million annually on a cash flow basis.

8.      As described above, the fiscal crisis is the confluence of various factors and historical challenges.  A few of the most significant challenges to breaking even going forward include below market rates through its payor contracts with health plans, increasing labor rates and pension obligations, and extensive necessary capital improvements and expenditures in IT, medical equipment, and physical infrastructure.

9.      A more detailed description of the Debtors' businesses, capital structure, and the events leading to the commencement of these Cases can be found in the *Declaration of Richard G. Adcock in Support of Emergency First Day Motions* [Docket No. 8] (the "Adcock Declaration").

10.     Prior to the Petition Date, the Debtors engaged in substantial efforts to market and sell their assets. In June 2018, the Debtors engaged Cain Brothers, a division of KeyBanc Capital Markets ("Cain"), to identify potential buyers of some or all of the Verity hospitals and related assets and commenced discussions with those potential buyers.

11.     Shortly after the Petition Date, the Debtors, in consultation with Cain and its other advisors, obtained an order approving the County of Santa Clara as the Stalking Horse purchaser of the Santa Clara County assets and authorizing an auction of such assets to be held in December 2018.  Ultimately, no alternative bidders submitted bids, and on December 27, 2018 the Court entered an order approving the sale of the Debtors' assets in Santa Clara County to the County of Santa Clara, and the sale closing occurred on February 28, 2019.

12.     While the Santa Clara sale process was moving forward, the Debtors, in consultation with Cain and its other advisors, continued to negotiate with potential stalking-horse purchasers for the Debtors' assets located outside of Santa Clara County in order to obtain an order authorizing an auction of those assets as early as possible in 2019.

- 4 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

13.     On February 28, 2019, the sale of the Debtors assets in Santa Clara County to the County of Santa Clara closed, and the Debtors received $183.1 million of net sale proceeds, which was deposited into one or more deposit accounts subject to deposit account control agreements in favor of the DIP Agent ("Sale Proceeds Accounts").  An additional $23.5 million of sale proceeds was held in an escrow account (the "SCC Escrow Account") as security for the satisfaction of the Debtors' post-closing obligations and to offset any damages incurred by the County of Santa Clara, as described in the asset purchase agreement.  In March 2020, the balance held in the SCC Escrow Account was received by the Debtors.

14.     In September 2019, the Debtors repaid the DIP Loan and received authorization from the prepetition secured lenders to use cash collateral until December 31, 2019, including the use of cash held in Sale Proceeds Accounts.  The Debtors have received subsequent authorizations from the prepetition secured lenders to use cash collateral until July 18, 2020.

15.     From January 31, 2019 to April 2, 2019, the Debtors substantially reduced the size of Verity Medical Foundation's operations by closing three asset purchase and settlement agreements and through clinic closures pursuant to certain filings with the Bankruptcy Court.

16.     On May 2, 2019 the Debtors received authorization to sell substantially all its assets associated with its remaining hospitals to Strategic Global Management ("SGM" or "KPC") for $610 million subject to various regulatory reviews including review by the Attorney General.  The Debtors had expected the sale to SGM to close during the fourth quarter of 2019, however ultimately SGM failed to close the transaction and the Debtors' terminated the asset purchase agreement with SGM effective as of December 27, 2019.

17.     On January 9, 2020, the Debtors' received authorization to take all actions necessary to effectuate the orderly and expedited closure of Debtor hospital St. Vincent Medical Center ("SVMC") and its dialysis center, St. Vincent Dialysis Center, Inc. (together with SVMC, "St. Vincent")

18.     On April 9, 2020 the Debtors' received authorization to sell certain assets used in the operation of St. Francis Medical Center which are owned, as applicable, by St. Francis Medical Center, Verity Health System ("VHS"), and Verity Holdings LLC ("Holdings") to Prime

- 5 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

Healthcare Services, Inc. for $276 million subject to various regulatory reviews including review by the Attorney General.  The Debtors expect the sale to SGM to close during the third quarter of 2020.

19.    On April 10, 2020, the Debtors' received authorization to sell certain purchased assets owned, as applicable, by St. Vincent, VHS, and Holdings to the Chan Soon-Shiong Family Foundation for $135 million.  On April 16, 2020, this transaction closed.

20.    On April 23, 2019 the Debtors' received authorization to sell certain assets used in the operation of, as applicable, Seton Medical Center, VHS, and Holdings to AHMC Healthcare Inc. for $40 million subject to various regulatory reviews including review by the Attorney General. The Debtors expect the sale to SGM to close during the third quarter of 2020.

21.    The Debtors' Second Amended Joint Chapter 11 Plan of Liquidation (Dated July 2, 2020) and Disclosure Statement Describing the Debtors' Second Amended Joint Chapter 11 Plan of Liquidation (Dated July 2, 2020) were filed on July 2, 2020 [Docket Nos 4993 and 4994, respectively, filed 07/02/20].

22.    As of July 4, 2020, the Debtors had $54.7 million of cash, exclusive of the $23.5 million previously held in the SCC Escrow Account and the $130.7 million of net sale proceeds from the St. Vincent sale.

## PROFESSIONAL RETENTION

23.    On the Petition Date, the Debtors selected BRG to serve as their financial advisor. On October 12, 2018, the Debtors filed the *Debtors' Application for Entry of an Order Authorizing Employment of Berkeley Research Group, LLC as Financial Advisor to the Debtors* Nunc Pro Tunc *to the Petition Date* [Docket No 493] (the "Retention Motion") and on November 7, 2018 the Court filed the order approving BRG's retention [Docket No 785] (the "Retention Order").  On October 31, 2019, the Debtors filed the *Debtors' Supplement to Application for Entry of an Order Authorizing the Expansion of the Scope of the Services of Berkeley Research Group, LLC to Provide a Chief Financial Officer to the Debtors Nunc Pro Tunc to August 15, 2019* [Docket No. 3527] (the "Supplemental Retention Motion") and on November 22, 2019, the Court filed the order approving

110067436\V-1

the provision of Peter Chadwick as Chief Financial Officer to the Debtors [Docket No. 3682] (the "Supplemental Retention Order").

24.    Pursuant to the Amended Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement [Docket No 826] (the "Fee Procedures Order"), BRG has filed monthly fee applications as follows:

| Dt Filed Dkt No | Period | Fees | Expenses | CNO/ Order | Paid Fees | Paid Expenses | Unpaid Balance |
|---|---|---|---|---|---|---|---|
| 11/28/2018 Dkt No. 883 | 8/31/2018- 9/30/2018 | $ 626,647.00 | $ 25,190.91 | N/A | $ 626,647.00 | $ 25,190.91 | $ 0.00 |
| 12/18/2018 Dkt No. 1099 | 10/1/2018- 10/31/2018 | 1,276,076.50 | 115,564.09 | N/A | 1,276,076.50 | 115,564.09 | - |
| 1/3/2019 Dkt No. 1203 | 11/1/2018- 11/30/2018 | 950,134.50 | 71,951.09 | N/A | 950,134.50 | 71,951.09 | - |
| 1/28/2019 Dkt No. 1392 | 12/1/2018- 12/31/2018 | 865,083.00 | 38,731.40 | N/A | 865,083.00 | 38,731.40 | - |
| *Subtotal* | *First Interim* | *$ 3,717,941.00* | *$ 251,437.49* | *4/9/2019 Dkt No.2103* | *$ 3,717,941.00* | *$ 251,437.49* | *$ 0.00* |
| 3/12/2019 Dkt No. 1783 | 1/1/2019- 1/31/2019 | 1,110,306.00 | 79,204.01 | N/A | 1,110,306.00 | 79,204.01 | - |
| 3/29/2019 Dkt No. 1958 | 2/1/2019- 2/28/2019 | 1,140,755.00 | 61,998.00 | N/A | 1,140,755.00 | 61,998.00 | - |
| 5/7/2019 Dkt No. 2334 | 3/1/2019- 3/31/2019 | 1,086,195.00 | 94,246.72 | N/A | 1,086,195.00 | 94,246.72 | - |
| 5/24/2019 Dkt No. 2438 | 4/1/2019- 4/30/2019 | 1,091,309.50 | 86,968.83 | N/A | 1,091,309.50 | 86,968.83 | - |
| *Subtotal* | *Second Interim* | *$ 4,428,565.50* | *$ 322,417.56* | *N/A* | *$ 4,428,565.50* | *$ 322,417.56* | *$ 0.00* |
| 7/3/2019 Dkt No. 2665 | 5/1/2019- 5/31/2019 | 888,435.00 | 69,525.51 | N/A | 888,435.00 | 69,525.51 | - |
| 8/2/2019 Dkt No. 2842 | 6/1/2019- 6/30/2019 | 906,018.50 | 62,078.51 | N/A | 906,018.50 | 62,078.51 | - |
| 9/9/2019 Dkt No. 3029 | 7/1/2019- 7/31/2019 | 970,209.00 | 99,963.99 | N/A | 970,209.00 | 99,963.99 | - |
| 9/27/2019 Dkt No. 3171 | 8/1/2019- 8/31/2019 | 763,695.50 | 77,174.78 | N/A | 763,695.50 | 77,174.78 | - |
| *Subtotal* | *Third Interim* | *$ 3,528,358.00* | *$ 308,742.79* | *N/A* | *$ 3,528,358.00* | *$ 308,742.79* | *$ 0.00* |
| 11/27/2019 Dkt No 3718 | 9/1/2019- 9/30/2019 | 979,200.50 | 76,713.93 | N/A | 979,200.50 | 76,713.93 | - |
| 11/27/2019 Dkt No 3718 | 10/1/2019- 10/31/2019 | 1,090,211.00 | 96,626.57 | N/A | 1,090,211.00 | 96,626.57 | - |
| 1/24/2020 Dkt No 3986 | 11/1/2019- 11/30/2019 | 857,670.50 | 65,766.85 | N/A | 857,670.50 | 65,766.85 | - |
| 2/20/2020 Dkt No 4124 | 12/1/2019- 12/31/2019 | 996,119.50 | 60,825.37 | N/A | 996,119.50 | 60,825.37 | - |
| *Subtotal* | *Fourth Interim* | *$ 3,923,201.50* | *$ 299,932.72* | *N/A* | *$ 3,923,201.50* | *$ 299,932.72* | *$ 0.00* |
| 4/10/2020 Dkt No 4522 | 1/1/2020- 1/31/2020 | 936,081.50 | 34,321.72 | N/A | 748,865.20 | 34,321.72 | 187,216.30 |
| 4/21/2020 Dkt No 4623 | 2/1/2020- 2/29/2020 | 720,630.50 | 101,781.66 | N/A | 576,504.40 | 101,781.66 | 144,126.10 |
| 5/4/2020 Dkt No 4674 | 3/1/2020- 3/31/2020 | 904,894.14 | 20,712.59 | N/A | 723,915.31 | 20,712.59 | 180,978.83 |
| 6/5/2020 Dkt No 4842 | 4/1/2020- 4/30/2020 | 1,086,566.50 | 15,187.82 | N/A | 869,253.20 | 15,187.82 | 217,313.30 |
| *Subtotal* | *Fifth Interim* | *$ 3,648,172.64* | *$ 172,003.79* | *N/A* | *$ 2,918,538.11* | *$ 172,003.79* | *$ 729,634.53* |
| **Total** | | **$ 19,246,238.64** | **$ 1,354,534.35** | **N/A** | **$ 18,516,604.11** | **$ 1,354,534.35** | **$ 729,634.53** |

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 7 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

The unpaid balances represent the 20% fee holdback for the relevant monthly periods.

25.     As an accommodation to the Debtors, BRG has agreed that, for purposes of this engagement, the hourly rates for the BRG personnel will be subject to the following maximum hourly rates based on the title for each individual as follows:

|   |   |   |
|---|---|---|
| a) | Managing Director: | up to $750 |
| b) | Director: | up to $600 |
| c) | Professional Staff: | up to $450 |
| d) | Case Managers: | $125 - $295 |

As an additional accommodation to the Debtors, BRG agreed not to implement its standard rate increases that became effective January 1, 2020 on this matter. Further, during the April 2020 Monthly Fee Period, BRG, as a courtesy, also did not bill for timekeepers who charged less than $1,000 on this matter. During the Fee Period, these accommodations resulted in a discount to BRG's fees in the amount of $633,464.50.

26.     Pursuant to the Retention Motion, BRG continues to hold the Cash on Account in the amount of $50,000.00, which will be applied to BRG's outstanding professional fees, charges, and disbursements as approved by the Court at the end of BRG's engagement.

27.     On October 25, 2018, the Court entered the *Order on Debtors' Motion Establishing Procedures for Monthly Payment of Fees and Expense Reimbursement* [Docket No. 661], which was then amended on November 16, 2018 [Docket No. 826] (as amended, the "Interim Compensation Order"). This Application is made in accordance with the terms of the Interim Compensation Order, as well as in accordance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the 1996 US Trustee Guidelines. BRG believes that this Application substantially complies with the aforementioned rules, orders, and guidelines. To the extent there has not been material compliance with any particular rule or guideline, BRG respectfully requests a waiver or an opportunity to cure.

## SUMMARY OF SERVICES RENDERED

28.     BRG is a global strategic advisory and expert consulting firm that provides independent expert testimony, litigation and regulatory support, authoritative studies, strategic

110067436\V-1

advice, advisory services relating to restructuring and turnaround situations, due diligence, valuation, and capital markets, and document and data analytics to major law firms, businesses, including Fortune 500 corporations, government agencies, and regulatory bodies around the world.

29.    BRG submits that the interim fees applied for herein for professional services rendered in performing services for the Debtors in this proceeding are fair and reasonable in view of the time spent, the extent of work performed, the nature of the Debtors' capitalization structure and financial condition, the Debtors' financial accounting resources and the results obtained.

30.    The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.    The relevant case and industry experience of the experts who performed services for which compensation is sought are provided in **Exhibit F.** The staff utilized sought to optimize efficiencies and avoid redundant efforts.

31.    BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

32.    BRG's per diem rates for professionals of comparable experience, before the discount BRG agreed to in these Cases, are at or below those of firms we consider our competitors. We believe that the compensation in this Application is based on the customary compensation charged by comparably skilled professionals in cases other than cases under Title 11.

33.    No agreement or understanding exists between BRG and any other person for the sharing of compensation received or to be received for services rendered in connection with the chapter 11 cases, except for internal agreements among employees and independent contractors of BRG regarding the sharing of revenue or compensation.    Neither BRG nor any of its employees or independent contractors has entered into an agreement or understanding to share compensation with any entity as described in Bankruptcy Rule 2016.

34.    The general summary of the services rendered by BRG during the Fee Period based on tasks and number of hours is set forth below.

*Asset Acquisition/ Disposition – Task Code 01*

35.    Time charged to this task code relates to supporting the process to sell the Debtors' assets including participating in meetings and calls with parties in interest, analyzing the sales

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

process, evaluating bids and agreements, and addressing aspects of various TSAs. Specific tasks performed included evaluating indications of interest and potential buyer qualifications, responding to inquiries from potential buyers, including coordinating the fulfillment of data and diligence requests and participating in meetings on diligence and the sale process, analyzing and evaluating indications of interest and asset purchase agreements, reviewing documents regarding the SGM sales process, reviewing filings and communications with the Attorney General, and supporting implementation of the TSAs and reconciling costs related thereto. BRG also spent significant time closing the sale transaction on St. Vincent and VHS assets with the Chan Soon-Shiong Family Foundation. Further time was spent preparing presentations and meeting with the Debtors', the Debtors' other professionals, lender professionals and other parties in interest with respect to the foregoing.

36.    BRG expended 1,235.9 hours on this category for a fee of $729,403.00.

*Case Administration – Task Code 02*

37.    Time charged to this task code relates to the research, including public records database searches, and reporting on findings in support of investigations by Counsel, and communications with Counsel regarding the same.

38.    BRG expended 114.3 hours on this category for a fee of $44,947.50.

*Professional Retention/ Fee Application Preparation – Task Code 05*

39.    Time charged to this task code relates to preparation of BRG's monthly fee applications for November and December of 2019, as well as January, February, and March 2020 and BRG's fourth interim fee application.

40.    BRG expended 158.1 hours on this category for a fee of $31,889.14.

*Attend Hearings/ Related Activities – Task Code 06*

41.    Time charged to this task code primarily relates to preparation for and attendance at the Debtors' Court hearings and status conferences and reviewing the Judge's tentative rulings.

42.    BRG expended 27.2 hours on this category for a fee of $20,400.00.

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Interaction/ Meetings with Debtors/ Counsel – Task Code 07*

43.    Time charged to this task code primarily relates to participation in meetings and calls with the Debtors and their other advisors relating to next steps with respect to these cases, including the sales process, case management, COVID-19 related matters, ongoing operations, and status updates on various case matters.  Additional time was spent preparing reporting to the Debtors, and Counsel regarding case updates and ongoing workstreams.

44.    BRG expended 263.5 hours on this category for a fee of $192,833.50.

*Interaction/ Meetings with Creditors – Task Code 08*

45.    Time charged to this task code relates to participation in meetings and calls with creditors and their advisors and the advisors to the secured lenders and the Official Committee of Unsecured Creditors, and related preparation of presentation materials and processing of responses to diligence requests and questions regarding the sale process.

46.    BRG expended 145.4 hours on this category for a fee of $86,490.00

*Employee Issues/ KEIP – Task Code 09*

47.    Time charged to this task code includes analysis of obligations to employees for severance, payroll, retention, and other employee contractual obligations, reviewing union related issues, drafting and analyzing revised KEIP and KERP plans, and various other employee issues.

48.    BRG expended 165.2 hours on this category for a fee of $116,366.50.

*Recovery/ SubCon/ Lien Analysis – Task Code 10*

49.    Time charged to this task code includes extensive updates to the recovery hurdle model for various recovery scenarios, analysis of certain creditor class recoveries, and updates to and discussions with Management, the Board, and various creditor groups on estimated recoveries to creditors. Specific tasks included analysis and evaluation of certain liens, including those related to contracts, analysis of revised and updated recovery and waterfall models, analysis of secured debt remediation issues, and other analyses for various plan scenarios.

50.    BRG expended 207.6 hours on this category for a fee of $103,063.50.

- 11 -

110067436\V-1

*Claim Analysis/ Accounting – Task Code 11*

51.    Time charged to this task code relates to analysis of claims and related diligence, including reconciling claims related to cure objections, developing claims resolutions for Management's consideration, including certain individual claims, revising the claims tracker to reflect new information, updating the claims schedule, participating in related meetings with Management and Counsel and assisting Counsel in analyzing data in connection with potential litigation.

52.    BRG expended 290.2 hours on this category for a fee of $132,375.00.

*Executory Contracts/ Leases – Task Code 14*

53.    Time charged to this task code relates to analysis of thousands of executory contracts and leases, cure costs by contract, potential contract rejection and related damage claims, responding to objections to cure notices and the preparation of related analysis and schedules of contracts including those related to the Verity Medical Foundation asset sales. Specific tasks included, but were not limited to, analyzing the status of executory contracts, compiling and reviewing contracts lists by facility and system wide in relation to potential assets sales, assessing contracts for potential renewal, supporting the preparation of omnibus contract rejection motions, and reviewing the contract rejection schedule. Additional time was spent discussing contracts and leases and issues related thereto with Management, Counsel, various creditor professionals and parties to contracts and leases.

54.    BRG expended 600.2 hours on this category for a fee of $299,122.50.

*Analysis of Historical Results – Task Code 17*

55.    Time charged to this task code relates to analysis of historical financial information.

56.    BRG expended 20.7 hours on this category for a fee of $9,880.00.

*Operating and Other Reports – Task Code 18*

57.    Time charged to this task code primarily relates to the development and analysis of reports, including the Debtors monthly operating reports, COVID-19 operating forecasts and reports, reports for the Board of Directors, and participation in related meetings and calls.

58.    BRG expended 195.0 hours on this category for a fee of $89,047.00.

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Cash Flow/ Cash Management Liquidity – Task Code 19*

59.     Time charged to this task code relates to analysis of the Debtors' cash flows and liquidity, including analyzing variances from budgets, developing cash collateral budget extensions, analysis of vendor payables and cost savings, development of and updates to various cash flow models to forecast cash flows by Debtor, preparation of reporting to various parties in interest regarding cash flows and liquidity, and participation in meetings and calls with the Debtors, advisors to the secured lenders and the Official Committee of Unsecured Creditors, and various other stakeholders.

60.     BRG expended 675.9 hours on this category for a fee of $324,276.00.

*Reclamation/503(b)(9) – Task Code 21*

61.     Time charged to this task code primarily relates to the analysis and reconciliation of asserted 503(b)(9) claims.

62.     BRG expended 9.2 hours on this category for a fee of $5,572.00.

*CFO Services – Task Code 23*

63.     Time charged to this task code relates to the tasks performed by Mr. Chadwick, in his role as CFO of Verity. Specific tasks included, but were not limited to, participation in meetings of and presenting to the Boards of Directors of various Verity entities, and meeting with finance personnel of the Debtors in regards to operations, cash collections and disbursements, COVID-19 planning and operations, and performance. Additionally, time was spent by Mr. Chadwick, reviewing cash collections and disbursements, the billing WIP, and staffing issues.

64.     BRG expended 233.8 hours on this category for a fee of $175,350.00.

*Tax Issues – Task Code 26*

65.     Time charged to this task code primarily relates to analysis of the Debtors tax issues and filings, including those in connection with various asset sales.

66.     BRG expended 102.1 hours on this category for a fee of $58,689.00.

*Plan of Reorganization/ Disclosure Statement – Task Code 27*

67.     Time charged to this task relates to reviewing the wind down plan for VMG.

68.     BRG expended 6.8 hours on this category for a fee of $4,158.00.

- 13 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

*Valuation Analysis – Task Code 28*

69.    Time charged to this task code relates to analyzing the St. Vincent Medical Center inventory value.

70.    BRG expended 2.2 hours on this category for a fee of $693.00.

*Planning – Task Code 31*

71.    Time charged to this task code relates to updates to the numerous BRG work plans and work streams related to various case matters.

72.    BRG expended 32.0 hours on this category for a fee of $21,793.50.

*Employee Management/ Retention – Task Code 35*

73.    Time charged to this task code relates to coordinating payment of restructuring professional fees.

74.    BRG expended 0.4 hours on this category for a fee of $172.00.

*Operation Management – Task Code 36*

75.    Time charged to this task code relates to supporting the Debtors in managing the operations of the Verity Health System, including, but not limited to: (i) supporting the finance function at Seton Medical Center and Seton Coastside; including analysis of Seton financials and operations; (ii) initial COVID-19 planning; (iii) ensuring compliance with transition services agreements; (iv) developing financial models and schedules for certain facilities and operating scenarios; (v) reviewing capitation data detail; (vi) updating the check register summary detail; (vii) reviewing various professional services agreements; and (viii) assisting on any and all issues related to the wind down of VMF,  including records retention. In connection with the foregoing, BRG worked intimately with the Debtors and all of its professionals, as well as participating in meetings, calls, and correspondence with various third parties, including the regulators and advisors to the Official Committee of Unsecured Creditors, on a daily basis.

76.    BRG expended 1,252.2 hours on this category for a fee of $728,633.50.

*Vendor Management – Task Code 37*

77.    Time charged to this task code includes (i) maintenance of logs to track vendor communications, critical vendors, and vendor complaints; (ii) analysis of critical vendor activity;

- 14 -

110067436\V-1

(iii) analysis of individual vendor matters; and (iv) participation in meetings and calls with Debtors Management regarding postpetition vendor management.

78.    BRG expended 331.4 hours on this category for a fee of $186,480.50.

*COVID-19 Response – Task Code 38*

79.    Time charged to this task code relates to reviewing and supporting the COVID-19 and CARES Act impact on Verity Health Systems. Specific work involved included FEMA cost analysis and application support, COVID-19 labor, supply, and expense tracking, developing cost and revenue data tracking, calculation of lost revenue and analyzing related data and financial statements. Time also relates to correspondence with Management thereon.

80.    BRG expended 265.0 hours on this category for a fee of $137,040.50.

*Business Transaction Investigation – Task Code 40*

81.    Time charged to this task code primarily relates to providing litigation support to counsel, including developing the expert report and analyzing related data, including census, claims, membership, and repatriation data and JOC reports.

82.    BRG expended 310.7 hours on this category for a fee of $149,496.50.

**PROFESSIONAL FEES AND DISBURSEMENTS**

83.    Attached as **Exhibit A** hereto is the schedule of professionals who rendered services to the Debtors during the Fee Period, including each person's billing rate (discounted if necessary pursuant to the Retention Application) and the blended rate.  Attached hereto as **Exhibit B** is the schedule of fees expended during the Fee Period by task code. Attached as **Exhibit C** are BRG's detailed time descriptions for the Fee Period, which describe the time spent by each BRG professional. **Exhibit D**, attached hereto, is the summary schedule of expenses by expense category for the Fee Period, and **Exhibit E** is an itemization and description of each expense incurred within each category within the Fee Period.

84.    The disbursements and expenses were incurred in accordance with BRG's normal practice of charging clients for expenses clearly related to and required by particular matters.  BRG submits that such expenses were reasonable and were necessary to discharge its services and were

- 15 -

110067436\V-1

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

in conformity with the Local Guidelines. BRG has endeavored to minimize these expenses to the fullest extent possible.

85.     BRG's billing rates do not include charges for photocopying, telephone and facsimile charges, computerized research, travel expenses, "working meals," secretarial overtime, postage and certain other office services, because BRG charges each of its clients only for the costs actually incurred related to performing services for such client.  BRG has endeavored to minimize these expenses to the fullest extent possible and does not consider such charges to constitute "overhead".

86.     In providing a reimbursable service such as copying or telephone, BRG does not make a profit on that service.  In charging for a particular service, BRG does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay.  In seeking reimbursement for a service, which BRG justifiably purchased or contracted for from a third party, BRG requests reimbursement only for the amount billed to BRG by such third party vendor and paid by BRG to that vendor.

87.     The interim compensation and reimbursement of expenses sought in this Application is not final.  Upon the conclusion of these cases, the Firm will seek fees and reimbursement of the expenses incurred for the totality of the services rendered in these cases.  Any interim fees or reimbursement of expenses approved by this Court and received by the Firm (along with any retainer) will be credited against such final fees and expenses as may be allowed by this Court.

**CERTIFICATION**

88.     As required by the Local Rules, a declaration that the facts set forth in this Application are true and correct, and that this Application complies substantially with the Local Rules, is attached hereto and made part of this Application.

**NOTICE AND NO PRIOR APPLICATION**

89.     A copy of this Application has been served on the Office of the United States Trustee, the Debtors, counsel to the Debtors, and counsel to the Official Committee of Unsecured Creditors (the "Committee") appointed in this case.  Notice of the filing of this Application was

- 16 -

110067436\V-1

served on the foregoing parties as well as any party who has requested special notice in these chapter 11 cases as of the date of the Notice.  The Notice was mailed by first class mail, postage prepaid, on or about July 10, 2020.

90.    This is BRG's fifth interim fee application pursuant to §§ 330 for the allowance of fees and reimbursement of expenses in this case.  Except as otherwise set forth herein, BRG has made no prior or other application to this or any other Court for the relief requested herein.

*[Remainder of this page left intentionally blank]*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 17 -

110067436\V-1

## **CONCLUSION**

**WHEREFORE**, BRG respectfully requests that the Court enter an order (a) granting on an interim basis, allowance of (i) fees in the amount of $3,648,172.64 for professional services rendered to and on behalf of the Debtors during the Fee Period and (ii) reimbursement of $172,003.79 for reasonable, actual and necessary expenses incurred during the Fee Period, (b) authorizing and directing the Debtors to immediately pay to BRG the amount of $729,634.53 which is equal to the sum of the 20% percent holdback of BRG's fees incurred during the Fee Period that remain unpaid, and (c) granting such other and further relief as the Court may deem just and proper pursuant to and in accordance with the terms of the Interim Compensation Order.

Dated: July 15, 2020                    DENTONS US LLP

                                        By /s/ *Tania M. Moyron*
                                           TANIA M. MOYRON

                                           *Attorneys for the Chapter 11 Debtors and*
                                           *Debtors In Possession*

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 18 -

110067436\V-1

## **DECLARATION OF PETER C. CHADWICK**

I, Peter C. Chadwick, hereby declare as follows:

1.    I am a Managing Director of Berkeley Research Group, LLC ("BRG") and am duly authorized to make this declaration (the "Chadwick Declaration") on behalf of BRG.  Except as otherwise noted, the facts set forth in this Chadwick Declaration are personally known to me and, if called as a witness, I could and would testify thereto.[1]

2.    BRG has been employed as the financial advisor in the chapter 11 cases of Verity Health System of California, Inc. and each of its related debtors and debtors in possession in the above-captioned chapter 11 cases (the "Debtors" and "Cases" respectively) and beginning effective August 15, 2019, I have been serving as Chief Financial Officer to the Debtors. I have personally performed the professional services rendered as CFO to the Debtors and performed or supervised many of the professional services rendered by BRG as financial advisor to the Debtors and am familiar with the work performed on behalf of the Debtors by the professionals and other persons in the firm.

3.    This Chadwick Declaration is submitted in support of the Application[2] which I have reviewed and further which has been prepared in accordance with the Bankruptcy Code, Bankruptcy Rules, Local Bankruptcy Rules, 1996 U.S. Trustee Guidelines, and the Interim Compensation Order (together the "Guidelines"). This Chadwick Declaration is also submitted as the statement required pursuant to §§ 330, Bankruptcy Rule 2016(a), and Local Rule 2016-1.

4.    To the best of my knowledge, information, and belief formed after reasonable inquiry, the fees and disbursements sought fall within the Local Rules and the US Trustee Guidelines.

5.    The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by BRG and generally accepted by BRG's clients including in

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

[1] Certain of the disclosures herein relate to matters within the personal knowledge of other professionals at BRG and are based on information provided by them.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

110067436\V-1

cases other than cases under Title 11.  The work involved, and thus the time expended, was carefully assigned in light of the experience and expertise required for a particular task.

6.      In providing a reimbursable service, BRG does not make a profit on that service, whether the service is performed by BRG in-house or through a third party.

7.      BRG believes that there has been no duplication of services between BRG and any other consultants or accountants to the bankruptcy estate.

8.      I certify, under penalty of perjury, that the foregoing statements made by me are true and correct, to the best of my knowledge, information, and belief.

Dated:        July 15, 2020

_____

Peter Chadwick
Managing Director
Berkeley Research Group, LLC
1800 M Street NW, Second Floor
Washington, DC 20036
(202) 909-2800

DENTONS US LLP
601 SOUTH FIGUEROA STREET , SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

- 20 -

110067436\V-1

# EXHIBIT A

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit A: Fees By Professional**

For the Period 1/1/20 through 4/30/20

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| A. Ates | Managing Economist | $405.00 | 0.7 | $283.50 |
| A. Marigliano | Senior Managing Consultant | $375.00 | 36.1 | $13,537.50 |
| A. Mittiga | Consultant | $395.00 | 442.6 | $174,827.00 |
| A. Ney | Senior Associate | $295.00 | 23.0 | $6,785.00 |
| A. Ward | Managing Consultant | $400.00 | 4.5 | $1,800.00 |
| C. Kearns | Managing Director | $750.00 | 3.9 | $2,925.00 |
| C. Lettieri | Senior Associate | $295.00 | 8.0 | $2,360.00 |
| C. MacLaverty | Senior Associate | $315.00 | 738.0 | $232,470.00 |
| D. Benson | Case Assistant | $33.92 | 58.2 | $1,974.14 |
| D. Galfus | Managing Director | $750.00 | 663.0 | $497,250.00 |
| G. Koutouras | Managing Director | $750.00 | 0.5 | $375.00 |
| J. Arruda | Director | $595.00 | 7.0 | $4,165.00 |
| J. Cangialosi | Senior Associate | $275.00 | 36.0 | $9,900.00 |
| J. Eidelberg | Managing Consultant | $350.00 | 15.0 | $5,250.00 |
| J. Emerson | Director | $590.00 | 877.3 | $517,607.00 |
| J. Fisher | Associate | $225.00 | 43.6 | $9,810.00 |
| J. Huebner | Director | $550.00 | 171.4 | $94,270.00 |
| J. Kelliher | Managing Director | $750.00 | 6.5 | $4,875.00 |
| J. Kiley | Director | $595.00 | 383.9 | $228,420.50 |
| J. Schlant | Associate Director | $430.00 | 1,070.0 | $460,100.00 |
| J. Taber | Associate Director | $450.00 | 45.6 | $20,520.00 |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| J. Tenenbaum | Associate Director | $450.00 | 7.3 | $3,285.00 |
| J. Vizzini | Managing Director | $750.00 | 0.7 | $525.00 |
| L. Chang | Director | $595.00 | 8.0 | $4,760.00 |
| M. Abernathy | Managing Director | $750.00 | 31.3 | $23,475.00 |
| M. Byrne | Associate Director | $450.00 | 7.6 | $3,420.00 |
| M. Frost | Associate | $235.00 | 6.0 | $1,410.00 |
| M. Haverkamp | Case Manager | $250.00 | 40.5 | $10,125.00 |
| M. Lee | Associate Director | $450.00 | 38.8 | $17,460.00 |
| N. Haslun | Managing Director | $750.00 | 798.2 | $598,650.00 |
| N. Lee | Associate | $250.00 | 13.5 | $3,375.00 |
| N. Spontak | Consultant | $265.00 | 7.0 | $1,855.00 |
| N. Vazza | Case Assistant | $150.00 | 41.6 | $6,240.00 |
| N. Zeien | Managing Consultant | $340.00 | 0.5 | $170.00 |
| P. Chadwick | Managing Director | $750.00 | 824.2 | $618,150.00 |
| P. Osborne | Managing Director | $500.00 | 46.7 | $23,350.00 |
| P. Pozzi | Consultant | $340.00 | 63.2 | $21,488.00 |
| Q. Liu | Senior Managing Consultant | $450.00 | 5.9 | $2,655.00 |
| R. Muruganandam | Case Assistant | $125.00 | 3.9 | $487.50 |
| R. Robinson | Managing Consultant | $355.00 | 0.5 | $177.50 |
| S. Lange | Associate | $250.00 | 7.8 | $1,950.00 |
| S. Myrtil | Senior Associate | $275.00 | 37.5 | $10,312.50 |
| S. Santos | Senior Associate | $285.00 | 12.5 | $3,562.50 |
| T. Diduch | Consultant | $255.00 | 7.0 | $1,785.00 |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Professional | Title | Billing Rate | Hours | Fees |
|---|---|---|---|---|
| **Total** | | | **6,645.0** | **$3,648,172.64** |
| **Blended Rate** | | | | **$549.01** |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

# EXHIBIT B

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit B: Fees By Task Code**

For the Period 1/1/20 through 4/30/20

| Task Code | Hours | Fees |
|---|---|---|
| 01. Asset Acquisition/Disposition | 1,235.9 | $729,403.00 |
| 02. Case Administration | 114.3 | $44,947.50 |
| 05. Professional Retention/Fee Application Preparation | 158.1 | $31,889.14 |
| 06. Attend Hearings/Related Activities | 27.2 | $20,400.00 |
| 07. Interaction/Meetings with Debtors/Counsel | 263.5 | $192,833.50 |
| 08. Interaction/Meetings with Creditors | 145.4 | $86,490.00 |
| 09. Employee Issues/KEIP | 165.2 | $116,366.50 |
| 10. Recovery/SubCon/Lien Analysis | 207.6 | $103,063.50 |
| 11. Claim Analysis/Accounting | 290.2 | $132,375.00 |
| 14. Executory Contracts/Leases | 600.2 | $299,122.50 |
| 17. Analysis of Historical Results | 20.7 | $9,880.00 |
| 18. Operating and Other Reports | 195.0 | $89,047.00 |
| 19. Cash Flow/Cash Management Liquidity | 675.9 | $324,276.50 |
| 21. Reclamation/503(b)(9) | 9.2 | $5,572.00 |
| 23. CFO Services | 233.8 | $175,350.00 |
| 26. Tax Issues | 102.1 | $58,689.00 |
| 27. Plan of Reorganization/Disclosure Statement | 6.8 | $4,158.00 |
| 28. Valuation Analysis | 2.2 | $693.00 |
| 31. Planning | 32.0 | $21,793.50 |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Task Code | Hours | Fees |
|---|---|---|
| 35. Employee Management/Retention | 0.4 | $172.00 |
| 36. Operation Management | 1,252.2 | $728,633.50 |
| 37. Vendor Management | 331.4 | $186,480.50 |
| 38. COVID-19 Response | 265.0 | $137,040.50 |
| 40. Business Transaction Investigation | 310.7 | $149,496.50 |
| **Total** | **6,645.0** | **$3,648,172.64** |
| **Blended Rate** | | **$549.01** |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

# EXHIBIT C

**Verity Health System of California, Inc., et al.**

## Berkeley Research Group, LLC

**Exhibit C: Time Detail**



For the Period 1/1/20 through 4/30/20

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/1/2020 | P. Chadwick | 0.6 | Reviewed draft closing funds flow for internal review on 12/3/2019. |
| 1/2/2020 | J. Schlant | 2.8 | Prepared historical financial analysis for use in meeting with potential buyer. |
| 1/2/2020 | P. Chadwick | 2.5 | Reviewed draft KPC complaint. |
| 1/2/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/2/2020 | D. Galfus | 1.5 | Reviewed the draft legal complaint versus SGM prepared by Counsel. |
| 1/2/2020 | P. Chadwick | 1.4 | Reviewed draft patient transfer agreement. |
| 1/2/2020 | D. Galfus | 0.9 | Analyzed the status of sale process. |
| 1/2/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) regarding status of sale processes. |
| 1/2/2020 | P. Chadwick | 0.8 | Reviewed activity in data rooms by prospective buyers. |
| 1/2/2020 | P. Chadwick | 0.4 | Reviewed status report filed by Cain. |
| 1/2/2020 | D. Galfus | 0.1 | Held call with Cain (T. Kaehler) re: the sales data room. |
| 1/3/2020 | P. Chadwick | 2.2 | Participated in meeting with potential buyer. |
| 1/3/2020 | P. Chadwick | 2.0 | Prepared presentation to potential buyer. |
| 1/3/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/3/2020 | J. Schlant | 1.2 | Participated in call to discuss hospital assets with potential buyer. |
| 1/3/2020 | D. Galfus | 0.9 | Analyzed the status of various diligence documents available to buyers. |
| 1/3/2020 | D. Galfus | 0.8 | Reviewed the status of various aspects of the sales process. |
| 1/3/2020 | D. Galfus | 0.5 | Reviewed the revised complaint against the former buyer. |
| 1/4/2020 | C. Kearns | 0.7 | Reviewed complaint for breach against buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives (R. Adcock, E. Paul, T. Armada) regarding SVMD closing motion. |
| 1/6/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 1/6/2020 | D. Galfus | 1.3 | Analyzed the status of the Debtors' restarted sales process. |
| 1/6/2020 | P. Chadwick | 1.0 | Participated in call with potential buyer for SVMC and Dentons (T. Moyron). |
| 1/6/2020 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) and a potential buyer re: the sale process. |
| 1/6/2020 | J. Kiley | 0.7 | Discussed Teletrack invoices posted on the TSA register with Verity Business Analyst (C. Esquivel). |
| 1/6/2020 | N. Haslun | 0.7 | Participated in second Seton Tier 3 huddle to discuss recent Verity developments in regards to the sale of assets. |
| 1/6/2020 | J. Kiley | 0.6 | Reviewed GE Healthcare Finance invoices to determine if invoices should be paid by Verity under the TSA or owed by SCC. |
| 1/6/2020 | J. Kiley | 0.5 | Reviewed Veolia invoices in order to determine if payable by Verity under the TSA or an obligation of SCC. |
| 1/6/2020 | D. Galfus | 0.4 | Reviewed with Cain the status of the data room access. |
| 1/7/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 1/7/2020 | J. Schlant | 2.0 | Researched QAF treatment in context of St. Vincent hospital shutdown. |
| 1/7/2020 | J. Schlant | 1.4 | Updated QAF schedules for inclusion in data room. |
| 1/7/2020 | D. Galfus | 1.1 | Reviewed the status of the Debtors' sales process and related diligence matters. |
| 1/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Material Management (J. Phillips) regarding status of supply chain and vendors. |
| 1/7/2020 | J. Kiley | 0.9 | Discussed updating SCC ownership and transfer records of Verity properties sold on 02/28/19 with tax assessors office at SCC. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) regarding status of sale process. |
| 1/7/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul) and Cain (J. Moloney) re: the state of the sale process. |
| 1/7/2020 | D. Galfus | 0.5 | Reviewed status of real estate tax claims for sale process. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/7/2020 | D. Galfus | 0.5 | Reviewed the updated information material for the sale process. |
| 1/8/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/8/2020 | J. Schlant | 1.6 | Reviewed impact of cash collateral milestones on Seton sale process. |
| 1/8/2020 | J. Schlant | 1.4 | Reconciled differences in QAF cash flows and revenue recognition re: potential buyer questions. |
| 1/8/2020 | D. Galfus | 0.9 | Analyzed the sale process and related next steps. |
| 1/8/2020 | J. Kiley | 0.9 | Reviewed Verity Health re: SGM Confidential Complaint. |
| 1/8/2020 | J. Kiley | 0.7 | Reviewed CareFusion invoices to determine if invoices pertained to SCC. |
| 1/8/2020 | D. Galfus | 0.2 | Held call with Counsel re: the sale process. |
| 1/9/2020 | P. Chadwick | 1.3 | Prepared proposed schedule of milestones for each sale process. |
| 1/9/2020 | N. Haslun | 1.2 | Responded to diligence request from potential buyer for Seton. |
| 1/9/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney) and Verity (R. Adcock) regarding status of sale processes. |
| 1/9/2020 | J. Kiley | 0.8 | Discussed allocation of CA Department of Toxic Substances invoices between SCC and Verity with Verity Accounting Manager (Y. Wu). |
| 1/9/2020 | P. Chadwick | 0.5 | Participated in meeting with FTI (N. Ganti) regarding status of sale processes. |
| 1/9/2020 | D. Galfus | 0.4 | Analyzed the state of the sale process and next steps. |
| 1/10/2020 | D. Galfus | 2.8 | Analyzed certain bids received from buyers. |
| 1/10/2020 | J. Schlant | 1.9 | Prepared Seton cash burn analysis related to potential buyer inquiry. |
| 1/10/2020 | D. Galfus | 1.2 | Reviewed the status of the Debtors' renewed sales process. |
| 1/10/2020 | P. Chadwick | 1.1 | Participated in call with Dentons (T. Moyron) and Cain (J. Moloney) regarding sale timelines. |
| 1/10/2020 | P. Chadwick | 1.0 | Participated in call with Dentons (T. Moyron) and Verity (E. Paul) regarding CBAs. |
| 1/10/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney) re: the sale process. |
| 1/10/2020 | P. Chadwick | 0.7 | Prepared revised sale milestones for cash collateral extension. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/10/2020 | P. Chadwick | 0.7 | Reviewed sales milestones proposed by Mintz. |
| 1/10/2020 | D. Galfus | 0.2 | Reviewed the status of the Marillac sale process. |
| 1/11/2020 | J. Schlant | 2.8 | Prepared scorecard of Seton indications of interest. |
| 1/12/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/12/2020 | J. Schlant | 2.3 | Prepared scorecard of Seton indications of interest. |
| 1/13/2020 | A. Mittiga | 1.8 | Reviewed SVMD response to the Managed Care Services Agreement reconciliation payment. |
| 1/13/2020 | J. Schlant | 1.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/13/2020 | P. Chadwick | 1.1 | Participated in meeting with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) and Dentons (T. Moyron) regarding sale process. |
| 1/13/2020 | D. Galfus | 0.9 | Reviewed the status of the bid comparisons. |
| 1/13/2020 | D. Galfus | 0.8 | Met with Verity CEO (R. Adcock) re: status of the sales process. |
| 1/13/2020 | P. Chadwick | 0.5 | Provided comments on sale process timeline. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed due diligence request list from potential SFMC buyer. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed due diligence request list from potential SMC buyer. |
| 1/13/2020 | D. Galfus | 0.5 | Reviewed the sales process time line. |
| 1/14/2020 | J. Schlant | 2.5 | Prepared scorecard of Seton indications of interest. |
| 1/14/2020 | P. Chadwick | 1.5 | Prepared oral presentation on status of revised sale process for Seton Board. |
| 1/14/2020 | J. Kiley | 1.1 | Contacted Santa Clara County IPA to obtain updated payment instruction in order to replace SCC closing check issued on March 1, 2019. |
| 1/14/2020 | J. Kiley | 1.0 | Updated TSA register for invoices received from Verity Business Analyst (C. Esquivel). |
| 1/14/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale process. |
| 1/14/2020 | D. Galfus | 0.5 | Provided comments on certain questions related to the draft APA model. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/14/2020 | D. Galfus | 0.4 | Reviewed the status of the sales process. |
| 1/14/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron) regarding letter from KPC. |
| 1/14/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock). and Cain (J Moloney) regarding Seton sale process. |
| 1/14/2020 | D. Galfus | 0.3 | Provided comments to certain sale procedures. |
| 1/15/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/15/2020 | J. Schlant | 2.4 | Prepared scorecard of Seton indications of interest. |
| 1/15/2020 | P. Chadwick | 1.7 | Reviewed analysis of indications of interest re: Seton. |
| 1/15/2020 | D. Galfus | 1.6 | Analyzed the latest sale process information including next steps. |
| 1/15/2020 | J. Kiley | 1.1 | Reviewed financial assets and liabilities to prorate at closing. |
| 1/15/2020 | J. Kiley | 1.0 | Updated BRG's TSA labor schedule for remaining hours spent of IT tasks in January. |
| 1/15/2020 | P. Chadwick | 0.9 | Participated in meeting with potential buyer for Seton. |
| 1/15/2020 | P. Chadwick | 0.9 | Prepared questions for potential buyer of Seton. |
| 1/15/2020 | J. Kiley | 0.7 | Compared Bottomline Technologies activity posted on Verity's general ledger to TSA register to insure TSA is complete. |
| 1/15/2020 | D. Galfus | 0.6 | Participated in a call with certain potential buyers along with Management (R. Adcock), Dentons (T. Moyron), Cain (J. Moloney) about the sale process. |
| 1/15/2020 | J. Kiley | 0.5 | Posted American Messaging invoices for August and September 2019 to the TSA register. |
| 1/15/2020 | D. Galfus | 0.5 | Revised bid analysis based on comments from Counsel. |
| 1/15/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron; S. Maizel) re: bid analysis. |
| 1/15/2020 | D. Galfus | 0.3 | Reviewed final version of sale process letters. |
| 1/16/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/16/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 1/16/2020 | J. Kiley | 2.0 | Updated TSA register for various invoices received from Verity Business Analyst (C. Esquivel). |
| 1/16/2020 | J. Kiley | 1.7 | Prepared TSA final true up draft invoice for March through December of 2019. |
| 1/16/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 1/16/2020 | P. Chadwick | 0.9 | Reviewed draft proposed response to KPC request for extension. |
| 1/16/2020 | P. Chadwick | 0.6 | Participated in meeting with Cain (T. Kaehler) regarding sale update. |
| 1/16/2020 | D. Galfus | 0.4 | Reviewed the status of employee obligations in a sales context. |
| 1/17/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/17/2020 | P. Chadwick | 1.9 | Reviewed draft form asset purchase agreement for SFMC. |
| 1/17/2020 | D. Galfus | 1.8 | Reviewed the current APA draft. |
| 1/17/2020 | P. Chadwick | 1.5 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) for of asset purchase agreement. |
| 1/17/2020 | D. Galfus | 1.2 | Analyzed the current status of the sales process and related bids. |
| 1/17/2020 | D. Galfus | 0.8 | Prepared information and responses to Houlihan Lokey re: the sales process. |
| 1/17/2020 | D. Galfus | 0.6 | Prepared comments on the current APA draft for Management and Counsel. |
| 1/17/2020 | D. Galfus | 0.3 | Reviewed the UCC's reply for an emergency motion filed by SGM. |
| 1/20/2020 | J. Schlant | 2.6 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/20/2020 | P. Chadwick | 2.4 | Researched responses to questions from potential SFMC buyer. |
| 1/20/2020 | P. Chadwick | 1.7 | Prepared for site visit and due diligence meeting with potential buyers for SFMC. |
| 1/20/2020 | D. Galfus | 1.4 | Analyzed the status of the sales process and various diligence requests. |
| 1/21/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/21/2020 | J. Schlant | 2.5 | Participated in in-person meeting with potential buyer of St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/21/2020 | J. Schlant | 1.6 | Compiled documents related to AG conditions at request of potential buyers. |
| 1/21/2020 | P. Chadwick | 1.4 | Participated in due diligence meeting with potential buyer and IT team. |
| 1/21/2020 | P. Chadwick | 1.1 | Participated in due diligence meeting with potential buyer and finance team. |
| 1/21/2020 | P. Chadwick | 1.1 | Participated in meeting with SFMC management to prepare for buyer diligence. |
| 1/21/2020 | D. Galfus | 1.1 | Reviewed comments from Dentons on the draft APA. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in due diligence meeting with potential buyer and full team. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in potential buyer facility tour. |
| 1/21/2020 | J. Schlant | 0.9 | Compiled documents related to executory contracts at request of potential buyers. |
| 1/21/2020 | C. Kearns | 0.8 | Reviewed current status of Plan B asset sale process. |
| 1/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding status of sale process. |
| 1/21/2020 | D. Galfus | 0.4 | Participated in a call with Cain (J. Moloney) and Management (R. Adcock; E. Paul) and Dentons (T. Moyron) re: the sale process. |
| 1/21/2020 | J. Kiley | 0.4 | Updated TSA register for invoices received from Verity Business Analyst (C. Esquivel). |
| 1/21/2020 | C. Kearns | 0.3 | Reviewed expression of interest received by Debtors on discrete assets. |
| 1/21/2020 | D. Galfus | 0.3 | Reviewed indication of interest for certain asset. |
| 1/21/2020 | D. Galfus | 0.2 | Reviewed the status of the SCC sale issues. |
| 1/22/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/22/2020 | J. Schlant | 2.9 | Participated in in-person meeting with potential buyer of St. Francis. |
| 1/22/2020 | P. Chadwick | 2.2 | Participated in due diligence meeting with second potential SFMC buyer. |
| 1/22/2020 | J. Schlant | 2.1 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |
| 1/22/2020 | P. Chadwick | 2.0 | Participated in diligence meeting with fourth potential SFMC buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 1/22/2020 | P. Chadwick | 1.6 | Participated in due diligence meeting with third potential SFMC buyer. |
| 1/22/2020 | J. Kiley | 1.3 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/22/2020 | J. Schlant | 1.2 | Compiled documents related to capitation contracts at request of potential buyers. |
| 1/22/2020 | J. Kiley | 1.2 | Updated BRG's schedule of amount due from SCC for TSA change orders for vendor invoices processed under these change orders. |
| 1/22/2020 | P. Chadwick | 1.1 | Prepared for diligence meeting with potential buyer for SFMC. |
| 1/22/2020 | J. Kiley | 1.1 | Updated TSA register for various IT invoices received from Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | P. Chadwick | 0.9 | Participated in meeting with attorneys for fifth potential SFMC buyer. |
| 1/22/2020 | D. Galfus | 0.8 | Reviewed SGM's motion to remove proceedings from the bankruptcy court to the district court. |
| 1/22/2020 | D. Galfus | 0.7 | Analyzed certain bids for the Debtors' assets. |
| 1/22/2020 | D. Galfus | 0.6 | Participated in certain diligence calls with potential buyers. |
| 1/22/2020 | C. Kearns | 0.5 | Reviewed motions re: SGM litigation and appeal. |
| 1/23/2020 | J. Kiley | 2.8 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/23/2020 | J. Schlant | 2.4 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/23/2020 | J. Kiley | 1.7 | Reviewed services rendered by vendors with unsigned TSA change orders in order to determine the amount to bill SCC for the work they performed. |
| 1/23/2020 | J. Kiley | 1.4 | Updated BRG's TSA labor schedule for indirect time accounting and accounts payable departments spent on TSA tasks. |
| 1/23/2020 | P. Chadwick | 1.1 | Prepared responses to diligence questions prepared by advisor to potential buyer. |
| 1/23/2020 | P. Chadwick | 1.0 | Participated in meeting with FTI (N. Ganti) regarding sale process update. |
| 1/23/2020 | P. Chadwick | 1.0 | Participated in mention with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding sale process update. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/23/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) regarding sale processes. |
| 1/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding sale update. |
| 1/23/2020 | P. Chadwick | 0.6 | Participated in meeting with advisors of potential buyer of SFMC. |
| 1/24/2020 | J. Schlant | 2.8 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/24/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 1/24/2020 | J. Kiley | 2.6 | Updated TSA final true up draft invoice for March through December of 2019, including updating electronic and hard copy files of TSA invoices. |
| 1/24/2020 | D. Galfus | 0.6 | Reviewed the latest draft APA agreement. |
| 1/24/2020 | J. Schlant | 0.5 | Prepared schedule on sale proceeds realized to date. |
| 1/25/2020 | J. Schlant | 2.9 | Prepared scorecard analysis of credit bids received. |
| 1/25/2020 | J. Schlant | 2.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/26/2020 | J. Schlant | 2.7 | Prepared scorecard analysis of credit bids received. |
| 1/26/2020 | J. Schlant | 0.6 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/27/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/27/2020 | J. Kiley | 2.9 | Finalized TSA true invoice for submission to SCC. |
| 1/27/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 1/27/2020 | J. Schlant | 2.4 | Prepared materials related to historical AG capital commitment requirements, per buyer requests. |
| 1/27/2020 | P. Chadwick | 2.2 | Reviewed draft TSA true up with SCC. |
| 1/27/2020 | D. Galfus | 1.6 | Analyzed the status of the sales process and related next steps. |
| 1/27/2020 | J. Schlant | 1.4 | Prepared materials related to St. Francis capital projects, per buyer requests. |
| 1/27/2020 | J. Schlant | 1.2 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Maslun and McDermott Will & Emery regarding sale update and cash collateral. |
| 1/27/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer for SFMC regarding due diligence. |
| 1/27/2020 | D. Galfus | 0.9 | Prepared a bid comparison for Management. |
| 1/27/2020 | D. Galfus | 0.9 | Prepared responses for various due diligence requests. |
| 1/27/2020 | D. Galfus | 0.6 | Reviewed the status of AG conditions. |
| 1/27/2020 | J. Schlant | 0.5 | Analyzed registry usage trends at St. Francis in response to potential buyer request. |
| 1/28/2020 | J. Schlant | 2.9 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/28/2020 | J. Schlant | 2.1 | Prepared scorecard analysis of credit bids received. |
| 1/28/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 1/28/2020 | J. Schlant | 1.9 | Prepared materials related to historical St. Francis cost reports, per buyer requests. |
| 1/28/2020 | D. Galfus | 1.3 | Analyzed various bids from Buyers. |
| 1/28/2020 | P. Chadwick | 1.3 | Prepared documents to post in support of Final SCC True Up. |
| 1/28/2020 | J. Kiley | 1.1 | Reviewed TSA true ups delivered to SCC for March, June and December of 2019. |
| 1/28/2020 | D. Galfus | 0.9 | Reviewed the status of the Debtors' sales process and related next steps. |
| 1/28/2020 | J. Schlant | 0.8 | Prepared materials related to historical AG capital commitment requirements, per buyer requests. |
| 1/28/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (R. Adcock) regarding sale update. |
| 1/28/2020 | P. Chadwick | 0.7 | Revised SCC final TSA true up for consistency and clarity. |
| 1/29/2020 | J. Schlant | 2.9 | Participated in in-person meeting with potential buyer of St. Francis. |
| 1/29/2020 | P. Chadwick | 2.9 | Participated in Management meeting with potential SFMC buyer. |
| 1/29/2020 | J. Schlant | 2.6 | Coordinated fulfillment of data requests from potential buyers. |
| 1/29/2020 | J. Schlant | 2.5 | Prepared materials related to corporate overhead, per buyer requests. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 1/29/2020 | J. Schlant | 2.1 | Composed responses to inquiries related to financial performance from potential buyers. |
| 1/29/2020 | J. Kiley | 1.6 | Prepared supporting documentation for TSA true up consisting of TSA invoices, TSA invoice register, and labor time details for electronic submission to SCC. |
| 1/29/2020 | D. Galfus | 1.5 | Reviewed the reply to the SGM motion prepared by Counsel. |
| 1/29/2020 | P. Chadwick | 1.2 | Prepared diligence responses to potential buyer. |
| 1/29/2020 | D. Galfus | 0.6 | Reviewed the status of buyer site visits. |
| 1/30/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 1/30/2020 | J. Schlant | 2.4 | Prepared materials related to QAF on the financials, per buyer requests. |
| 1/30/2020 | J. Kiley | 1.9 | Prepared supporting documentation for TSA true up consisting of TSA invoices, TSA invoice register, and labor time details for electronic submission to SCC. |
| 1/30/2020 | J. Schlant | 1.8 | Prepared materials related to payor contracts, per buyer requests. |
| 1/30/2020 | P. Chadwick | 1.3 | Participated in meeting with Cain (J. Moloney), Mintz (D. Beck), and Houlihan Lokey (A. Turnbull) regarding sale process. |
| 1/30/2020 | J. Kiley | 0.6 | Discussed, with SCC Technology Services and Solutions Specialist (K. Turk), the individuals at SCC to be granted access to supporting documentation supporting the TSA final true up. |
| 1/30/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock), and Cain (J Moloney) regarding sale process. |
| 1/30/2020 | D. Galfus | 0.6 | Reviewed the status of the sales process and related timing. |
| 1/30/2020 | J. Kiley | 0.2 | Uploaded electronic documents supporting TSA final true up onto BRG's secure FTP site. |
| 1/31/2020 | J. Schlant | 2.9 | Participated in call with potential buyer of St. Francis. |
| 1/31/2020 | J. Schlant | 2.8 | Prepared scorecard of IOIs received for St. Francis. |
| 1/31/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 1/31/2020 | P. Chadwick | 1.9 | Participated in site visit from perspective buyer SFMC. |
| 1/31/2020 | D. Galfus | 1.9 | Reviewed draft letters of intent from potential bidders. |
| 1/31/2020 | D. Galfus | 1.6 | Prepared analysis comparing draft letters of intent for Management. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 1/31/2020 | D. Galfus | 0.9 | Analyzed the status of the sales process and related negotiations. |
| 1/31/2020 | D. Galfus | 0.6 | Reviewed the reply to the SGM request for Plan B material. |
| 1/31/2020 | D. Galfus | 0.3 | Analyzed certain asset sale bids received. |
| 2/1/2020 | J. Schlant | 2.9 | Prepared scorecard of IOIs received for St. Francis. |
| 2/1/2020 | J. Schlant | 2.7 | Studied terms of IOIs received for St. Francis. |
| 2/1/2020 | P. Chadwick | 1.3 | Reviewed draft scoring of indications of interests SFMC. |
| 2/1/2020 | P. Chadwick | 0.8 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.6 | Reviewed draft closing funds flow for internal review on 12/3/19. |
| 2/1/2020 | P. Chadwick | 0.6 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.4 | Reviewed indication of interest from potential SFMC buyer. |
| 2/1/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 1.6 | Reviewed revised draft scoring of indications of interests SFMC. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/2/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | J. Schlant | 2.9 | Prepared qualitative consideration section for scorecard of IOIs received for St. Francis. |
| 2/3/2020 | P. Chadwick | 2.9 | Reviewed revised draft scoring of indications of interests SFMC. |
| 2/3/2020 | J. Schlant | 2.2 | Processed comments on scorecard of IOIs received for St. Francis. |
| 2/3/2020 | P. Chadwick | 2.1 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding initial indication of interest for SFMC. |
| 2/3/2020 | J. Schlant | 2.0 | Drafted follow up questions to IOIs received for St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 2/3/2020 | P. Chadwick | 1.7 | Prepared follow up questions for indication of interest at SFMC. |
| 2/3/2020 | D. Galfus | 1.6 | Analyzed recent offers from certain buyers. |
| 2/3/2020 | J. Schlant | 1.6 | Studied terms of IOIs received for St. Francis. |
| 2/3/2020 | J. Schlant | 1.5 | Participated in call to discuss IOIs received for St. Francis with R. Adcock, E. Paul of Verity. |
| 2/3/2020 | A. Mittiga | 1.5 | Updated the third amendment to Agreement to Extend Certain Services Upon Expiration of the TSA true up schedule. |
| 2/3/2020 | D. Galfus | 1.4 | Prepared an analysis on certain bid information from potential buyers. |
| 2/3/2020 | J. Schlant | 1.4 | Prepared sub detail schedules related to Plan B model. |
| 2/3/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney) and Management (R. Adcock) and Dentons (T. Moyron) re: the status of the sales process. |
| 2/3/2020 | P. Chadwick | 0.5 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | P. Chadwick | 0.4 | Reviewed indication of interest from potential SFMC buyer. |
| 2/3/2020 | P. Chadwick | 0.3 | Reviewed indication of interest from potential SFMC buyer. |
| 2/4/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/4/2020 | J. Schlant | 2.2 | Drafted follow up questions to IOIs received for St. Francis. |
| 2/4/2020 | J. Schlant | 1.8 | Updated QAF V detail for inclusion in buyer data room. |
| 2/4/2020 | J. Schlant | 1.6 | Prepared QAF V roll forward schedule related to scoring of IOIs received for St. Francis. |
| 2/4/2020 | J. Schlant | 1.6 | Processed comments on scorecard of IOIs received for St. Francis. |
| 2/4/2020 | D. Galfus | 1.3 | Reviewed the status of sales due diligence and open items. |
| 2/4/2020 | A. Mittiga | 1.3 | Updated the third amendment to extend certain services upon expiration of the TSA true up schedule. |
| 2/4/2020 | D. Galfus | 0.8 | Reviewed the latest benchmarking analysis of buyer bids. |
| 2/5/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/5/2020 | J. Schlant | 2.2 | Prepared QAF VI roll forward schedule related to scoring of IOIs received for St. Francis. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/5/2020 | J. Schlant | 1.8 | Compiled fact pattern related to St. Francis cost reports in response to potential buyer inquiries. |
| 2/5/2020 | P. Chadwick | 1.4 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron), Cain (C. Beith), and Verity (E. Paul) regarding draft asset purchase agreement. |
| 2/5/2020 | D. Galfus | 1.1 | Reviewed response to the SGM motion to move reference. |
| 2/5/2020 | J. Schlant | 1.0 | Drafted follow up questions to IOIs received for St. Francis. |
| 2/5/2020 | P. Chadwick | 0.7 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron) and Verity (E. Paul) regarding template asset purchase agreement. |
| 2/5/2020 | P. Chadwick | 0.7 | Reviewed revised scorecard of SFMC bids. |
| 2/5/2020 | J. Schlant | 0.5 | Prepared IOI scorecard support for circulation to external parties. |
| 2/5/2020 | D. Galfus | 0.5 | Reviewed draft bids from potential buyers. |
| 2/5/2020 | D. Galfus | 0.4 | Reviewed bid scorecard for upcoming call with advisors to creditors. |
| 2/5/2020 | D. Galfus | 0.3 | Reviewed the sales timelines and other matters. |
| 2/6/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/6/2020 | J. Schlant | 1.8 | Composed responses to inquiries related to financial performance from potential buyers. |
| 2/6/2020 | P. Chadwick | 1.5 | Participated in meeting with Mintz (D. Bleck) Dentons (T. Moyron) and Verity (E. Paul) regarding bidding procedures. |
| 2/6/2020 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 2/6/2020 | D. Galfus | 0.6 | Reviewed the status of various asset sale matters and related time line. |
| 2/6/2020 | D. Galfus | 0.5 | Reviewed certain bids received for comparisons purposes. |
| 2/7/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/7/2020 | P. Chadwick | 1.3 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/7/2020 | D. Galfus | 1.0 | Reviewed bids for certain asset sales. |
| 2/7/2020 | D. Galfus | 0.6 | Reviewed the sales timeline and related status. |
| 2/7/2020 | C. Kearns | 0.5 | Reviewed status of Seton and St. Francis sale activity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/8/2020 | P. Chadwick | 1.2 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Cain (J. Moloney), and Dentons (T. Moyron) regarding sale process. |
| 2/8/2020 | D. Galfus | 1.0 | Reviewed draft bid procedures in order to provide comments. |
| 2/10/2020 | J. Schlant | 2.4 | Coordinated fulfillment of data requests from potential buyers. |
| 2/10/2020 | P. Chadwick | 1.3 | Participated in meeting with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul and R. Adcock) regarding revised bid procedures. |
| 2/10/2020 | D. Galfus | 1.0 | Analyzed the AG conditions in the prior sale processes for buyers consideration. |
| 2/10/2020 | D. Galfus | 0.9 | Reviewed certain bids received re: the Debtors assets. |
| 2/10/2020 | P. Chadwick | 0.8 | Reviewed comments from Trustees 2015 and 2017 on Bidding Procedures Motion. |
| 2/10/2020 | D. Galfus | 0.6 | Reviewed lenders' mark up of the asset sale documents. |
| 2/10/2020 | P. Chadwick | 0.3 | Reviewed comments from Trustees 2015 and 2017 on Bidding Procedures Exhibit. |
| 2/11/2020 | J. Schlant | 2.8 | Prepared scorecard of St. Vincent indications of interest. |
| 2/11/2020 | J. Schlant | 2.4 | Participated in meeting with potential buyer's financiers to discuss St. Francis business. |
| 2/11/2020 | J. Schlant | 1.8 | Coordinated fulfillment of data requests from potential buyers. |
| 2/11/2020 | J. Schlant | 1.5 | Composed responses to inquiries related to financial performance from potential buyers. |
| 2/11/2020 | P. Chadwick | 1.4 | Participated in site visit with potential buyer. |
| 2/11/2020 | P. Chadwick | 1.3 | Prepared responses to potential users' due diligence questions in advance of site visit. |
| 2/11/2020 | D. Galfus | 0.3 | Reviewed the latest bid analysis. |
| 2/12/2020 | J. Schlant | 2.6 | Composed responses to inquiries related to SGM sale process from potential buyers. |
| 2/12/2020 | J. Schlant | 2.5 | Composed response to inquiry related to St. Francis risk pool contracts from potential buyers. |
| 2/12/2020 | J. Schlant | 2.0 | Prepared analysis of labor hours at St. Francis in response to comments from potential buyers. |
| 2/12/2020 | J. Schlant | 0.8 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/12/2020 | D. Galfus | 0.5 | Analyzed the status of the sales process and next steps. |
| 2/12/2020 | D. Galfus | 0.5 | Participated in a call with a potential buyer and Counsel (T. Moyron and S. Maizel) re: the sale process. |
| 2/12/2020 | P. Chadwick | 0.5 | Participated in meeting with potential buyer regarding diligence questions. |
| 2/12/2020 | P. Chadwick | 0.5 | Participated in meeting with potential buyer regarding diligence questions. |
| 2/12/2020 | D. Galfus | 0.3 | Attended a portion of a call with a potential buyer re: their draft APA. |
| 2/13/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |
| 2/13/2020 | P. Chadwick | 0.9 | Reviewed consultant proposals for sale process support. |
| 2/13/2020 | J. Schlant | 0.8 | Composed responses to inquiries related to SGM sale process from potential buyers. |
| 2/13/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney,) Dentons (T. Moyron), and Verity (R. Adcock) regarding sale process. |
| 2/13/2020 | D. Galfus | 0.6 | Reviewed open matters related to the sales process and next steps. |
| 2/14/2020 | D. Galfus | 1.5 | Analyzed the status of the sales process timing issues and next steps. |
| 2/14/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from potential buyers. |
| 2/14/2020 | P. Chadwick | 1.0 | Reviewed correspondence from potential buyer. |
| 2/14/2020 | P. Chadwick | 0.8 | Prepared draft timeline for Seton sale process. |
| 2/14/2020 | J. Schlant | 0.6 | Composed response to inquiry related to St. Francis QAF from potential buyer. |
| 2/14/2020 | D. Galfus | 0.6 | Reviewed SGM response to Debtors filing. |
| 2/14/2020 | D. Galfus | 0.5 | Analyzed draft bids from potential buyers. |
| 2/14/2020 | D. Galfus | 0.3 | Participated in a portion of a call with a potential buyer and Counsel (S. Alberts, A. Ruda) re: the sale process and labor matters. |
| 2/14/2020 | D. Galfus | 0.3 | Reviewed draft timing of various elements of the sale process. |
| 2/17/2020 | J. Schlant | 2.6 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/17/2020 | J. Schlant | 1.5 | Coordinated fulfillment of data requests from potential buyers. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/17/2020 | P. Chadwick | 1.2 | Prepared potential modifications to bid procedures. |
| 2/17/2020 | J. Kiley | 1.1 | Reviewed potential St. Francis buyer's estimate of TSA costs in order to determine if appropriate. |
| 2/17/2020 | D. Galfus | 0.8 | Analyzed the status of the sales process, bids and related timing issues. |
| 2/17/2020 | D. Galfus | 0.6 | Reviewed SGM response to Debtors filing. |
| 2/17/2020 | D. Galfus | 0.5 | Participated in a call with a bidder re: diligence matters. |
| 2/18/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/18/2020 | D. Galfus | 1.5 | Participated in a call with a bidder re: diligence questions. |
| 2/18/2020 | D. Galfus | 1.2 | Analyzed the Debtor bid comparison chart. |
| 2/18/2020 | D. Galfus | 1.1 | Analyzed the status of the sales process and next steps. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney) regarding sale process. |
| 2/18/2020 | D. Galfus | 1.0 | Reviewed the Debtors' response to SGM filing. |
| 2/18/2020 | D. Galfus | 0.3 | Reviewed sales process timeline. |
| 2/19/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 2/19/2020 | A. Mittiga | 1.3 | Updated the third amendment to extend certain TSA services with SVMD true up report. |
| 2/19/2020 | D. Galfus | 0.8 | Analyzed the status of the sales process and related timing. |
| 2/19/2020 | J. Schlant | 0.5 | Participated in call to discuss St. Francis diligence concepts with potential buyer. |
| 2/19/2020 | D. Galfus | 0.5 | Reviewed the draft sales order prepared by Counsel. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed buyer diligence request regarding CapEx spending. |
| 2/20/2020 | J. Schlant | 2.8 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/20/2020 | J. Schlant | 2.4 | Composed responses to potential buyer questions re: St. Francis QAF. |
| 2/20/2020 | J. Schlant | 1.9 | Coordinated fulfillment of data requests from potential buyers. |
| 2/20/2020 | P. Chadwick | 1.3 | Participated in meeting with potential buyer SFMC regarding labor costs. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 2/20/2020 | D. Galfus | 0.8 | Analyzed the latest bid comparisons for various assets of the Debtors. |
| 2/20/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney), Dentons (T Moyron) and Verity (R. Adcock) regarding sale process. |
| 2/20/2020 | D. Galfus | 0.8 | Reviewed the status of the sales process. |
| 2/20/2020 | J. Schlant | 0.7 | Participated in call to discuss St. Francis diligence concepts with potential buyer. |
| 2/20/2020 | P. Chadwick | 0.7 | Reviewed draft sumac sale order. |
| 2/20/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) and Verity (R. Adcock) re: the sales process status. |
| 2/20/2020 | D. Galfus | 0.4 | Participated in a call with Counsel (A. Ruda and S. Sharrer) and a buyer re: employee matters. |
| 2/20/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding draft sale order. |
| 2/21/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/21/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/21/2020 | D. Galfus | 0.7 | Prepared an updated bid analysis for the Debtors. |
| 2/21/2020 | D. Galfus | 0.5 | Analyzed a revised bid from a prospective buyer. |
| 2/21/2020 | D. Galfus | 0.4 | Reviewed the updated sales timeline. |
| 2/21/2020 | D. Galfus | 0.3 | Reviewed draft declaration for bid procedures motion. |
| 2/21/2020 | D. Galfus | 0.2 | Reviewed reply to objections to the bid procedures motion. |
| 2/22/2020 | J. Schlant | 2.8 | Reviewed APA mark ups received from St. Francis potential buyers. |
| 2/22/2020 | D. Galfus | 2.8 | Reviewed mark up of various APA forms from potential buyers. |
| 2/22/2020 | J. Schlant | 2.7 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/22/2020 | D. Galfus | 0.5 | Prepared summary of latest round of bids. |
| 2/23/2020 | J. Schlant | 2.9 | Reviewed APA mark ups received from St. Francis potential buyers. |
| 2/23/2020 | J. Schlant | 2.0 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/23/2020 | P. Chadwick | 1.6 | Reviewed asset purchase agreement from SFMC bidder. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/23/2020 | P. Chadwick | 1.3 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.9 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.7 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/23/2020 | P. Chadwick | 0.4 | Reviewed draft analysis of SFMC bid. |
| 2/23/2020 | P. Chadwick | 0.3 | Reviewed draft analysis of SFMC bid. |
| 2/23/2020 | P. Chadwick | 0.3 | Reviewed draft analysis of SFMC bid. |
| 2/24/2020 | J. Schlant | 2.9 | Updated bid comparison scorecards related to hospital sale transactions. |
| 2/24/2020 | J. Schlant | 2.6 | Processed comments on bid comparison scorecards related to hospital sale transactions. |
| 2/24/2020 | D. Galfus | 2.5 | Analyzed bids received from bidders for certain of the Debtors assets. |
| 2/24/2020 | J. Schlant | 2.5 | Prepared summary of qualitative considerations for inclusion in bid comparison scorecards. |
| 2/24/2020 | P. Chadwick | 2.0 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | P. Chadwick | 1.9 | Reviewed draft analysis of potential bids on SFMC. |
| 2/24/2020 | P. Chadwick | 1.8 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | P. Chadwick | 1.7 | Reviewed asset purchase agreement from SFMC bidder. |
| 2/24/2020 | D. Galfus | 1.4 | Prepared comparison of the latest bids received. |
| 2/24/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from potential buyers. |
| 2/24/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding SFMC sale process. |
| 2/24/2020 | P. Chadwick | 0.9 | Participated in meeting with potential buyer regarding diligence. |
| 2/24/2020 | D. Galfus | 0.8 | Evaluated the status of the sales process and next steps. |
| 2/24/2020 | P. Chadwick | 0.6 | Participated in meeting with BIDMED regarding inventory of SVMC. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 2/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale. |
| 2/24/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding SVMC closure. |
| 2/25/2020 | D. Galfus | 1.2 | Prepared a bid ranking analysis of purchase offers. |
| 2/25/2020 | D. Galfus | 0.9 | Evaluated asset purchase agreements in order to understand the terms. |
| 2/25/2020 | J. Schlant | 0.9 | Prepared summary of qualitative considerations for inclusion in bid comparison scorecards. |
| 2/25/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (M. Pfeifer) regarding sale process. |
| 2/26/2020 | D. Galfus | 1.2 | Analyzed the status of the sales process and open matters. |
| 2/26/2020 | D. Galfus | 0.4 | Reviewed the Debtors' bid procedures order. |
| 2/27/2020 | J. Emerson | 2.8 | Continued to respond to certain diligence requests. |
| 2/27/2020 | J. Emerson | 2.6 | Responded to certain diligence requests. |
| 2/27/2020 | J. Schlant | 2.2 | Composed responses to questions from potential buyer related to hospital financial performance. |
| 2/27/2020 | J. Schlant | 1.3 | Processed comments on bid comparison scorecards related to hospital sale transactions. |
| 2/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J. Moloney), Verity (R. Adcock) and Dentons (T. Moyron) regarding sale process. |
| 2/27/2020 | D. Galfus | 0.7 | Evaluated the asset sale process and next steps. |
| 2/27/2020 | D. Galfus | 0.4 | Prepared a bid comparison for Management and Counsel. |
| 2/27/2020 | C. MacLaverty | 0.2 | Reviewed subpoena information. |
| 2/28/2020 | J. Schlant | 2.9 | Prepared comparison analysis of Seton disposition options. |
| 2/28/2020 | D. Galfus | 1.5 | Analyzed a bid from purchaser from Counsel. |
| 2/28/2020 | D. Galfus | 1.5 | Provided comments to Counsel on draft motion related to sale process. |
| 2/28/2020 | J. Schlant | 1.4 | Participated in call to discuss Seton disposition options with Cain Brothers team. |
| 2/28/2020 | C. MacLaverty | 1.1 | Reviewed subpoena information. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **01. Asset Acquisition/Disposition** |
| 2/28/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/28/2020 | D. Galfus | 0.9 | Held call with Dentons (T. Moyron and S. Maizel) re: sale process. |
| 2/28/2020 | D. Galfus | 0.7 | Evaluated the asset sale process and next steps. |
| 2/28/2020 | P. Chadwick | 0.7 | Participated in meeting with JLL regarding real estate market conditions. |
| 2/28/2020 | P. Chadwick | 0.6 | Participated in meeting with BAE regarding real estate market conditions. |
| 2/29/2020 | J. Schlant | 2.8 | Processed comments on comparison analysis of Seton disposition options. |
| 2/29/2020 | D. Galfus | 1.2 | Provided additional comments to Counsel on draft motion related to sale process. |
| 2/29/2020 | D. Galfus | 0.7 | Prepared updated benchmarking analysis of bids. |
| 3/2/2020 | J. Schlant | 2.9 | Processed comments on comparison analysis of Seton disposition options. |
| 3/2/2020 | J. Schlant | 1.7 | Participated in call to discuss Seton disposition options. |
| 3/2/2020 | D. Galfus | 1.2 | Prepared a benchmarking of bids from buyers for Management. |
| 3/2/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock), Cain (J. Moloney), and Dentons (T. Moyron) regarding sales process. |
| 3/2/2020 | P. Chadwick | 0.8 | Participated in call with Houllihan (A. Turnbull) regarding sales process. |
| 3/2/2020 | D. Galfus | 0.2 | Held discussions with Verity (R. Adcock) re: sales process. |
| 3/3/2020 | J. Schlant | 2.4 | Reviewed draft motions regarding Seton. |
| 3/3/2020 | D. Galfus | 2.1 | Edited draft motion from Counsel to be filed related to the sales process. |
| 3/3/2020 | J. Schlant | 2.1 | Participated in drafting of disclosure schedules for St. Vincent sale template APA. |
| 3/3/2020 | J. Schlant | 1.6 | Coordinated fulfillment of data requests from potential buyers. |
| 3/3/2020 | D. Galfus | 1.6 | Prepared supporting information for declarations to the sales process motions. |
| 3/4/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/4/2020 | J. Schlant | 2.3 | Processed comments on comparison analysis of Seton disposition options. |
| 3/4/2020 | D. Galfus | 2.0 | Analyzed the sales process and next steps. |
| 3/4/2020 | J. Schlant | 1.8 | Reviewed status of Seton disposition plan in context of public town hall. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Cain (J.Moloney and T. Kaehler) regarding Seton sales process. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding sales process. |
| 3/4/2020 | J. Schlant | 0.9 | Participated in call to discuss Seton disposition plan with R. Adcock and E. Paul. |
| 3/4/2020 | J. Schlant | 0.9 | Participated in drafting of disclosure schedules for St. Vincent sale template APA. |
| 3/4/2020 | D. Galfus | 0.9 | Reviewed a potential buyers most recent bid. |
| 3/4/2020 | D. Galfus | 0.8 | Held call with Cain (J. Moloney and C. Beith) re: the state of the sales process. |
| 3/4/2020 | D. Galfus | 0.3 | Participated in a call with R. Adcock (Verity), T. Moyron (Dentons) and Cain (C. Beith) re: the next steps in the sales process. |
| 3/4/2020 | D. Galfus | 0.2 | Reviewed SGM reply to disqualifying their bid. |
| 3/5/2020 | J. Emerson | 2.5 | Responded to certain diligence requests. |
| 3/5/2020 | P. Chadwick | 2.0 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and potential buyer of Seton regarding purchase agreement. |
| 3/5/2020 | D. Galfus | 1.6 | Participated in a meeting with Management (R. Adcock and E. Paul), Cain (C. Beith) and Dentons (T. Moyron and S. Maizel) re: a potential buyer and their bid and open issues. |
| 3/5/2020 | J. Schlant | 1.6 | Processed comments on comparison analysis of Seton disposition options. |
| 3/5/2020 | D. Galfus | 1.2 | Prepared a bid analysis for Management and Counsel related to most recent information from buyers. |
| 3/5/2020 | P. Chadwick | 1.1 | Participated in diligence meeting with potential SFMC buyer. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding sales processes. |
| 3/5/2020 | J. Schlant | 0.9 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/5/2020 | D. Galfus | 0.8 | Prepared financial information to be used in meeting with potential buyer. |
| 3/6/2020 | J. Schlant | 2.8 | Prepared data files requested by potential St. Francis buyers. |
| 3/6/2020 | J. Schlant | 2.0 | Processed comments on comparison analysis of Seton disposition options. |
| 3/6/2020 | J. Schlant | 1.9 | Updated comparison analysis of Seton disposition options. |
| 3/6/2020 | P. Chadwick | 1.7 | Participated in meeting with potential buyer for Seton regarding purchase agreement. |
| 3/6/2020 | D. Galfus | 1.4 | Updated the bid analysis scorecard with the latest data for Management and Counsel. |
| 3/6/2020 | D. Galfus | 1.2 | Participated in a call with Cain (J. Moloney), Management (E. Paul), and Dentons (T. Moyron) with the buyer re: their APA and next steps. |
| 3/6/2020 | J. Schlant | 1.2 | Participated in call to discuss Seton APA with potential buyer. |
| 3/6/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer for Seton. |
| 3/6/2020 | P. Chadwick | 1.0 | Participated in meeting with potential buyer of SFMC regarding operations diligence. |
| 3/6/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding purchase agreement for Seton. |
| 3/6/2020 | D. Galfus | 0.6 | Analyzed the most recent bid information received by buyers. |
| 3/6/2020 | J. Schlant | 0.5 | Reviewed status of buyers in St. Vincent sales process. |
| 3/7/2020 | J. Schlant | 1.8 | Reviewed Seton disposition strategy. |
| 3/7/2020 | J. Schlant | 1.6 | Participated in call to discuss Seton APA with potential buyer. |
| 3/7/2020 | J. Schlant | 1.4 | Coordinated fulfillment of data requests from potential buyers. |
| 3/7/2020 | J. Schlant | 0.9 | Participated in call to discuss involvement in Seton going concern sale with County representatives (P. Benvenutti and T. Keller). |
| 3/7/2020 | D. Galfus | 0.8 | Participated (telephonically) in a call with Cain (J. Moloney), Management (R. Adcock and E. Paul), and Dentons (T. Moyron) with the buyer re: their APA and next steps. |
| 3/7/2020 | J. Schlant | 0.8 | Participated in team debrief call after discussion of Seton APA with potential buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/8/2020 | J. Schlant | 2.9 | Prepared Seton financial package to facilitate County involvement in sales process. |
| 3/8/2020 | J. Schlant | 2.7 | Processed comments on Seton financial package for County. |
| 3/8/2020 | D. Galfus | 2.1 | Prepared financial information for parties in interest related to Seton. |
| 3/8/2020 | J. Schlant | 0.9 | Provided comments on draft Seton APA. |
| 3/9/2020 | D. Galfus | 2.3 | Reviewed the status of the Seton sales process. |
| 3/9/2020 | J. Schlant | 2.2 | Coordinated fulfillment of data requests from potential buyers. |
| 3/9/2020 | J. Schlant | 2.2 | Prepared data files requested by potential St. Francis buyers. |
| 3/9/2020 | J. Schlant | 2.0 | Prepared data files requested by potential St. Francis buyers. |
| 3/9/2020 | J. Schlant | 1.6 | Provided comments on draft St. Francis APAs. |
| 3/9/2020 | J. Schlant | 1.4 | Prepared Seton financial package to facilitate County involvement in sales process. |
| 3/9/2020 | J. Schlant | 1.1 | Participated in call with San Mateo County to facilitate involvement in Seton sales process. |
| 3/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding Seton purchase agreement. |
| 3/9/2020 | D. Galfus | 0.7 | Analyzed APA provisions for corporate Counsel. |
| 3/10/2020 | J. Schlant | 2.9 | Coordinated fulfillment of data requests from potential buyers. |
| 3/10/2020 | J. Schlant | 2.8 | Prepared update to comparison analysis of Seton disposition options. |
| 3/10/2020 | J. Schlant | 2.6 | Composed responses to diligence inquiries from potential buyers. |
| 3/10/2020 | D. Galfus | 2.2 | Analyzed draft APA and related information from bidders. |
| 3/10/2020 | J. Schlant | 1.7 | Analyzed corporate overhead costs for response to diligence questions from potential buyer of St. Francis. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding Seton APA. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with Seton buyer regarding purchase agreement. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in meeting with SFMC potential buyer. |
| 3/10/2020 | D. Galfus | 1.1 | Prepared the updated bid scorecard for the bids. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/10/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sales processes. |
| 3/10/2020 | J. Schlant | 0.9 | Participated in call to discuss diligence questions with potential buyer of St. Francis. |
| 3/10/2020 | J. Schlant | 0.8 | Processed comments on comparison analysis of Seton disposition options. |
| 3/10/2020 | D. Galfus | 0.7 | Analyzed the status of the Seton sales process. |
| 3/10/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock and E. Paul), Cain (C. Beith), and the buyer re: the draft APA. |
| 3/10/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) re: the sales process. |
| 3/11/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/11/2020 | J. Schlant | 2.5 | Prepared update to comparison analysis of Seton disposition options. |
| 3/11/2020 | D. Galfus | 1.5 | Developed a response to a potential bidders request. |
| 3/11/2020 | J. Schlant | 1.4 | Processed comments on comparison analysis of Seton disposition options. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Seton buyer regarding APA. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (E. Paul and H. Levy-Biehl) and Pachulski (H. Kevane) regarding Seton payor contracts. |
| 3/11/2020 | D. Galfus | 0.8 | Reviewed the Debtors draft amended complaint versus SGM. |
| 3/11/2020 | D. Galfus | 0.7 | Participated in a portion of call with a potential buyer. |
| 3/11/2020 | D. Galfus | 0.6 | Held meeting with R. Adcock re: the sales process for Seton and next steps. |
| 3/11/2020 | D. Galfus | 0.5 | Reviewed the reply to the SGM motion re: qualified bidder. |
| 3/12/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/12/2020 | P. Chadwick | 2.5 | Reviewed draft Seton APA. |
| 3/12/2020 | A. Mittiga | 1.9 | Reviewed SourceHOV email trail to determine records acquired by SVMD. |
| 3/12/2020 | P. Chadwick | 1.8 | Reviewed markup of proposed changes to Seton APA. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/12/2020 | J. Schlant | 1.4 | Prepared analysis of accounts receivables treatment in St. Francis APA negotiations. |
| 3/12/2020 | J. Schlant | 1.3 | Analyzed corporate overhead costs for response to diligence questions from potential buyer of St. Francis. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sales processes. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Maslun (J. Reed), Mintz (D. Bleck), MWE (M. Preusker), and Dentons (T. Moyron) regarding Seton sale. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sales processes. |
| 3/12/2020 | J. Schlant | 0.9 | Prepared drafts of Seton APA disclosure schedules. |
| 3/12/2020 | D. Galfus | 0.9 | Prepared lender presentation for upcoming conference call re: Seton sales process. |
| 3/12/2020 | D. Galfus | 0.3 | Prepared buyer diligence requests. |
| 3/13/2020 | J. Schlant | 2.9 | Composed responses to diligence inquiries from potential buyers. |
| 3/13/2020 | J. Schlant | 2.8 | Prepared analysis to support St. Vincent monthly leasing price for agreement with State of CA. |
| 3/13/2020 | J. Emerson | 2.7 | Responded to certain diligence requests. |
| 3/13/2020 | D. Galfus | 1.5 | Prepared an analysis of the carrying cost for certain of the Debtors' assets. |
| 3/13/2020 | J. Schlant | 1.5 | Reviewed redline version of buyer markup of Seton APA. |
| 3/13/2020 | J. Schlant | 1.3 | Analyzed St. Vincent run rate costs post-shutdown to aid in drafting of lease agreement with State of CA. |
| 3/13/2020 | P. Chadwick | 1.0 | Reviewed revised draft IMA with buyer. |
| 3/13/2020 | P. Chadwick | 0.9 | Participated in call with Cain (J. Moloney) regarding accounts receivable calculations for sale documents. |
| 3/13/2020 | P. Chadwick | 0.8 | Participated in meeting with FTI (A. Saltzman) regarding sales process. |
| 3/13/2020 | D. Galfus | 0.8 | Reviewed the latest turn of the APA from a buyer for certain assets. |
| 3/13/2020 | J. Schlant | 0.7 | Participated in call to discuss lease agreement with State of CA officials and representatives. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/13/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), Cain (J. Moloney), and a potential lessor for certain of the Debtors' assets. |
| 3/14/2020 | D. Galfus | 1.8 | Participated in a call with Counsel (T. Moyron and S. Maizel), Management (E. Paul), Cain (J. Moloney), and the advisors to the lenders (Mintz and Houlihan) re: the Seton sales process and other case matters. |
| 3/14/2020 | J. Schlant | 0.9 | Analyzed current occupancy of St. Vincent, post-closure, to support drafting of lease agreement with State of CA. |
| 3/14/2020 | D. Galfus | 0.4 | Analyzed the latest turn of sale documents related to Seton. |
| 3/16/2020 | J. Schlant | 2.9 | Coordinated fulfillment of data requests from potential buyers. |
| 3/16/2020 | J. Schlant | 2.4 | Composed response to inquiries from potential St. Francis buyers. |
| 3/16/2020 | J. Schlant | 1.5 | Analyzed physician rosters over time to prepare responses to potential St. Francis buyer questions. |
| 3/16/2020 | J. Schlant | 1.3 | Composed response to inquiries from potential Seton buyer. |
| 3/16/2020 | D. Galfus | 1.2 | Reviewed the latest draft of sale documents for SMC. |
| 3/16/2020 | D. Galfus | 1.1 | Participated in due diligence call re: hospitals with Cain (J. Moloney) and Dentons (T. Moyron). |
| 3/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) Verity (R. Adcock and E. Paul), and Cain (J. Moloney) re: hospital due diligence. |
| 3/16/2020 | D. Galfus | 0.8 | Participated in a call with O'Melveny & Meyers re: operating arrangement along with Dentons (T. Moyron). |
| 3/16/2020 | D. Galfus | 0.5 | Participated in a call with Verity (E. Paul) re: the purchase agreement with a buyer. |
| 3/16/2020 | P. Chadwick | 0.5 | Participated in call with Verity (E. Paul and H. Levy-Biehl) regarding IMA with buyer. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed a recent purchase agreement for SVMC. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed asset purchase agreement related to SFMC. |
| 3/16/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: asset purchase agreement. |
| 3/17/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/17/2020 | J. Schlant | 2.4 | Analyzed corporate overhead trends to respond to requests from potential St. Francis buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **01. Asset Acquisition/Disposition** |
| 3/17/2020 | J. Schlant | 2.0 | Composed narrative for financial trends highlighted by potential St. Francis buyer. |
| 3/17/2020 | J. Schlant | 2.0 | Composed response to inquiries from potential St. Francis buyers. |
| 3/17/2020 | J. Schlant | 1.8 | Composed response to inquiries from potential Seton buyer. |
| 3/17/2020 | J. Schlant | 1.3 | Prepared supplementary schedules to Seton sale agreement documents. |
| 3/17/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (C. Beith), Verity (R. Adcock and E. Paul) Dentons (T. Moyron) regarding sales process. |
| 3/17/2020 | J. Schlant | 0.8 | Participated in call to discuss diligence items with potential St. Francis buyer. |
| 3/17/2020 | P. Chadwick | 0.6 | Participated in meeting with O'Melveny (S. Warren) and Dentons (T. Moyron) regarding Seton agreement. |
| 3/17/2020 | P. Chadwick | 0.4 | Participated in meeting with potential buyer for Seton. |
| 3/17/2020 | D. Galfus | 0.3 | Reviewed response to the SGM disqualification motion. |
| 3/18/2020 | J. Schlant | 2.9 | Composed response to inquiries from potential St. Francis buyers. |
| 3/18/2020 | J. Schlant | 2.4 | Coordinated fulfillment of data requests from potential buyers. |
| 3/18/2020 | P. Chadwick | 1.7 | Reviewed IT contracts required assignment or sublicense in SCC sale. |
| 3/18/2020 | J. Schlant | 1.2 | Composed narrative for financial trends highlighted by potential St. Francis buyer. |
| 3/18/2020 | P. Chadwick | 1.1 | Participated in call with buyer regarding insurance. |
| 3/18/2020 | D. Galfus | 1.0 | Participated in a call with a buyer and Management and Cain (J. Moloney) re: diligence matters. |
| 3/18/2020 | J. Schlant | 0.9 | Participated in call to discuss insurance diligence questions with potential St. Francis buyer. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with Houlihan (A. Turnbull) regarding Seton process. |
| 3/18/2020 | D. Galfus | 0.5 | Reviewed various diligence matters related to the sales process. |
| 3/19/2020 | J. Schlant | 2.8 | Composed response to inquiries from potential St. Francis buyers. |
| 3/19/2020 | J. Schlant | 2.3 | Analyzed corporate overhead trends to respond to requests from potential St. Francis buyer. |
| 3/19/2020 | J. Schlant | 1.5 | Coordinated fulfillment of data requests from potential buyers. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/19/2020 | J. Schlant | 1.4 | Analyzed APA concepts to provide feedback to potential St. Francis buyers. |
| 3/19/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale update. |
| 3/19/2020 | D. Galfus | 0.5 | Reviewed a recent draft APA for St. Francis. |
| 3/20/2020 | J. Schlant | 2.9 | Composed response to inquiries from potential St. Francis buyers. |
| 3/20/2020 | J. Schlant | 1.6 | Coordinated fulfillment of data requests from potential buyers. |
| 3/20/2020 | P. Chadwick | 0.7 | Participated in meeting with Milbank (M. Shinderman) regarding Seton APA. |
| 3/23/2020 | J. Schlant | 2.7 | Analyzed APA concepts to provide feedback to potential St. Francis buyers. |
| 3/23/2020 | J. Schlant | 2.6 | Composed response to inquiries from potential St. Francis buyers. |
| 3/23/2020 | D. Galfus | 1.4 | Analyzed the APA for one of the Debtors operating hospitals. |
| 3/23/2020 | P. Chadwick | 1.1 | Reviewed revised SVMC APA from buyer. |
| 3/23/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding case priorities. |
| 3/23/2020 | D. Galfus | 0.8 | Participated in a call with Dentons (T. Moyron and S. Maizel), Management (R. Adcock), and Cain (C. Beith) re: the SVMC sales process. |
| 3/23/2020 | P. Chadwick | 0.8 | Participated in litigation update with Dentons (S. Martin). |
| 3/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock and E. Paul) and Debtons (T. Moyron) regarding potential buyer for SVMC. |
| 3/23/2020 | D. Galfus | 0.7 | Analyzed the status of the sales process for SVMC. |
| 3/23/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (T. Conner) regarding cash management system requirements in a sale. |
| 3/23/2020 | D. Galfus | 0.7 | Reviewed the scorecard on bids for certain of the Debtors Hospitals being sold. |
| 3/23/2020 | D. Galfus | 0.6 | Held call with Dentons (M. Garms) to discuss certain provisions in the APA. |
| 3/23/2020 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and Cain (C. Beith) re: the SVMC sales process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 3/23/2020 | D. Galfus | 0.6 | Participated in a call with Verity (E. Paul) and Dentons (M. Garms) re: a certain APA . |
| 3/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding QAF in sale. |
| 3/23/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), Cain (J. Moloney) and a potential buyer for one of the Debtors properties. |
| 3/23/2020 | P. Chadwick | 0.3 | Participated in meeting with O'Melveny (S. Warren) regarding invoicing. |
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory equipment at Good Samaritan. |
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory of equipment at SVMC related to Nant. |
| 3/23/2020 | P. Chadwick | 0.3 | Reviewed inventory of equipment at SVMC. |
| 3/24/2020 | J. Emerson | 2.6 | Prepared response to certain diligence requests. |
| 3/24/2020 | D. Galfus | 2.4 | Analyzed the asset purchase agreement for certainity of the Debtors hospitals. |
| 3/24/2020 | J. Schlant | 2.1 | Coordinated fulfillment of data requests from potential buyers. |
| 3/24/2020 | J. Schlant | 2.0 | Composed response to inquiries from potential St. Francis buyers. |
| 3/24/2020 | J. Schlant | 2.0 | Prepared schedules related to QAF concepts in St. Francis stalking horse APA. |
| 3/24/2020 | J. Schlant | 1.9 | Compiled fact pattern related to St. Francis cost reports in response to potential buyer inquiries. |
| 3/24/2020 | J. Schlant | 1.8 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/24/2020 | J. Schlant | 1.5 | Analyzed St. Francis patient receivables trends for stalking horse APA mark-up. |
| 3/24/2020 | D. Galfus | 1.3 | Reviewed the status of the SVMC sales process and related timing. |
| 3/24/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and Verity (R. Adcock) regarding Seton sale agreement. |
| 3/24/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney), and Verity (R. Adcock) regarding SFMC sale agreement. |
| 3/24/2020 | D. Galfus | 0.9 | Developed the sales time line for certain of the Debtors asset sales. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/24/2020 | D. Galfus | 0.9 | Participated in a professionals (Cain, Dentons) and the lenders professionals (Houlihan and Mintz) call related to the sales process. |
| 3/24/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) and Dentons (T. Moyron) regarding sales process. |
| 3/24/2020 | P. Chadwick | 0.7 | Participated in meeting with FTI (A. Saltzman) regarding sales process. |
| 3/24/2020 | D. Galfus | 0.5 | Analyzed financial provisions in certain of the APAs for Management. |
| 3/24/2020 | D. Galfus | 0.4 | Prepared financial information in advance of the call with the Committee professionals. |
| 3/24/2020 | D. Galfus | 0.4 | Reviewed a draft sale order for one of the hospital sales. |
| 3/24/2020 | D. Galfus | 0.3 | Reviewed draft sale motion to be filed with the court from Counsel. |
| 3/25/2020 | J. Schlant | 2.5 | Coordinated fulfillment of data requests from potential buyers. |
| 3/25/2020 | J. Schlant | 1.6 | Composed response to inquiries from potential St. Francis buyers. |
| 3/25/2020 | J. Schlant | 1.6 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/25/2020 | D. Galfus | 1.5 | Analyzed the recent APA draft . |
| 3/25/2020 | P. Chadwick | 1.5 | Reviewed revised Seton asset sale motion. |
| 3/25/2020 | P. Chadwick | 1.3 | Reviewed revised Seton asset purchase agreement. |
| 3/25/2020 | P. Chadwick | 1.3 | Reviewed revised SFMC asset purchase agreement. |
| 3/25/2020 | D. Galfus | 1.2 | Reviewed the status of the Debtors sales processes and related timing. |
| 3/25/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sales process. |
| 3/25/2020 | J. Schlant | 0.9 | Participated in call to discuss case IT issues with potential St. Francis buyer. |
| 3/25/2020 | J. Schlant | 0.7 | Researched status of St. Vincent MOB tenants to update potential buyers. |
| 3/25/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/25/2020 | D. Galfus | 0.4 | Reviewed a draft Transition Services Agreement for certain asset sale. |
| 3/25/2020 | D. Galfus | 0.2 | Reviewed reply to SGM's filing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/26/2020 | J. Schlant | 2.5 | Composed response to inquiries from potential St. Francis buyers. |
| 3/26/2020 | D. Galfus | 2.3 | Developed auction logistics for sales process. |
| 3/26/2020 | J. Schlant | 2.1 | Coordinated fulfillment of data requests from potential buyers. |
| 3/26/2020 | C. MacLaverty | 1.8 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/26/2020 | D. Galfus | 1.8 | Updated the APA bid comparison for Management. |
| 3/26/2020 | J. Schlant | 1.6 | Compiled fact pattern related to break-up fees in previous Verity bidding procedures. |
| 3/26/2020 | P. Chadwick | 1.1 | Reviewed redline of IMA from potential Seton buyer. |
| 3/26/2020 | J. Schlant | 1.0 | Reconciled items in Seton APA disclosure schedules. |
| 3/26/2020 | P. Chadwick | 1.0 | Reviewed proposed SVMC purchase agreement in advance of meeting with buyer. |
| 3/26/2020 | P. Chadwick | 0.9 | Reviewed redline of APA from potential Seton buyer. |
| 3/26/2020 | P. Chadwick | 0.9 | Reviewed redline of APA from potential SFMC buyer. |
| 3/26/2020 | D. Galfus | 0.8 | Analyzed the recent APA draft received from buyer. |
| 3/26/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron), Verity (R. Adcock and E. Paul), and Cain (J. Moloney) regarding sales process. |
| 3/26/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) and Verity (E. Paul) regarding response to potential SVMC buyer redline. |
| 3/26/2020 | P. Chadwick | 0.7 | Participated in meeting with potential buyer for SFMC. |
| 3/26/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/26/2020 | J. Schlant | 0.5 | Prepared language related to QAF concepts in St. Francis stalking horse APA. |
| 3/26/2020 | P. Chadwick | 0.5 | Reviewed confirmation of financing from potential Seton buyer. |
| 3/26/2020 | D. Galfus | 0.4 | Reviewed the latest turn of an APA by a buyer. |
| 3/27/2020 | J. Schlant | 2.8 | Composed response to inquiries from potential St. Francis buyers. |
| 3/27/2020 | J. Schlant | 2.0 | Coordinated fulfillment of data requests from potential buyers. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/27/2020 | J. Schlant | 1.9 | Analyzed St. Francis QoE issues to respond to QoE diligence team questions. |
| 3/27/2020 | C. MacLaverty | 1.7 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/27/2020 | D. Galfus | 1.3 | Developed framework for upcoming sale auctions. |
| 3/27/2020 | P. Chadwick | 1.1 | Prepared proposed revision to Seton APA. |
| 3/27/2020 | P. Chadwick | 1.0 | Reviewed TSA Seton assumptions. |
| 3/27/2020 | P. Chadwick | 0.8 | Prepared outline of auction requirements. |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding sales process. |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding sales process. |
| 3/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding sales process. |
| 3/28/2020 | D. Galfus | 2.4 | Reviewed the bid procedures draft motion and related sale contract. |
| 3/28/2020 | J. Schlant | 2.2 | Researched issues related to auction processes. |
| 3/28/2020 | J. Schlant | 1.0 | Coordinated fulfillment of data requests from potential buyers. |
| 3/28/2020 | D. Galfus | 0.9 | Developed a bid scorecard comparison model for the upcoming potential auctions. |
| 3/29/2020 | J. Schlant | 2.7 | Coordinated fulfillment of data requests from potential buyers. |
| 3/29/2020 | D. Galfus | 1.8 | Reviewed the motion for the Seton purchase agreement. |
| 3/29/2020 | D. Galfus | 1.4 | Reviewed the updated Seton sale documents. |
| 3/29/2020 | P. Chadwick | 1.1 | Participated in meeting with potential buyer SFMC. |
| 3/29/2020 | J. Schlant | 1.0 | Participated in call to discuss concepts with potential asset buyer. |
| 3/29/2020 | P. Chadwick | 1.0 | Reconciled GoodSamaritan inventory to master inventory. |
| 3/29/2020 | P. Chadwick | 1.0 | Reconciled SFMC inventory to master inventory. |
| 3/29/2020 | P. Chadwick | 0.9 | Prepared issues for attorneys related to inventory. |
| 3/29/2020 | P. Chadwick | 0.9 | Reviewed BidNMed inventory of SVMC. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 3/29/2020 | D. Galfus | 0.8 | Reviewed the plan for the sales process and related auctions. |
| 3/29/2020 | D. Galfus | 0.5 | Analyzed the status of the due diligence process for the bidders. |
| 3/30/2020 | P. Chadwick | 2.9 | Prepared schedule 1.11 for SVMC Buyer. |
| 3/30/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 3/30/2020 | D. Galfus | 1.3 | Analyzed the latest turn of the APA related to SVMC. |
| 3/30/2020 | D. Galfus | 1.0 | Participated in call with Management (E. Paul), Dentons (T. Moyron), Cain (J. Moloney), and a buyer for one of the Debtors hospital. |
| 3/30/2020 | P. Chadwick | 0.9 | Prepared memo to Dentons regarding SVMC equipment. |
| 3/30/2020 | D. Galfus | 0.9 | Reviewed the SVMC sale motion from Counsel. |
| 3/30/2020 | J. Schlant | 0.8 | Reviewed motion for sale of Seton assets to AHMC. |
| 3/30/2020 | D. Galfus | 0.7 | Prepared an agenda for upcoming call on the sales process and related auction. |
| 3/30/2020 | D. Galfus | 0.6 | Reviewed the draft sale motion related to Seton. |
| 3/31/2020 | J. Schlant | 2.7 | Coordinated fulfillment of data requests from potential buyers. |
| 3/31/2020 | A. Mittiga | 1.9 | Prepared a true-up schedule between VMF and SVMD. |
| 3/31/2020 | P. Chadwick | 1.9 | Prepared responses to diligence questions from SFMC buyer. |
| 3/31/2020 | P. Chadwick | 1.3 | Participated in meeting with potential buyer for SFMC. |
| 3/31/2020 | P. Chadwick | 1.2 | Reviewed draft redline sale agreement with SFMC potential buyer. |
| 3/31/2020 | J. Schlant | 1.1 | Participated in call to discuss real estate property with potential buyer for St. Francis. |
| 3/31/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney) and Dentons (T. Moyron) re: the virtual auction preparation. |
| 3/31/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Cain (J. Moloney) regarding auction logistics. |
| 3/31/2020 | D. Galfus | 0.9 | Developed protocol for bid analysis at the auction. |
| 3/31/2020 | P. Chadwick | 0.8 | Participated in meeting with Grant Thornon (R. Vanderbeek) regarding sales process. |
| 3/31/2020 | D. Galfus | 0.7 | Prepared purchase price information for various parties in interest. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |
| **01. Asset Acquisition/Disposition** | | | |
| 3/31/2020 | D. Galfus | 0.5 | Analyzed the status of the sales process and related next steps. |
| 4/1/2020 | J. Schlant | 2.8 | Coordinated fulfillment of data requests from potential buyers. |
| 4/1/2020 | J. Schlant | 2.2 | Analyzed economic concepts within draft of stalking horse bidder APA. |
| 4/1/2020 | J. Kiley | 2.0 | Reviewed sections of SMC's APA draft impacting Seton's TSA in order to include these provisions in the scope of TSA services. on 3/25/2020. |
| 4/1/2020 | J. Kiley | 1.6 | Validated for B. Buchas, Verity Sr. Director IT Applications Services, that SFMC and SMC Buyers will be custodians of the medical records on 3/31/2020. |
| 4/1/2020 | J. Schlant | 1.5 | Participated in call to discuss quality of earnings analysis with potential buyer for St. Francis. |
| 4/1/2020 | J. Schlant | 1.4 | Prepared QAF timing schedule for assessment of St. Francis bids. |
| 4/1/2020 | J. Kiley | 1.4 | Reviewed KPC TSA agreement in order to prepare for SFMC and SMC transitions on 3/23/2020. |
| 4/1/2020 | P. Chadwick | 1.2 | Participated in call with Verity (R. Adcock) regarding SFMC sale process. |
| 4/1/2020 | J. Schlant | 1.2 | Researched prior indications of value received for St. Vincent in connection with St. Vincent stalking horse bid motion. |
| 4/1/2020 | D. Galfus | 1.0 | Participated in a call with buyer, Cain (J. Moloney), Dentons (T. Moyron), and Management (E. Paul) to discuss the buyers APA and timing. |
| 4/1/2020 | D. Galfus | 0.6 | Analyzed the status of the sale process and related next steps. |
| 4/1/2020 | D. Galfus | 0.5 | Reviewed the proposed bid procedures related to the SVMC sale process. |
| 4/1/2020 | D. Galfus | 0.3 | Held call with C. Montgomery and T. Moyron (Dentons) re: the sale process. |
| 4/1/2020 | P. Chadwick | 0.3 | Participated in meeting with potential buyer SVMC on 3/23/2020. |
| 4/1/2020 | D. Galfus | 0.3 | Reviewed equipment held for sale. |
| 4/1/2020 | D. Galfus | 0.3 | Reviewed latest articles related to Verity's sale process. |
| 4/1/2020 | D. Galfus | 0.2 | Reviewed communication from Counsel to various constituents re: the sale process. |
| 4/2/2020 | J. Schlant | 2.8 | Analyzed potential impact of MAE provision in stalking horse bidder APA. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/2/2020 | J. Schlant | 2.6 | Drafted edits to mark up of stalking horse bidder APA. |
| 4/2/2020 | J. Schlant | 2.6 | Processed comments on analysis of potential impact of MAE provision in stalking horse bidder APA. |
| 4/2/2020 | D. Galfus | 2.3 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron) and Cain (J. Moloney) re: auction logistics and technology planning. |
| 4/2/2020 | P. Chadwick | 2.0 | Participated in negotiation with potential SFMC Buyer. |
| 4/2/2020 | J. Schlant | 1.9 | Coordinated fulfillment of data requests from potential buyers. |
| 4/2/2020 | P. Chadwick | 1.6 | Created potential response of priority items for SFMC sale. |
| 4/2/2020 | D. Galfus | 1.5 | Prepared financial information related to SFMC for the APA discussions. |
| 4/2/2020 | D. Galfus | 1.4 | Prepared information for the upcoming potential sale auction. |
| 4/2/2020 | J. Schlant | 1.2 | Prepared analysis of future St. Francis patient receivables balance in connection with sale. |
| 4/2/2020 | D. Galfus | 1.2 | Reviewed the final bid procedures for SVMC. |
| 4/2/2020 | D. Galfus | 1.1 | Developed process details and instructions for upcoming auction. |
| 4/2/2020 | P. Chadwick | 1.1 | Reviewed redline from potential SFMC buyer. |
| 4/2/2020 | P. Chadwick | 1.0 | Participated in meeting with FTI (N. Ganti) regarding sale processes. |
| 4/2/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/2/2020 | P. Chadwick | 1.0 | Reviewed revised redline proposal to SFMC buyer. |
| 4/2/2020 | P. Chadwick | 0.9 | Participated in auction dry run. |
| 4/2/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding sale processes. |
| 4/2/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney and C. Beith) re: a buyer's APA and next steps. |
| 4/2/2020 | J. Schlant | 0.5 | Researched real estate holdings of St. Francis for response to potential bidder. |
| 4/2/2020 | D. Galfus | 0.4 | Held call with Cain (C. Beith and J. Moloney) and a buyer re: the APA. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/2/2020 | D. Galfus | 0.3 | Held call with Dentons (S. Maizel and T. Moyron) re: the sale process. |
| 4/3/2020 | J. Schlant | 2.9 | Prepared bid scorecard for all St. Francis bids received on bid deadline. |
| 4/3/2020 | J. Schlant | 2.8 | Prepared preliminary scorecard of St. Francis bidders for presentation to Board. |
| 4/3/2020 | D. Galfus | 2.6 | Analyzed APAs received from the interested buyers. |
| 4/3/2020 | J. Schlant | 2.5 | Analyzed potential impact of MAE provision in stalking horse bidder APA. |
| 4/3/2020 | J. Emerson | 2.4 | Reviewed schedule of IT contracts related to TSA. |
| 4/3/2020 | J. Schlant | 2.0 | Prepared QAF VI estimated cash flow timing schedule for use in bid scorecard. |
| 4/3/2020 | J. Schlant | 1.9 | Reviewed components of St. Francis stalking horse APA ahead of execution. |
| 4/3/2020 | P. Chadwick | 1.7 | Reviewed redline APA from potential SFMC buyer. |
| 4/3/2020 | P. Chadwick | 1.6 | Participated in meeting with Dentons (T. Moyron, S. Maizel), Cain (J. Moloney), and Verity (R. Adcock and E. Paul) regarding SFMC redline. |
| 4/3/2020 | J. Schlant | 1.6 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/3/2020 | J. Schlant | 1.2 | Calculated deposit owed by St. Francis stalking horse bidder. |
| 4/3/2020 | D. Galfus | 1.2 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron) and Cain (J. Moloney) re: the SFMC sale process. |
| 4/3/2020 | D. Galfus | 1.1 | Analyzed the status of the sales process and related next steps. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (J. Moloney) and Mintz regarding sale processes. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |
| 4/3/2020 | P. Chadwick | 1.0 | Reviewed Debtor markup of stalking horse APA. |
| 4/3/2020 | J. Kiley | 0.8 | Discussed SMC Buyer reimbursing Verity for the cost to delete data from shared servers with B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Houlihan (A. Turnbull) regarding potential SFMC buyer. |
| 4/3/2020 | D. Galfus | 0.4 | Held call with Cain (J. Moloney) on the sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/3/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: the sale process. |
| 4/4/2020 | D. Galfus | 2.2 | Prepared an updated bid scorecard for SFMC assets. |
| 4/4/2020 | J. Schlant | 2.1 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/4/2020 | J. Schlant | 1.9 | Analyzed qualitative considerations in connection with all documents received from St. Francis bidders. |
| 4/4/2020 | J. Schlant | 1.8 | Participated in call to discuss qualified bidder criteria for St. Francis auction with Counsel (T. Moyron and E. Paul). |
| 4/4/2020 | P. Chadwick | 1.4 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (E. Paul) regarding SFMC bids. |
| 4/4/2020 | D. Galfus | 1.3 | Analyzed the most recently received APAs for SFMC. |
| 4/4/2020 | J. Schlant | 1.2 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer one APA SFMC. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer three APA SFMC. |
| 4/4/2020 | P. Chadwick | 1.0 | Reviewed buyer two APA SFMC. |
| 4/4/2020 | P. Chadwick | 0.9 | Reviewed buyer four APA SFMC. |
| 4/4/2020 | P. Chadwick | 0.8 | Reviewed current draft bid scorecard SFMC. |
| 4/4/2020 | P. Chadwick | 0.7 | Reviewed current draft bid scorecard SFMC. |
| 4/4/2020 | D. Galfus | 0.6 | Held call with C. Montgomery, Dentons re: accounting for certain deal provisions in the bid scorecard. |
| 4/4/2020 | P. Chadwick | 0.6 | Participated in meeting with OMM (S. Warren) regarding State Lease and Agreement. |
| 4/4/2020 | J. Schlant | 0.6 | Prepared schedule of deposits required from St. Francis bidders. |
| 4/4/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: the sale process. |
| 4/4/2020 | D. Galfus | 0.2 | Held call with M. Garms, Dentons re: certain APA provisions. |
| 4/5/2020 | J. Schlant | 2.2 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/5/2020 | D. Galfus | 1.9 | Participated in a call with Dentons (T. Moyron), Cain (J. Moloney), and the lender professionals from Mintz and Houlihan re: sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/5/2020 | D. Galfus | 1.1 | Updated the bid scorecard for the sale process. |
| 4/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Cain (J. Moloney), Houlihan (A. Turnbull), and Mintz (D. Bleck) regarding SFMC sale. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed buyer one APA SFMC. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed current bid scorecard for SFMC. |
| 4/5/2020 | P. Chadwick | 1.0 | Reviewed process to apply for CARES Act support. |
| 4/5/2020 | P. Chadwick | 0.4 | Reviewed financing letter for buyer of SFMC. |
| 4/5/2020 | D. Galfus | 0.3 | Held call with T. Moyron, Dentons re: sales process. |
| 4/6/2020 | J. Emerson | 2.7 | Prepared Nant fair market value analysis. |
| 4/6/2020 | J. Emerson | 2.5 | Reviewed schedule of IT contracts related to TSA. |
| 4/6/2020 | J. Schlant | 2.0 | Processed comments on bid scorecard for all St. Francis bids received on bid deadline. |
| 4/6/2020 | J. Emerson | 1.5 | Continued to prepare Nant fair market value analysis. |
| 4/6/2020 | P. Chadwick | 1.0 | Reconciled rejected SVMC contracts to maintenance facilities vendors at SVMC. |
| 4/6/2020 | D. Galfus | 0.8 | Reviewed the status of the sales process. |
| 4/7/2020 | J. Emerson | 2.9 | Prepared Nant equipment listing re: buyout calculation. |
| 4/7/2020 | J. Schlant | 2.8 | Prepared closing statement in connection with sale of St. Vincent. |
| 4/7/2020 | J. Emerson | 2.8 | Revised Nant equipment buyout calculation. |
| 4/7/2020 | J. Kiley | 2.6 | Updated SMC closing checklist for tasks required in APA agreement with AHMC. |
| 4/7/2020 | J. Emerson | 2.5 | Continued to revise Nant buyout calculation. |
| 4/7/2020 | J. Schlant | 2.2 | Composed language for use in memorandum re: sale of St. Francis. |
| 4/7/2020 | J. Kiley | 1.5 | Updated BRG's draft of SMC Assets Proration Schedule. |
| 4/7/2020 | J. Schlant | 1.3 | Compiled data points for St. Francis HSR filing. |
| 4/7/2020 | D. Galfus | 0.9 | Prepared information for HSR analysis. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/7/2020 | P. Chadwick | 0.9 | Prepared sale closing tasks required for SMC. |
| 4/7/2020 | J. Schlant | 0.7 | Discussed HSR filing in connection with St. Francis sale with S. Libowsky (Dentons). |
| 4/7/2020 | P. Chadwick | 0.7 | Prepared sale closing tasks required for SFMC. |
| 4/7/2020 | P. Chadwick | 0.7 | Prepared sale closing tasks required for SVMC. |
| 4/7/2020 | D. Galfus | 0.2 | Reviewed draft stipulation re: the SGM litigation. |
| 4/8/2020 | J. Schlant | 2.8 | Prepared schedules for St. Francis sale HSR filing. |
| 4/8/2020 | J. Emerson | 2.5 | Provided comments re: Nant related transactions. |
| 4/8/2020 | A. Mittiga | 2.5 | Reviewed Seton APA with AHMC Healthcare. |
| 4/8/2020 | J. Emerson | 2.4 | Provided comments re: draft invoice to State related to St. Vincent costs. |
| 4/8/2020 | J. Schlant | 2.0 | Prepared closing statement in connection with sale of St. Vincent. |
| 4/8/2020 | J. Schlant | 1.5 | Compiled data points in connection with St. Francis sale AG application. |
| 4/8/2020 | N. Haslun | 1.4 | Edited term sheet for assignment of VMG obligations to VMF. |
| 4/8/2020 | J. Kiley | 1.2 | Held internal discussion regarding fulfillment of SFMC and SMC closing checklists. |
| 4/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney) regarding closing sales checklist. |
| 4/8/2020 | D. Galfus | 0.7 | Reviewed court filings in support of the sale of the SFMC to the buyer. |
| 4/8/2020 | D. Galfus | 0.6 | Reviewed the AG's objection to the sale process. |
| 4/8/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the sale process. |
| 4/9/2020 | J. Emerson | 2.7 | Provided comments re: IT contracts related to TSA. |
| 4/9/2020 | J. Schlant | 2.4 | Prepared latest scorecard of Seton sale to AHMC versus other potential sale options. |
| 4/9/2020 | J. Kiley | 2.4 | Updated BRG's draft of SFMC Assets Proration Schedule. |
| 4/9/2020 | J. Schlant | 1.7 | Processed comments on Seton sale scorecard. |
| 4/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/9/2020 | J. Schlant | 0.9 | Compiled data points in connection with St. Francis sale AG application. |
| 4/9/2020 | P. Chadwick | 0.9 | Reviewed tentative ruling on sale of SFMC. |
| 4/9/2020 | P. Chadwick | 0.8 | Reviewed revised proceeds analysis sale of Seton. |
| 4/9/2020 | D. Galfus | 0.7 | Analyzed the status of the SMC sale process and next steps. |
| 4/9/2020 | P. Chadwick | 0.7 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 4/9/2020 | P. Chadwick | 0.6 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/9/2020 | D. Galfus | 0.6 | Reviewed the union objections to the sale process for SFMC. |
| 4/9/2020 | D. Galfus | 0.3 | Reviewed the Court's tentative ruling on the SFMC sale. |
| 4/9/2020 | D. Galfus | 0.3 | Reviewed the status of the SVMC sale process. |
| 4/9/2020 | D. Galfus | 0.2 | Reviewed the final sales order for SFMC. |
| 4/10/2020 | J. Emerson | 2.7 | Provided comments re: Nant buyout calculation and options. |
| 4/10/2020 | J. Emerson | 1.5 | Revised St. Vincent asset inventory to reflect new information. |
| 4/10/2020 | A. Mittiga | 1.1 | Reviewed the items to be delivered by sellers at closing in the Seton APA. |
| 4/10/2020 | J. Kiley | 0.9 | Held internal discussion regarding the disposition of Roche equipment at OCH and SLRH. |
| 4/10/2020 | J. Kiley | 0.8 | Held internal discussion regarding using SCC proration schedules format for SFMC and SMC. |
| 4/10/2020 | D. Galfus | 0.5 | Reviewed the Memorandum of Sale prepared by Counsel for the sale process for SFMC. |
| 4/10/2020 | D. Galfus | 0.4 | Reviewed the draft sales order for SVMC. |
| 4/10/2020 | D. Galfus | 0.4 | Reviewed the filing by the Committee to the Seton sale process. |
| 4/10/2020 | D. Galfus | 0.2 | Reviewed correspondence from one of the buyers. |
| 4/11/2020 | J. Emerson | 2.8 | Prepared response re: St. Vincent buyer diligence requests. |
| 4/11/2020 | J. Emerson | 2.7 | Continued to prepare response re: St. Vincent buyer diligence requests. |
| 4/11/2020 | P. Chadwick | 2.7 | Prepared reconciliation of contracts by legal entity for SVMC buyer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/11/2020 | J. Schlant | 1.3 | Compiled data points in connection with St. Francis sale AG application. |
| 4/12/2020 | J. Schlant | 1.8 | Compiled data points in connection with St. Francis sale AG application. |
| 4/13/2020 | J. Schlant | 2.6 | Compiled data points in connection with St. Francis sale AG application. |
| 4/13/2020 | J. Schlant | 2.3 | Coordinated fulfillment of data requests from buyers. |
| 4/13/2020 | J. Schlant | 1.9 | Prepared schedule of fair value exchange in connection with St. Francis sale AG application. |
| 4/13/2020 | A. Mittiga | 1.5 | Analyzed the Seton APA disclosure schedules. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared closing checklist for SVMC. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared transition work streams teams for SFMC. |
| 4/13/2020 | P. Chadwick | 0.8 | Prepared transition work streams teams for SMC. |
| 4/13/2020 | D. Galfus | 0.7 | Participated in a call with Management and Counsel (T. Moyron) re: the sale of SVMC. |
| 4/13/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (T. Moyron) regarding SVMC sale close. |
| 4/13/2020 | D. Galfus | 0.7 | Reviewed issues associated with closing the SVMC sale transactions. |
| 4/13/2020 | P. Chadwick | 0.5 | Participated in meeting with SVMC buyer regarding contracts. |
| 4/13/2020 | D. Galfus | 0.5 | Prepared information for filing HSR forms for SFMC. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed recent bid for certain of the Debtors' assets. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed the filing in the SGM litigation related to the failed sale. |
| 4/14/2020 | J. Schlant | 2.9 | Prepared St. Vincent sale closing statement as instruction to Chicago Title. |
| 4/14/2020 | D. Galfus | 2.5 | Prepared financial information for the SVMC closing. |
| 4/14/2020 | P. Chadwick | 2.2 | Participated in meeting with Prime regarding transition. |
| 4/14/2020 | C. MacLaverty | 1.8 | Reviewed St. Vincent asset transfer schedules. |
| 4/14/2020 | J. Kiley | 1.3 | Updated BRG's schedule of SVMC real estate bills to be prorated at closing. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/14/2020 | P. Chadwick | 1.0 | Participated in meeting with Prime regarding IT transition. |
| 4/14/2020 | P. Chadwick | 0.9 | Reviewed closing statement SVMC. |
| 4/14/2020 | J. Kiley | 0.7 | Participated in internal conference call regarding SV closing. |
| 4/14/2020 | J. Schlant | 0.7 | Reviewed draft of SFMC AG application. |
| 4/14/2020 | D. Galfus | 0.6 | Reviewed the opening brief in the SGM matter. |
| 4/14/2020 | D. Galfus | 0.5 | Analyzed the terms of certain claims pay offs in the sale transactions. |
| 4/14/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock), Counsel (T. Moyron), and Cain (J. Moloney) re: status of the various sale processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) regarding sale transition processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (S. Kopp) regarding sale transition processes. |
| 4/14/2020 | P. Chadwick | 0.5 | Revised transition team for SFMC. |
| 4/14/2020 | P. Chadwick | 0.2 | Participated in meeting with Verity (M. Pfeiffer) regarding sale transition processes. |
| 4/15/2020 | J. Schlant | 2.8 | Coordinated completion of St. Vincent sale closing statement. |
| 4/15/2020 | J. Schlant | 2.6 | Analyzed proper allocation of St. Vincent sale proceeds to selling Debtors. |
| 4/15/2020 | J. Schlant | 2.0 | Prepared St. Vincent sale closing statement as instruction to Chicago Title. |
| 4/15/2020 | D. Galfus | 1.8 | Reviewed the status of the SVMC closing process and open items. |
| 4/15/2020 | D. Galfus | 1.4 | Reviewed the draft AG filing prepared by Counsel. |
| 4/15/2020 | P. Chadwick | 1.2 | Reconciled MedOne equipment to inventory of equipment at SFMC and SVMC. |
| 4/15/2020 | D. Galfus | 1.1 | Analyzed the proposed sale price allocation for the Debtors' SVMC property. |
| 4/15/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Moyron) regarding SVMC sale closing checklist. |
| 4/15/2020 | J. Kiley | 0.9 | Participated in conference call with Dentons regarding St. Vincent closing checklist. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/15/2020 | P. Chadwick | 0.9 | Reviewed HSR draft filing form. |
| 4/15/2020 | J. Kiley | 0.8 | Participated in conference call with Dentons regarding exhibits to SVMC APA. |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed draft closing statement SVMC. |
| 4/15/2020 | P. Chadwick | 0.6 | Participated in meeting with Jones Day (P. Saba) regarding sale closing checklist. |
| 4/15/2020 | P. Chadwick | 0.6 | Reviewed a possible allocations of value for SVMC sale. |
| 4/15/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron and S. Maizel) and the buyer's advisors re: SVMC sale process issues. |
| 4/15/2020 | P. Chadwick | 0.5 | Reviewed AG review filing draft form. |
| 4/15/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron, S. Maizel, and H. Levy-Biehl) and Cain (J. Moloney) re: the AG filing related to the SFMC sale. |
| 4/15/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the certain SVMC sale transaction issues. |
| 4/16/2020 | N. Haslun | 2.5 | Drafted summary of key terms of the APA with AHMC and the IMA and Leaseback Agreement for distribution to the Seton Administrative Council. |
| 4/16/2020 | J. Schlant | 2.0 | Compiled materials related to SFMC HSR filing. |
| 4/16/2020 | N. Haslun | 1.2 | Analyzed Seton-AHMC Asset Purchase Agreement. |
| 4/16/2020 | D. Galfus | 1.1 | Analyzed the status of the Seton sale process. |
| 4/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding Seton sale process. |
| 4/16/2020 | P. Chadwick | 0.9 | Reviewed final draft HSR filing. |
| 4/16/2020 | D. Galfus | 0.8 | Prepared information for the Debtors' HSR filing related to SFMC. |
| 4/16/2020 | P. Chadwick | 0.6 | Participated in meeting with FTI (N. Ganti) regarding sale update. |
| 4/16/2020 | D. Galfus | 0.6 | Reviewed information provided by Counsel re: law associated with sale processes. |
| 4/16/2020 | D. Galfus | 0.6 | Reviewed the revised draft AG filing prepared by Counsel. |
| 4/16/2020 | P. Chadwick | 0.5 | Participated in TSA planning call with J. Emerson (BRG). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/16/2020 | D. Galfus | 0.4 | Analyzed the status of the SVMC sale closing. |
| 4/16/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (T. Armada) regarding Seton transition process. |
| 4/16/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (T. Conner) regarding HSR filing. |
| 4/16/2020 | D. Galfus | 0.3 | Reviewed issues raised in a Committee pleading re: the Debtors' Seton sale process. |
| 4/16/2020 | D. Galfus | 0.1 | Reviewed stipulation re: Seton sale prepared by Counsel. |
| 4/17/2020 | D. Galfus | 1.5 | Reviewed a draft of a reply brief on the UCC response to the Seton sale motion. |
| 4/17/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests in connection with Seton AG review application. |
| 4/17/2020 | P. Chadwick | 0.8 | Participated in meeting with Prime (P. Reddy) regarding contracts. |
| 4/17/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity IT regarding sale transitions. |
| 4/17/2020 | D. Galfus | 0.7 | Prepared information related to the AG filing associated with the Seton sale. |
| 4/17/2020 | D. Galfus | 0.6 | Reviewed final reply to the Committee's response to the Seton sale motion. |
| 4/17/2020 | P. Chadwick | 0.5 | Prepared kickoff integration packet for Seton transaction. |
| 4/18/2020 | D. Galfus | 1.3 | Analyzed KPC's revised APA for Seton hospital. |
| 4/19/2020 | D. Galfus | 0.8 | Reviewed APA sent by SGM for Seton hospital. |
| 4/19/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: the APA sent by SGM for Seton. |
| 4/20/2020 | J. Schlant | 2.4 | Updated Seton APA scorecard for latest potential offers. |
| 4/20/2020 | J. Schlant | 2.0 | Compiled data points in connection with Seton sale AG application. |
| 4/20/2020 | P. Chadwick | 1.1 | Reviewed KPC unsolicited revised purchase agreement for Seton. |
| 4/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Prime (P. Reddy) regarding transition. |
| 4/20/2020 | A. Mittiga | 1.0 | Updated VMF true up with SVMD schedule to incorporate new claims paid by SVMD and SourceHOV invoices. |
| 4/20/2020 | J. Schlant | 0.8 | Coordinated fulfillment of data requests from St. Francis buyer. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 01. Asset Acquisition/Disposition

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/20/2020 | D. Galfus | 0.7 | Evaluated the status of the Seton sale process and certain objections thereto. |
| 4/20/2020 | P. Chadwick | 0.5 | Reviewed Denton's analysis of Seton APA. |
| 4/20/2020 | J. Schlant | 0.4 | Prepared schedule of fair value exchange in connection with Seton sale AG application. |
| 4/21/2020 | J. Kiley | 1.1 | Updated BRG's schedule of SVMC tenant account and security deposit balances for SVMC closing. |
| 4/21/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock) regarding sale transitions. |
| 4/21/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Adcock), Cain (J Moloney), and Dentons (T Moyron) regarding sale processes. |
| 4/21/2020 | P. Chadwick | 0.9 | Reviewed Prime designated contracts list versus possible restrictions. |
| 4/21/2020 | D. Galfus | 0.8 | Analyzed the status of the Seton sale process. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Alberts) regarding CBA negotiations. |
| 4/21/2020 | J. Schlant | 0.3 | Compiled data points in connection with Seton sale AG application. |
| 4/22/2020 | A. Mittiga | 1.5 | Reviewed the disclosure schedules to APA between Seton and AHMC. |
| 4/22/2020 | P. Chadwick | 1.2 | Reviewed proposed modified settlement terms with Nant. |
| 4/22/2020 | P. Chadwick | 1.1 | Created reconciliation of March and April rents and proratings for SVMC buyer. |
| 4/22/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding sale transition process. |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with AHMC (E. Tuckman) regarding transition kickoff. |
| 4/22/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) DWT (H. Levy-Biehl), and Verity (R. Adcock) regarding HSR filing. |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevahne) and Verity (R. Adcock) regarding SFMC contracts. |
| 4/23/2020 | D. Galfus | 1.4 | Reviewed draft AG filing related to Seton prepared by Counsel. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/23/2020 | J. Schlant | 1.2 | Coordinated fulfillment of data requests from St. Francis buyer. |
| 4/23/2020 | J. Kiley | 1.2 | Reviewed SFMC real estate owned as reported in SFMC APA. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed revised Nant settlement proposal. |
| 4/23/2020 | P. Chadwick | 0.8 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding sale process. |
| 4/23/2020 | D. Galfus | 0.8 | Reviewed HSR issues related to the sale processes. |
| 4/23/2020 | J. Kiley | 0.7 | Discussed SVMC equipment sold with M. Fuentes, Verity Accounting Manager. |
| 4/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton (T. Ahn) regarding Equipment. |
| 4/23/2020 | D. Galfus | 0.4 | Analyzed the Debtors' recent abandonment motion related to the sale process. |
| 4/24/2020 | P. Chadwick | 2.9 | Reviewed analysis of sale proceeds. |
| 4/24/2020 | P. Chadwick | 2.5 | Reviewed long term cash forecast. |
| 4/24/2020 | P. Chadwick | 0.7 | Reviewed asset register for SVMC against inventory appraisal. |
| 4/24/2020 | D. Galfus | 0.5 | Reviewed the latest AG draft. |
| 4/24/2020 | P. Chadwick | 0.3 | Participated in meeting with Dentons (T. Moyron) regarding Prime data requests. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of costs through September. |
| 4/27/2020 | P. Chadwick | 1.4 | Participated in meeting with Prime regarding sale transition. |
| 4/27/2020 | J. Schlant | 1.3 | Coordinated fulfillment of data requests from St. Francis buyer. |
| 4/27/2020 | P. Chadwick | 1.0 | Participated in meeting with AHMC (E. Tuckman) regarding sale transition. |
| 4/27/2020 | D. Galfus | 0.6 | Analyzed the status of the Seton sale process. |
| 4/27/2020 | J. Schlant | 0.6 | Reviewed St. Francis buyer financial results summary. |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with DWT (H. Levy-Biehl) and Verity (R. Adcock) regarding timeline to file and conclude AG review. |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity supply chain (J. Phillips) regarding transition at SFMC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**01. Asset Acquisition/Disposition**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/27/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: sale matters. |
| 4/28/2020 | J. Kiley | 2.8 | Continued to research SFMC ownership of properties reported on APA. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Alberts) regarding labor issues. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with DWT (H. Levy-Biehl) regarding AG review process. |
| 4/28/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT (M. Day) regarding systems transitions. |
| 4/28/2020 | J. Schlant | 0.6 | Reviewed agreement for Nant lease buyout. |
| 4/28/2020 | P. Chadwick | 0.5 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding sale status. |
| 4/28/2020 | D. Galfus | 0.3 | Evaluated equipment issues relate to certain sale contracts. |
| 4/29/2020 | D. Galfus | 1.2 | Analyzed the sale process related to SFMC. |
| 4/29/2020 | J. Schlant | 1.2 | Participated in call to discuss St. Francis buyer's concepts with J. Moloney of Cain Brothers. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) regarding sale processes. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with SFMC executives (E. Ramirez and T. Pasion) regarding transition process. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity IT (B. Buchas) and AHMC regarding application transition plans. |
| 4/29/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity IT (B. Buchas) and RCM (R. Hernandez) regarding application of migration plan. |
| 4/29/2020 | P. Chadwick | 0.7 | Reviewed analysis of equipment and FF&E at SVMC to respond to Nant questions. |
| 4/29/2020 | P. Chadwick | 0.5 | Reviewed draft Nant stipulation. |
| 4/30/2020 | J. Schlant | 2.9 | Prepared summary of quality of revenue analyses for St. Francis buyer. |
| 4/30/2020 | J. Schlant | 2.6 | Prepared summary QAF schedules for DHCS settlement negotiations. |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan (A. Turnbull) regarding analysis of cash flows and sale proceeds. |
| 4/30/2020 | P. Chadwick | 1.0 | Prepared responses for diligence requests from Prime. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 4/30/2020 | P. Chadwick | 0.6 | Participated in meeting with Houlihan (A. Turnbull) and Mintz (P. Ricotta) regarding sale update. |
| 4/30/2020 | D. Galfus | 0.6 | Reviewed APA matters related to SFMC. |
| 4/30/2020 | P. Chadwick | 0.5 | Participated in meeting with Prime (S. Aleman) regarding diligence requests. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (R. Adcock) regarding Prime diligence. |
| *Task Code Total Hours* | | *1,235.9* | |
| **02. Case Administration** | | | |
| 1/2/2020 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 1/2/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/2/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/2/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/2/2020 | S. Santos | 2.7 | Continued to analyze public records in support of investigation. |
| 1/2/2020 | J. Taber | 1.8 | Continued conducting public records research and analysis in support of investigation. |
| 1/2/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | S. Santos | 2.9 | Analyzed public records in support of investigation. |
| 1/3/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/3/2020 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 1/3/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | A. Marigliano | 1.9 | Researched and analyzed public records in support of investigation. |
| 1/3/2020 | S. Santos | 1.4 | Continued to analyze public records in support of investigation. |
| 1/6/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **02. Case Administration** | | | |
| 1/6/2020 | A. Marigliano | 2.9 | Researched and analyzed public records in support of investigation. |
| 1/6/2020 | A. Marigliano | 1.9 | Researched and analyzed public records in support of investigation. |
| 1/6/2020 | J. Taber | 1.2 | Continued conducting public records research and analysis in support of investigation. |
| 1/6/2020 | J. Taber | 0.4 | Conducted conference call with Dentons (S. Martin) pertaining to investigation updates. |
| 1/8/2020 | J. Taber | 1.3 | Conducted public records research and analysis in support of investigation. |
| 1/10/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/10/2020 | J. Taber | 0.4 | Continued conducting public records research and analysis in support of investigation. |
| 1/11/2020 | J. Taber | 0.2 | Conducted public records research in response to request from Dentons (S. Martin). |
| 1/14/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 1/14/2020 | J. Taber | 2.4 | Continued conducting public records research and analysis in support of investigation. |
| 1/22/2020 | J. Taber | 0.1 | Communicated with Dentons (S. Martin) regarding project findings. |
| 1/23/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/23/2020 | J. Taber | 0.8 | Conducted public records research and analysis in support of investigation. |
| 1/23/2020 | J. Taber | 0.1 | Conducted call with Dentons (S. Martin) regarding investigation status. |
| 1/24/2020 | J. Eidelberg | 2.6 | Prepared public records search deliverable. |
| 1/24/2020 | A. Marigliano | 2.0 | Researched and analyzed public records in support of investigation. |
| 1/24/2020 | J. Taber | 1.6 | Conducted public records research and analysis in support of investigation. |
| 1/24/2020 | J. Eidelberg | 1.4 | Continued to prepare property search deliverable. |
| 1/27/2020 | J. Taber | 2.7 | Conducted public records research and analysis in support of investigation. |
| 1/27/2020 | J. Eidelberg | 2.2 | Continued preparation of investigation related deliverable. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **02. Case Administration** |
| 1/27/2020 | J. Eidelberg | 1.8 | Continued preparation of investigation related deliverable. |
| 1/29/2020 | J. Eidelberg | 2.0 | Continued preparation of investigation related deliverable. |
| 1/29/2020 | A. Marigliano | 1.5 | Researched and analyzed public records in support of investigation. |
| 1/30/2020 | J. Taber | 1.7 | Conducted public records research and analysis in support of investigation. |
| 2/4/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |
| 2/4/2020 | S. Santos | 2.6 | Analyzed public records in support of investigation. |
| 2/4/2020 | A. Marigliano | 1.1 | Analyzed public records in support of investigation. |
| 2/5/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 2/5/2020 | J. Taber | 2.9 | Continued conducting public records research and analysis in support of investigation. |
| 2/5/2020 | J. Eidelberg | 2.1 | Prepared property search deliverable. |
| 2/5/2020 | J. Taber | 1.2 | Continued conducting public records research and analysis in support of investigation. |
| 2/5/2020 | J. Eidelberg | 0.9 | Continued to prepare property search deliverable. |
| 2/5/2020 | A. Marigliano | 0.5 | Analyzed public records in support of investigation. |
| 2/6/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |
| 2/6/2020 | A. Marigliano | 2.9 | Analyzed public records in support of investigation. |
| 2/6/2020 | J. Eidelberg | 2.0 | Prepared property search deliverable. |
| 2/6/2020 | J. Taber | 1.8 | Conducted public records research and analysis in support of investigation. |
| 2/6/2020 | A. Marigliano | 0.2 | Analyzed public records in support of investigation. |
| 2/11/2020 | J. Taber | 2.9 | Conducted public records research and analysis in support of investigation. |
| 2/11/2020 | J. Taber | 1.5 | Continued conducting public records research and analysis in support of investigation. |
| 2/11/2020 | D. Galfus | 1.5 | Reviewed report of certain findings from investigation prepared for Counsel. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **02. Case Administration** | | | |
| 2/11/2020 | A. Marigliano | 0.8 | Analyzed public records in support of investigation. |
| 2/11/2020 | R. Robinson | 0.5 | Conducted public records research and analysis in support of investigation. |
| 2/12/2020 | J. Taber | 0.3 | Conducted public records research and analysis in support of investigation. |
| 3/10/2020 | N. Lee | 1.0 | Analyzed latest bond prices for Verity Health. |
| 3/18/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| 3/23/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| 3/31/2020 | N. Lee | 0.7 | Analyzed latest bond prices for Verity Health. |
| *Task Code Total Hours* | | *114.3* | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 1/6/2020 | D. Galfus | 0.2 | Reviewed certain fee issues related to BRG. |
| 1/7/2020 | M. Haverkamp | 1.9 | Continued to prepare November fee application. |
| 1/7/2020 | M. Haverkamp | 1.6 | Prepared November fee application. |
| 1/7/2020 | D. Galfus | 0.2 | Reviewed the status of BRG billing statements. |
| 1/8/2020 | M. Haverkamp | 1.1 | Prepared November fee application. |
| 1/8/2020 | M. Haverkamp | 0.9 | Continued to prepare November fee application. |
| 1/9/2020 | M. Haverkamp | 1.2 | Prepared November fee application. |
| 1/10/2020 | M. Haverkamp | 1.9 | Prepared November fee application. |
| 1/13/2020 | D. Galfus | 0.2 | Reviewed the status of BRG November fee application. |
| 1/14/2020 | D. Galfus | 2.1 | Reviewed BRG's November fee application. |
| 1/17/2020 | D. Galfus | 0.2 | Reviewed the status of BRG's November fee application. |
| 1/21/2020 | M. Haverkamp | 2.8 | Prepared Verity November fee application. |
| 1/21/2020 | D. Galfus | 0.7 | Reviewed BRG's November fee application. |
| 1/21/2020 | M. Haverkamp | 0.4 | Reviewed Verity November fee application edits. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **05. Professional Retention/Fee Application Preparation** | | | |
| 1/21/2020 | M. Haverkamp | 0.3 | Edited November fee application for expert comments. |
| 1/22/2020 | M. Haverkamp | 0.8 | Edited November fee application for expert comments. |
| 1/22/2020 | D. Galfus | 0.5 | Reviewed final November fee application for BRG. |
| 2/5/2020 | D. Galfus | 0.2 | Reviewed BRG billing information. |
| 2/9/2020 | M. Haverkamp | 2.9 | Prepared December fee application. |
| 2/10/2020 | M. Haverkamp | 1.4 | Prepared December fee application. |
| 2/10/2020 | D. Galfus | 0.3 | Reviewed BRG's December fees. |
| 2/11/2020 | M. Haverkamp | 2.7 | Prepared December fee application. |
| 2/12/2020 | D. Galfus | 2.2 | Reviewed BRG time descriptions for December 2019. |
| 2/12/2020 | M. Haverkamp | 2.1 | Prepared December fee application. |
| 2/13/2020 | M. Haverkamp | 0.7 | Edited December fee application. |
| 2/18/2020 | D. Galfus | 0.3 | Reviewed the status of BRG's fee application. |
| 2/19/2020 | M. Haverkamp | 2.8 | Prepared December fee application. |
| 2/19/2020 | M. Haverkamp | 1.5 | Continued preparing December fee application. |
| 2/19/2020 | D. Galfus | 0.7 | Reviewed BRG's December fee application. |
| 3/1/2020 | D. Benson | 2.5 | Continued to edit detail for Verity January fee application on 2/28/2020. |
| 3/1/2020 | D. Benson | 2.0 | Continued to edit detail for Verity January fee application on 2/28/2020. |
| 3/1/2020 | D. Benson | 1.5 | Edited detail for Verity January fee application on 2/28/2020. |
| 3/2/2020 | D. Benson | 2.2 | Continued to edit detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 2.1 | Continued to edit detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 1.9 | Edited detail for Verity January fee application. |
| 3/2/2020 | D. Benson | 1.8 | Continued to edit detail for Verity January fee application. |
| 3/3/2020 | D. Benson | 2.0 | Edited detail for Verity January fee application. |
| 3/3/2020 | D. Benson | 1.5 | Continued to edit detail for Verity January fee application. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/4/2020 | D. Benson | 2.9 | Edited detail for Verity January fee application. |
| 3/4/2020 | D. Benson | 2.1 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.6 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.3 | Continued to edit detail for Verity January fee application. |
| 3/5/2020 | D. Benson | 2.1 | Edited detail for Verity January fee application. |
| 3/5/2020 | D. Galfus | 0.3 | Reviewed BRG's fourth interim fee application. |
| 3/6/2020 | D. Benson | 2.8 | Continued to edit detail for Verity January fee application. |
| 3/6/2020 | D. Benson | 2.7 | Edited detail for Verity January fee application. |
| 3/6/2020 | D. Benson | 2.5 | Continued to edit detail for Verity January fee application. |
| 3/6/2020 | N. Haslun | 2.5 | Drafted BRG's fourth interim fee application. |
| 3/6/2020 | N. Haslun | 1.8 | Reviewed Court filings in regards to drafting BRG's fourth interim fee application. |
| 3/6/2020 | D. Galfus | 0.8 | Reviewed BRG's fourth interim fee application. |
| 3/9/2020 | D. Galfus | 1.6 | Edited BRG's interim fee application. |
| 3/9/2020 | D. Benson | 1.4 | Edited detail for Verity January fee application. |
| 3/11/2020 | D. Benson | 2.9 | Continued to edit detail for Verity January fee application. |
| 3/11/2020 | D. Benson | 2.7 | Edited detail for Verity January fee application. |
| 3/11/2020 | D. Benson | 2.4 | Continued to edit detail for Verity January fee application. |
| 3/19/2020 | D. Benson | 1.9 | Edited details for Verity February fee application. |
| 3/19/2020 | D. Benson | 1.4 | Continued to edit details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.9 | Continued to edit details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.6 | Edited details for Verity February fee application. |
| 3/20/2020 | D. Benson | 2.5 | Continued to edit details for Verity February fee application. |
| 4/2/2020 | M. Haverkamp | 1.1 | Edited January fee application. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **05. Professional Retention/Fee Application Preparation** | | | |
| 4/7/2020 | N. Vazza | 1.1 | Prepared January fee application for Verity. |
| 4/8/2020 | N. Vazza | 2.9 | Prepared fee application for February. |
| 4/8/2020 | N. Vazza | 2.6 | Continued to prepare fee application for February. |
| 4/8/2020 | M. Haverkamp | 1.5 | Edited January fee application. |
| 4/8/2020 | D. Galfus | 1.3 | Edited BRG's fee application for January 2020. |
| 4/9/2020 | N. Vazza | 2.9 | Continued to prepare February fee application. |
| 4/9/2020 | N. Vazza | 2.9 | Prepared February fee application. |
| 4/9/2020 | N. Vazza | 1.2 | Continued to prepare February fee application. |
| 4/10/2020 | N. Vazza | 2.9 | Continued to prepare March fee application. |
| 4/10/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/10/2020 | M. Haverkamp | 1.2 | Prepared March fee application. |
| 4/10/2020 | M. Haverkamp | 0.2 | Continued preparing March fee application. |
| 4/10/2020 | D. Galfus | 0.2 | Evaluated the status of BRG's fee application filing. |
| 4/10/2020 | N. Vazza | 0.1 | Continued to prepare March fee application. |
| 4/13/2020 | N. Vazza | 2.9 | Continued to prepare March fee application. |
| 4/13/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/13/2020 | N. Vazza | 1.2 | Continued to prepare March fee application. |
| 4/13/2020 | M. Haverkamp | 1.1 | Reviewed fee detail for March fee application. |
| 4/14/2020 | N. Vazza | 2.0 | Prepared March fee application. |
| 4/15/2020 | M. Haverkamp | 2.5 | Edited February fee application. |
| 4/15/2020 | N. Vazza | 1.3 | Prepared February fee application. |
| 4/15/2020 | M. Haverkamp | 1.0 | Reviewed February fee application. |
| 4/16/2020 | N. Vazza | 1.6 | Prepared Verity March fee application. |
| 4/16/2020 | M. Haverkamp | 1.6 | Reviewed February fee application. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 05. Professional Retention/Fee Application Preparation

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/16/2020 | D. Galfus | 1.1 | Reviewed BRG's February 2020 fee application. |
| 4/17/2020 | N. Vazza | 1.2 | Prepared February fee application. |
| 4/17/2020 | D. Galfus | 0.8 | Prepared BRG's February fee application. |
| 4/27/2020 | N. Vazza | 2.9 | Prepared March fee application. |
| 4/27/2020 | N. Vazza | 1.1 | Continued preparing March fee application. |
| 4/27/2020 | M. Haverkamp | 0.9 | Continued to review March fee application. |
| 4/27/2020 | M. Haverkamp | 0.5 | Reviewed March fee application. |
| 4/27/2020 | M. Haverkamp | 0.2 | Prepared March fee application. |
| 4/28/2020 | N. Vazza | 2.5 | Prepared March fee application. |
| 4/30/2020 | N. Vazza | 2.5 | Prepared March fee application. |
| 4/30/2020 | M. Haverkamp | 1.1 | Reviewed March fee application. |
| 4/30/2020 | M. Haverkamp | 0.2 | Reviewed updated March fee application. |

| *Task Code Total Hours* | | *158.1* | |

### 06. Attend Hearings/Related Activities

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/6/2020 | D. Galfus | 0.5 | Reviewed the upcoming Court calendar and related information requirements. |
| 1/8/2020 | P. Chadwick | 1.5 | Attended court hearing on motion to close SVMC. |
| 1/8/2020 | D. Galfus | 1.1 | Participated in a hearing re: the SVMC closing motion. |
| 1/8/2020 | P. Chadwick | 0.6 | Participated in preparation for court hearing with Dentons (T. Moyron), Verity (R. Adcock) and Cain (J. Moloney). |
| 1/8/2020 | D. Galfus | 0.3 | Reviewed Judge Robles tentative ruling. |
| 1/21/2020 | D. Galfus | 0.2 | Reviewed the Judge's order re: SGM's request for an emergency hearing. |
| 2/10/2020 | D. Galfus | 0.6 | Reviewed tentative ruling from the Judge re: SGM litigation. |
| 2/11/2020 | P. Chadwick | 1.6 | Attended Court hearing regarding SGM stay. |
| 2/11/2020 | D. Galfus | 1.6 | Attended hearing re: the SGM's motion to stay the adversary hearing. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **06. Attend Hearings/Related Activities** | | | |
| 2/11/2020 | D. Galfus | 1.2 | Prepared for hearing related to SGM motion to stay adversary with Counsel (T. Moyron and S. Maizel) and Management (R. Adcock and E. Paul). |
| 2/11/2020 | D. Galfus | 0.3 | Reviewed the Judge's tentative ruling in advance of the hearing. |
| 2/14/2020 | D. Galfus | 0.3 | Reviewed ruling from Judge re: stay motion by SGM. |
| 2/26/2020 | P. Chadwick | 1.7 | Participated in Court hearing regarding bidding procedures. |
| 3/4/2020 | P. Chadwick | 1.5 | Participated in Court hearing regarding claim and vendor agreeement rejection motions. |
| 3/10/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling for the cash collateral order. |
| 3/11/2020 | P. Chadwick | 2.0 | Participated in court hearing regarding cash collateral usage authorization. |
| 3/11/2020 | D. Galfus | 0.5 | Attended (telephonically) the hearing on the cash collateral motion. |
| 3/16/2020 | D. Galfus | 0.3 | Reviewed KEIP and KERP tentative ruling. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in telephonic court hearing regarding executory contract and lease rejection motions. |
| 3/20/2020 | P. Chadwick | 1.6 | Prepared potential testimony for court hearing. |
| 3/20/2020 | P. Chadwick | 1.5 | Participated in court hearing regarding COVID-19 hospital use agreements with State of CA. |
| 3/31/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling from the Judge re: the bid procedures motion. |
| 4/1/2020 | D. Galfus | 2.1 | Attended (telephonically) the Debtors' hearing on various matters including the bid procedures for SVMC. |
| 4/1/2020 | P. Chadwick | 1.5 | Participated in court hearing regarding various financial motions. |
| 4/9/2020 | D. Galfus | 0.6 | Attended the virtual hearing for SFMC. |
| 4/9/2020 | P. Chadwick | 0.5 | Participated in court hearing for sale of SFMC. |
| 4/10/2020 | D. Galfus | 1.1 | Attended (telephonically) the sale hearing for SVMC. |
| 4/14/2020 | D. Galfus | 0.1 | Reviewed the Judge's tentative ruling on executory contract timing. |
| 4/21/2020 | D. Galfus | 0.3 | Reviewed the tentative ruling issued by Judge Robles re: the Seton sale. |
| 4/22/2020 | D. Galfus | 0.5 | Attended (telephonically) sale hearing for Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **06. Attend Hearings/Related Activities** | | | |
| 4/22/2020 | P. Chadwick | 0.5 | Participated in court hearing regarding Seton sale. |
| *Task Code Total Hours* | | **27.2** | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/3/2020 | D. Galfus | 0.2 | Held call with T. Conner, Treasurer, re: insurance matters. |
| 1/3/2020 | D. Galfus | 0.2 | Held call with Verity CEO (R. Adcock) re: the draft complaint versus former buyer. |
| 1/5/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul and R. Adcock) and Counsel (T. Moyron), Dentons (H. Levy-Biehl, J. Nelson) re: certain operating strategies for the hospitals. |
| 1/6/2020 | C. MacLaverty | 0.6 | Participated in SCM Team Check in meeting with Verity (J. Chong and J. Phillips). |
| 1/6/2020 | D. Galfus | 0.5 | Participated by phone in the Debtors' hospital Board call. |
| 1/6/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: certain finance matters. |
| 1/6/2020 | D. Galfus | 0.1 | Held call with T. Conner, Treasurer, re: insurance matters. |
| 1/7/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: sale process. |
| 1/8/2020 | D. Galfus | 1.0 | Participated in a meeting with Management (E. Paul and R. Adcock), Dentons (T. Moyron and S. Maizel) and Cain (J. Moloney) re: the SVMC closing motion. |
| 1/8/2020 | D. Galfus | 0.8 | Participated in a call with Counsel re: bid mechanics in the sale process. |
| 1/8/2020 | D. Galfus | 0.6 | Participated in call with Dentons (S. Maizel and T. Moyron) re: case matters and the sale process. |
| 1/8/2020 | D. Galfus | 0.3 | Held meeting with Verity CEO (R. Adcock) re: the sale process. |
| 1/8/2020 | D. Galfus | 0.2 | Discussed document retentions process with E. Paul (GC). |
| 1/9/2020 | D. Galfus | 0.6 | Participated in a portion of the Board call with Management (E. Paul and R. Adcock) and Dentons (T. Moyron) re: the state of operations and the sale process. |
| 1/9/2020 | C. Kearns | 0.3 | Reviewed status update re: Seton. |
| 1/10/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: cash collateral issues. |
| 1/10/2020 | D. Galfus | 0.5 | Participated in a call with Management (S. Sharrer and R. Adcock) and Counsel (S. Alberts) re: certain union issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 1/10/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (S. Alberts, T. Moyron) re: union matters. |
| 1/10/2020 | D. Galfus | 0.1 | Held call with Verity (T. Conner) and Counsel (T. Moyron) re: escrow agreements. |
| 1/13/2020 | D. Galfus | 0.8 | Participated in a meeting with Management (R. Adcock; E. Paul) and Dentons (T. Moyron) re: certain strategic operating and sale process matters. |
| 1/14/2020 | N. Haslun | 2.0 | Participated in Seton Board meeting. |
| 1/14/2020 | D. Galfus | 0.9 | Discussed various sale options with Verity CEO (R. Adcock). |
| 1/14/2020 | D. Galfus | 0.6 | Provided comments to Counsel related to the draft reply brief re: consolidation of cases. |
| 1/15/2020 | D. Galfus | 0.9 | Held meeting with Verity CEO (R. Adcock) re: various matters including status of the sales process. |
| 1/15/2020 | D. Galfus | 0.3 | Participated in a follow up meeting with Management (R. Adcock) and Cain (J. Moloney) re: the call with the potential buyer. |
| 1/15/2020 | D. Galfus | 0.1 | Held call with T. Conner, Treasurer re: insurance. |
| 1/16/2020 | D. Galfus | 0.4 | Held call with Cain (T. Kaehler) re: the sales process. |
| 1/16/2020 | D. Galfus | 0.2 | Reviewed Debtors' response to extension of litigation. |
| 1/17/2020 | D. Galfus | 1.1 | Participated in a call with Management General Counsel (E. Paul), Dentons (C. Montgomery and T. Moyron) re: APA and related status. |
| 1/20/2020 | D. Galfus | 0.3 | Held call with T. Moyron (Dentons) re: cash flow forecast and sales process. |
| 1/21/2020 | D. Galfus | 0.1 | Held call with Dentons (C. Montgomery) re: professional fees. |
| 1/22/2020 | D. Galfus | 0.4 | Held call with Dentons (N. Koffroth and T. Moyron) re: cash collateral status and next steps. |
| 1/22/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: the SGM filing. |
| 1/23/2020 | D. Galfus | 0.6 | Participated in a call with Verity (R. Adcock and E. Paul) and Dentons (T. Moyron) re: sale process and SVMC state of affairs. |
| 1/23/2020 | D. Galfus | 0.6 | Participated in a portion of the Debtors' Board call with Dentons (T. Moyron) and Management (R. Adcock and E. Paul) re: state of affairs and sale process. |
| 1/23/2020 | J. Schlant | 0.5 | Participated in call to discuss capitation contracts with Verity (M. Schweitzer) and Pachulski (H. Kevane). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 1/27/2020 | D. Galfus | 0.5 | Held meeting with Verity CEO (R. Adcock) re: case matters and sales process. |
| 1/27/2020 | D. Galfus | 0.1 | Held call with T. Moyron (Dentons) re: cash collateral. |
| 1/29/2020 | D. Galfus | 0.8 | Participated in a call with Dentons (A. Alberts and T. Moyron) re: the proposed labor settlements. |
| 1/29/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (C. Montgomery and T. Moyron) re: the cash collateral order. |
| 2/3/2020 | P. Chadwick | 1.4 | Participated in meeting with Dentons (S. Maizel and T. Moyron) regarding sale process. |
| 2/3/2020 | D. Galfus | 1.0 | Participated in a precall with Cain (J. Moloney) and Dentons (T. Moyron; S. Maizel) re: the status of the sales process. |
| 2/3/2020 | D. Galfus | 0.8 | Participated in a meeting with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul) re: sales process and timing. |
| 2/3/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: case matters and upcoming calls. |
| 2/4/2020 | D. Galfus | 0.4 | Participated in a meeting with Verity (R. Adcock) re: insurance matters. |
| 2/4/2020 | D. Galfus | 0.3 | Met with Verity (R. Adcock and E. Paul) re: case timelines. |
| 2/5/2020 | D. Galfus | 0.7 | Participated in a call with Cain (J. Moloney) and E. Paul and Dentons (T. Moyron) re: the sale process. |
| 2/5/2020 | D. Galfus | 0.3 | Met with Verity (R. Adcock) to discuss case matters and the sale process. |
| 2/6/2020 | D. Galfus | 0.1 | Held call with S. Alberts, Dentons, re: follow up matters after call with lender advisors. |
| 2/10/2020 | D. Galfus | 1.7 | Attended meeting with Dentons (T. Moyron; S. Maizel) and Management (E. Paul; R. Adcock) re: the bid procedures and asset sale process. |
| 2/12/2020 | D. Galfus | 0.8 | Met with Verity (R. Adcock and E. Paul) to discuss the sale process. |
| 2/12/2020 | D. Galfus | 0.5 | Attended a meeting with Verity (R. Adcock; E. Paul) and Dentons (T. Moyron; S. Maizel) re: the sale process. |
| 2/13/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Management re: status of the sales process. |
| 2/14/2020 | D. Galfus | 0.2 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) in advance of calls with lenders. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/17/2020 | D. Galfus | 0.5 | Participated in a follow up call after the call with the UCC advisors. |
| 2/19/2020 | D. Galfus | 0.3 | Emailed with Counsel re: the sale process. |
| 2/20/2020 | P. Chadwick | 0.7 | Participated in meeting with Dentons (C. Montgomery) regarding PACE funds. |
| 2/20/2020 | D. Galfus | 0.4 | Reviewed a draft retention letter for certain evaluations required by Counsel. |
| 2/20/2020 | D. Galfus | 0.4 | Reviewed a draft retention letter for certain evaluations required by Counsel. |
| 2/21/2020 | D. Galfus | 0.6 | Held call with Dentons (C. Montgomery) re: bid analysis and other matters. |
| 2/22/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron and S. Maizel) and Verity (E. Paul) re: sale process. |
| 2/24/2020 | J. Schlant | 1.2 | Participated in call to discuss APA mark ups with Verity (R. Adcock, E. Paul). |
| 2/24/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney) and Management (R. Adcock) re: the status of the sales process. |
| 2/24/2020 | D. Galfus | 0.2 | Participated in a call with Dentons (T. Moyron) and Management (R. Adcock) re: certain lease arrangements at St. Vincent. |
| 2/25/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron) and Cain (J. Moloney) re: the upcoming meeting with creditors. |
| 2/25/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: bid analysis. |
| 2/25/2020 | D. Galfus | 0.1 | Held call with Verity (T. Conner) re: finance matters. |
| 2/27/2020 | P. Chadwick | 1.0 | Participated in call with Verity (R. Adcock and T. Conner) and Lockton (K. Hegeholtz) regarding reinsurance. |
| 2/27/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock and T. Conner) re: insurance. |
| 2/27/2020 | D. Galfus | 0.1 | Held call with Dentons (T. Moyron) re: case matters. |
| 2/27/2020 | D. Galfus | 0.1 | Held call with R. Adcock, CEO re: upcoming call with insurance carriers. |
| 2/28/2020 | D. Galfus | 1.3 | Participated in calls with Cain (J. Moloney) and Dentons (T. Moyron) re: SMC. |
| 2/28/2020 | D. Galfus | 0.4 | Held call with Dentons (C. Montgomery) re: secured Debtor obligations. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 2/28/2020 | D. Galfus | 0.3 | Held call with Dentons (T. Moyron and N. Koffroth), re: sale process. |
| 3/2/2020 | J. Schlant | 2.7 | Prepared reports to Verity boards on case issues. |
| 3/2/2020 | D. Galfus | 2.6 | Prepared comments for Counsel on various draft motions to be filed related to the sales process. |
| 3/2/2020 | J. Schlant | 2.2 | Processed comments on reports to Verity boards on case issues. |
| 3/2/2020 | D. Galfus | 1.8 | Prepared financial information for the Debtors Board package. |
| 3/3/2020 | J. Schlant | 1.8 | Processed comments on reports to Verity boards on case issues. |
| 3/3/2020 | D. Galfus | 1.4 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) re: status of sales process and hospital operations. |
| 3/3/2020 | D. Galfus | 0.9 | Participated in a meeting with Management (R. Adcock and E. Paul) and Counsel (T. Moyron) re: the Board call and related next steps. |
| 3/3/2020 | D. Galfus | 0.7 | Held call with Dentons (T. Moyron) re: the sale motions. |
| 3/3/2020 | D. Galfus | 0.5 | Prepared financial information for the Debtors' Board presentation. |
| 3/3/2020 | D. Galfus | 0.3 | Held call with T. Moyron of Dentons after the Debtors' Board meeting to address next steps. |
| 3/4/2020 | D. Galfus | 0.9 | Met with Management (E. Paul and R. Adcock) re: state of the operations and sales process. |
| 3/4/2020 | D. Galfus | 0.7 | Met with Management (E. Paul and R. Adcock) re: upcoming meeting with potential buyer. |
| 3/4/2020 | D. Galfus | 0.5 | Reviewed the status of various litigation matters with Management (R. Adcock) and related next steps. |
| 3/4/2020 | D. Galfus | 0.3 | Held a follow up meeting with R. Adcock and E. Paul re: hospital operations. |
| 3/5/2020 | D. Galfus | 1.4 | Continued to participate in a meeting with Management (R. Adcock and E. Paul), Cain (C. Beith) and Dentons (T. Moyron and S. Maizel) re: a potential buyer and their bid and open issues. |
| 3/6/2020 | N. Haslun | 0.9 | Participated in call with Management (M. Kwok, C. Mullin, L. Sergeant) and GRM regarding VMF medical records. |
| 3/6/2020 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock), Cain (J. Moloney), and Dentons (T. Moyron) re: sales process and other case matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/6/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Hernandez and T. Amos) regarding Seton billings and collections. |
| 3/6/2020 | N. Haslun | 0.5 | Prepared for call with Management (M. Kwok, C. Mullin, and L. Sergeant) and GRM regarding VMF medical records. |
| 3/6/2020 | D. Galfus | 0.1 | Reviewed correspondence from Counsel re: sales process. |
| 3/7/2020 | D. Galfus | 1.0 | Participated in a follow up call with Management (R. Adcock and E. Paul), Cain (J. Moloney and C. Beith), and Dentons (S. Maizel; T. Moyron) re: the call with a potential buyer and next steps. |
| 3/7/2020 | D. Galfus | 0.4 | Held call with Dentons (T. Moyron) re: upcoming calls with lawyers and other parties in interest. |
| 3/7/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: the Seton sales process. |
| 3/8/2020 | D. Galfus | 1.0 | Participated in a follow up call with Management (R. Adcock), Cain (J. Moloney), and Dentons (S. Maizel and T. Moyron) re: the call with a potential buyer and next steps. |
| 3/8/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: the financial presentation related to Seton. |
| 3/8/2020 | D. Galfus | 0.4 | Held call with Cain (J. Moloney) re: the Seton sales process. |
| 3/8/2020 | D. Galfus | 0.2 | Corresponded with Dentons (C. Montgomery) re: Seton sales process. |
| 3/8/2020 | D. Galfus | 0.1 | Held call with Verity (R. Adcock) re: Seton sales process. |
| 3/9/2020 | D. Galfus | 0.6 | Held meeting with Verity (R. Adcock) re: Seton sales process. |
| 3/9/2020 | D. Galfus | 0.6 | Participated in a call with Counsel (T. Moyron, S. Maizel, and C. Montgomery) and Management (E. Paul and R. Adcock) re: Seton sales process and next steps. |
| 3/9/2020 | N. Haslun | 0.5 | Met with Management (I. McIlrath) to review travelers needed for the Seton Utilization Review department. |
| 3/9/2020 | N. Haslun | 0.3 | Participated in Seton E-Team meeting to discuss action items for the day. |
| 3/9/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to discuss action items for the day. |
| 3/10/2020 | D. Galfus | 1.0 | Participated in a call with Counsel (T. Moyron, S. Maizel, and C. Montgomery) and Management (E. Paul and R. Adcock) and Cain (J. Moloney and C. Beith) re: Seton sales process and next steps. |
| 3/10/2020 | N. Haslun | 1.0 | Participated in Seton weekly Executive Team meeting. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/10/2020 | N. Haslun | 0.7 | Held call with M. Fuentes regarding status of VMG wind down tasks. |
| 3/10/2020 | N. Haslun | 0.5 | Met with L. Sergeant to review next steps with respect to VMF medical records. |
| 3/10/2020 | N. Haslun | 0.4 | Held call with C. Mullin regarding status of VMG wind down tasks. |
| 3/10/2020 | N. Haslun | 0.4 | Met with K. Caliguire and A. Vega to review next steps with bringing on new travelers to Seton. |
| 3/10/2020 | N. Haslun | 0.4 | Populated schedule of Seton daily census for K. Caliguire in regards to CDPH inquiry. |
| 3/10/2020 | N. Haslun | 0.3 | Met with A. Vega to review next steps with bringing on new travelers to Seton. |
| 3/10/2020 | N. Haslun | 0.3 | Participated in Seton E Team daily huddle to review action items for the day. |
| 3/10/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 3/10/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: sales process. |
| 3/11/2020 | D. Galfus | 2.1 | Participated in a call with Management (R. Adcock and E. Paul), Cain (C. Beith), and Counsel (T. Moyron) re: various case matters and sales process. |
| 3/11/2020 | D. Galfus | 1.0 | Participated in a meeting with Management (R. Adcock and E. Paul) and Counsel (S. Maizel and T. Moyron) re: the Seton sales process and other case matters. |
| 3/11/2020 | N. Haslun | 1.0 | Participated in second Seton COVID-19 surge planning meeting. |
| 3/11/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 surge planning meeting. |
| 3/11/2020 | N. Haslun | 0.3 | Participated in Seton E Team huddle to review action items for the day. |
| 3/11/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/12/2020 | D. Galfus | 1.2 | Participated in a call with Counsel (T. Moyron and S. Maizel) and Management (E. Paul and R. Adcock), and Cain (J. Moloney and C. Beith) re: Seton sales process and lender call. |
| 3/12/2020 | N. Haslun | 0.8 | Participated in Seton facilities meeting. |
| 3/12/2020 | N. Haslun | 0.8 | Participated in Seton staff scheduling meeting. |
| 3/12/2020 | N. Haslun | 0.7 | Met with Tim Amos to plan agenda for Seton call with a traveler agency. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/12/2020 | D. Galfus | 0.6 | Held call with Dentons (T. Moyron) re: the lender presentation. |
| 3/12/2020 | N. Haslun | 0.6 | Participated in call with a Seton traveler vendor and Management (A. Vega, Z. Hidalgo, and T. Amos) to review status of current and requested travelers. |
| 3/12/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (T. Ahn, C. Jackson, and A. Armada) and St. Francis Medical Center Management to discuss coordinating policies and procedures with respect to COVID - 19. |
| 3/12/2020 | N. Haslun | 0.6 | Participated in Seton Executive leadership meeting to discuss next steps with respect to COVID-19. |
| 3/12/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron and S. Maizel) re: sales process. |
| 3/12/2020 | D. Galfus | 0.4 | Held a call with Dentons (C. Montgomery) re: the Debtors prepetition debt structure. |
| 3/12/2020 | N. Haslun | 0.3 | Met with a Seton vendor to confirm payment terms going forward. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in call with Counsel (Ropes & Gray) to discuss status of pension plan tax returns and audits. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in Seton E-team meeting. |
| 3/12/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle. |
| 3/12/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: a debrief from the lenders call. |
| 3/13/2020 | D. Galfus | 0.8 | Held call with Dentons (T. Moyron) re: the Seton sales process and other matter. |
| 3/13/2020 | D. Galfus | 0.7 | Held call with Dentons (C. Montgomery) re: the Debtors potential lease arrangement. |
| 3/13/2020 | N. Haslun | 0.7 | Held call with Management (J. Si) regarding steps required to change programming of Kronos timekeeping system at Seton. |
| 3/13/2020 | D. Galfus | 0.5 | Participated in a pre-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible lease agreement for certain of the Debtors assets. |
| 3/13/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call with Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/13/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call with SFMC and Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/13/2020 | D. Galfus | 0.4 | Participated in a post-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible lease agreement for certain of the Debtors assets . |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/13/2020 | D. Galfus | 0.3 | Held call with Dentons (T. Moyron) re: the potential lease arrangement and next steps . |
| 3/14/2020 | D. Galfus | 0.6 | Participated in a post-call with Counsel (T. Moyron and S. Maizel), Management (E. Paul and R. Adcock), and Cain (J. Moloney) re: a possible operating arrangement for the Debtors assets. |
| 3/15/2020 | D. Galfus | 1.3 | Participated in anther call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney), and Management (R. Adcock and E. Paul) re: a different operating arrangement proposal being contemplated for the Debtors hospital. |
| 3/15/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron and S. Maizel), Cain (J. Moloney), and Management (R. Adcock and E. Paul) re: a certain operating arrangement proposal being contemplated for their hospital. |
| 3/15/2020 | D. Galfus | 0.4 | Held call with Dentons (C. Montgomery) re: proposed operating arrangement. |
| 3/16/2020 | N. Haslun | 1.0 | Participated in Seton and St. Francis COVID-19 update call with Management (J. Jackson, T. Ahn, A. Armada, and T. del Junco). |
| 3/16/2020 | N. Haslun | 0.4 | Participated in Seton Executive Team huddle in regards to action items for the day. |
| 3/16/2020 | D. Galfus | 0.3 | Emailed Counsel re: sales process. |
| 3/17/2020 | D. Galfus | 0.8 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron), and Management (R. Adcock) re: negotiation over the operating arrangements. |
| 3/17/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Armada and T. del Junco) re: the proposed operating arrangements. |
| 3/17/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Paison and T. Amos) to review costs to be charged to the new COVID-19 cost center. |
| 3/17/2020 | N. Haslun | 0.4 | Participated in Seton E-Team meeting. |
| 3/18/2020 | N. Haslun | 0.9 | Held call with Management (T. Cordero and T. Amos) to review methodology and assumptions underlying forecast of incremental costs related to providing beds at Seton to the State of California. |
| 3/18/2020 | D. Galfus | 0.4 | Participated in a call with Dentons (C. Montgomery and T. Moyron) re: operating arrangement provisions. |
| 3/18/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: alternative operating arrangement terms. |
| 3/18/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to discuss action items for the day. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/18/2020 | D. Galfus | 0.3 | Reviewed comments from Counsel on the operating arrangements. |
| 3/18/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) re: alternative operating arrangements. |
| 3/19/2020 | D. Galfus | 0.8 | Attended (telephonically) the Board meeting with Cain (C. Beith), Dentons (T. Moyron), and Management (R. Adcock and E. Paul). |
| 3/19/2020 | N. Haslun | 0.5 | Participated in Seton/ St. Francis daily COVID-19 update call with Management (A. Armada, T. del Junco, J. Jackson, T. Ahn, and C. Antonini). |
| 3/19/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: call with the Committee. |
| 3/19/2020 | D. Galfus | 0.2 | Read emails from Dentons (T. Moyron) re: the state of final agreements with the State of CA. |
| 3/20/2020 | N. Haslun | 0.7 | Participated in Seton and St. Francis daily COVID-19 update call. |
| 3/20/2020 | N. Haslun | 0.5 | Participated in Seton Tier 3 huddle in regards to action items for the day. |
| 3/20/2020 | N. Haslun | 0.4 | Responded to question from Management (T. Paison) regarding types of COVID-19 costs that should be tracked. |
| 3/20/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle. |
| 3/20/2020 | N. Haslun | 0.2 | Held call with Management (A. Armada) regarding staffing needed for the Staffing Office. |
| 3/20/2020 | N. Haslun | 0.2 | Held call with Management (Z. Hidalgo) regarding staffing needed for the Staffing Office. |
| 3/21/2020 | N. Haslun | 0.8 | Analyzed crisis traveler agency agreement in regards to developing Seton cash flow forecast. |
| 3/21/2020 | N. Haslun | 0.6 | Participated in call with Management (A. Armada) to discuss forecast for anticipated COVID-19 surge. |
| 3/21/2020 | N. Haslun | 0.6 | Participated in call with VHS, Seton, and St. Francis teams to discuss status of hospital operations. |
| 3/21/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: setting up strategy session call with Management and professionals. |
| 3/21/2020 | N. Haslun | 0.5 | Participated in call with Management (J. Jackson, T. Ahn, and A. Armada) to discuss status of Seton hospital operations. |
| 3/21/2020 | D. Galfus | 0.3 | Prepared agenda for planning session call with Management and case professionals. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 3/21/2020 | D. Galfus | 0.2 | Held call with Cain (J. Moloney) re: setting up strategy session call with Management and Dentons. |
| 3/22/2020 | N. Haslun | 2.6 | Updated Seton Case Management Department COVID-19 surge plan. |
| 3/22/2020 | N. Haslun | 1.9 | Continued to update Seton Case Management Department COVID-19 surge plan. |
| 3/22/2020 | N. Haslun | 0.6 | Participated in Seton COVID-19 update call. |
| 3/22/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 update call. |
| 3/23/2020 | N. Haslun | 1.0 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Wu) to discuss tracking COVID-19 costs. |
| 3/23/2020 | N. Haslun | 0.8 | Participated in call with Management (A. Armada and J. Jackson) in regards to developing surge planning budgets for ancillary departments at Seton. |
| 3/23/2020 | D. Galfus | 0.7 | Participated in a call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) after call with a potential buyer for one of the Debtors properties in order to discuss next steps and timing. |
| 3/23/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/23/2020 | D. Galfus | 0.5 | Held call with Verity (E. Paul) re: certain asset purchase agreement provisions. |
| 3/23/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron, S. Maizel, and S. Martin) and Management (R. Adcock and E. Paul) re: litigation matters related to the former buyer. |
| 3/23/2020 | N. Haslun | 0.4 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/23/2020 | D. Galfus | 0.3 | Participated in a pre-call with Management (R. Adcock and E. Paul), Counsel (T. Moyron), and Cain (J. Moloney) in advance of a call with a potential buyer for one of the Debtors properties. |
| 3/23/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/23/2020 | D. Galfus | 0.2 | Held call with Cain (J. Moloney) re: sales process. |
| 3/24/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (I. McIlrath) to review analysis of the Seton Case Management Department COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.6 | Reviewed VMF invoices in order to determine if VMF should pay such invoices. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

## 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/24/2020 | N. Haslun | 0.5 | Held three calls with T. Amos regarding analysis of Seton COVID-19 Surge plans. |
| 3/24/2020 | N. Haslun | 0.5 | Held two calls with M. Luu of Seton regarding updating RN positions controls. |
| 3/24/2020 | D. Galfus | 0.5 | Participated in a precall with Dentons (T. Moyron) and Cain (J. Moloney) related to sales process. |
| 3/24/2020 | N. Haslun | 0.5 | Participated in call with Seton Management (J. Belknap) to review analysis of the Seton Dietary Department COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.5 | Participated in call with Seton Management (J. Jackson and I. McIlrath) in regards to completing the Seton facilities COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.4 | Participated in call with Seton Management (J. Jackson and M. Feltt) in regards to completing the Seton facilities COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in call with Seton Management (J. Jackson and S. Nguyen) in regards to completing the Seton pharmacy COVID-19 Surge plan. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/24/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Dentons (C. Montgomery) re: case matters including APA provisions. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Dentons (T. Moyron) re: the sales process. |
| 3/24/2020 | D. Galfus | 0.2 | Held call with Verity (E. Paul) re: certain asset purchase agreement provisions. |
| 3/25/2020 | J. Schlant | 2.3 | Composed presentation deck for board update on sales processes. |
| 3/25/2020 | N. Haslun | 1.2 | Participated in call with Management (M. Steenberger, T. Amos, and T. Paison) to discuss process at Seton for tracking donations in regards to COVID-19 patient care. |
| 3/25/2020 | N. Haslun | 1.1 | Participated in call with Management (T. Cordero, Y. Wu, and G. Thomas) to discuss developing process for tracking COVID-19 patients average daily census in regards to the Seton agreement with the State of CA. |
| 3/25/2020 | D. Galfus | 0.7 | Edited the Debtors board presentation for upcoming meeting. |
| 3/25/2020 | N. Haslun | 0.7 | Participated in call with Management (J. Jackson and T. Ashford) to discuss the Radiology department COVID-19 surge plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/25/2020 | N. Haslun | 0.7 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/25/2020 | N. Haslun | 0.6 | Participated in call with Management (J. Jackson and D. Stanton) to discuss the Seton lab department COVID-19 surge plan. |
| 3/25/2020 | N. Haslun | 0.5 | Participated in call with Management (J. Jackson and J. Belknap) to discuss the dietary department COVID-19 surge plan. |
| 3/25/2020 | D. Galfus | 0.3 | Held call with Dentons (C. Montgomery) re: APA matters and provisions. |
| 3/25/2020 | D. Galfus | 0.3 | Held call with Dentons (M. Garms) re: certain APA provisions requiring resolution. |
| 3/25/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/25/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/25/2020 | D. Galfus | 0.2 | Held call with Verity (E. Paul) re: provisions requiring resolution in certain APAs. |
| 3/25/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) re: the sales process. |
| 3/26/2020 | D. Galfus | 0.7 | Held call with Counsel (E. Paul) re: sales process. |
| 3/26/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/26/2020 | N. Haslun | 0.4 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/26/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: sales processes. |
| 3/26/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/27/2020 | N. Haslun | 1.8 | Attended Seton Board of Trustees meeting held via conference call. |
| 3/27/2020 | J. Schlant | 1.8 | Composed presentation deck for board update on sales processes. |
| 3/27/2020 | D. Galfus | 1.4 | Participated in a VHS Board meeting along with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: agenda of matters. |
| 3/27/2020 | D. Galfus | 1.4 | Prepared the board deck for upcoming board meeting. |
| 3/27/2020 | D. Galfus | 0.9 | Participated in a Seton Board meeting with along Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: agenda of matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 3/27/2020 | D. Galfus | 0.4 | Held call with Dentons (T. Moyron) re: the sales process. |
| 3/27/2020 | N. Haslun | 0.4 | Held call with Management (R. Hernandez) to discuss workplan related to the Seton agreement with the State of CA. |
| 3/27/2020 | N. Haslun | 0.4 | Held call with Management (T. Amos) to review workplan priorities for the day. |
| 3/27/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Connor, M. Fuentes, and J. Davis) and Counsel (P. Melnick) to discuss dissolution of a non-Debtor that has a PSA with VMF. |
| 3/27/2020 | N. Haslun | 0.4 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/27/2020 | D. Galfus | 0.3 | Held call with Cain (J. Moloney) re: upcoming sales process. |
| 3/27/2020 | N. Haslun | 0.3 | Held call with Management (A. Armada) to discuss workplan related to the Seton agreement with the State of CA. |
| 3/27/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/27/2020 | D. Galfus | 0.2 | Held call with Dentons (B. Richards) re: upcoming auction logistics. |
| 3/28/2020 | N. Haslun | 0.7 | Participated in call with Management (T. del Junco and A. Armada) to discuss proposed contract with a traveler agency for traveler physicians at Seton. |
| 3/28/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/28/2020 | D. Galfus | 0.5 | Held call with Dentons (C. Montgomery) re: a certain sale contract. |
| 3/28/2020 | D. Galfus | 0.5 | Held call with Dentons (T. Moyron) re: sales process and timing. |
| 3/28/2020 | N. Haslun | 0.5 | Participated in Seton COVID-19 update call. |
| 3/29/2020 | D. Galfus | 1.3 | Participated in a call with Dentons (T. Moyron), Management (R. Adcock; E. Paul), and Cain (J. Moloney) re: sales process and related agreements. |
| 3/29/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/29/2020 | N. Haslun | 0.4 | Participated in Seton weekend COVID-19 update call. |
| 3/30/2020 | D. Galfus | 0.5 | Participated in call with Management (E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: the sales process. |
| 3/30/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/30/2020 | D. Galfus | 0.4 | Attended a VHS board meeting with R. Adcock and E. Paul to discuss agenda of matters. |
| 3/30/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/30/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 3/31/2020 | D. Galfus | 0.8 | Held call with Dentons (C. Montgomery) re: the upcoming auction and bidding process. |
| 3/31/2020 | N. Haslun | 0.8 | Participated in Seton call to discuss waivers and other benefits being provided by Medicare in regards to the COVID-19 crisis. |
| 3/31/2020 | J. Schlant | 0.6 | Composed presentation deck for board update on sales processes. |
| 3/31/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 3/31/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Dentons (S. Alberts) and Management (R. Adcock; E. Paul) re: the labor issues. |
| 3/31/2020 | N. Haslun | 0.3 | Participated in Seton's Executive Team huddle in regards to reviewing action items for the day. |
| 3/31/2020 | N. Haslun | 0.3 | Participated in Seton's Tier 3 Huddle in regards to reviewing action items for the day. |
| 4/1/2020 | N. Haslun | 1.2 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed release of SCC APA 10% holdback with Y. Wu, Verity Accounting Manager on 3/5/2020. |
| 4/1/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/1/2020 | N. Haslun | 0.3 | Participated in Seton's executive team huddle in regards to reviewing action items for the day. |
| 4/1/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/2/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/2/2020 | N. Haslun | 1.0 | Participated in Seton's COVID-19 task force call with Management (A. Armada, J. Jackson, and T. Ahn) to review action items for the day. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/2/2020 | N. Haslun | 0.7 | Participated in call with Management (A. Armada, T. del Junco, and P. Chadwick) to discuss next steps with regards to a proposed amendment to a Seton agreement with an emergency room physician group.. |
| 4/2/2020 | N. Haslun | 0.6 | Participated in call with Seton Management (A. Vega and T. Amos) and a traveler agency vendor to review status of current and proposed travelers. |
| 4/2/2020 | N. Haslun | 0.6 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/2/2020 | N. Haslun | 0.5 | Held call with R. Hernandez and T. Amos of Seton regarding billing for COVID-19 services. |
| 4/2/2020 | N. Haslun | 0.4 | Held call with L. Seargeant (Seton) regarding billing for COVID-19 services. |
| 4/2/2020 | D. Galfus | 0.4 | Participated in a call re: the sale process with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney). |
| 4/2/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron), and Cain (J. Moloney) re: the status of the sale process. |
| 4/2/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/3/2020 | N. Haslun | 1.5 | Edited draft of Seton COVID-19 preparedness report. |
| 4/3/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/3/2020 | D. Galfus | 0.8 | Participated in a call with Management (E. Paul and R. Adcock), Dentons (T. Moyron), Cain (C. Beith), and the Board re: the status of the sale process and timing of next steps. |
| 4/3/2020 | N. Haslun | 0.7 | Held call with Management (T. Ahn, L. Sanfillippo, and M. Feltt) regarding status of State of CA COVID-19 beds. |
| 4/3/2020 | N. Haslun | 0.5 | Held call with Management (R. Hernandez and T. Amos) to discuss billing for inpatient dialysis per the CMS waiver. |
| 4/3/2020 | N. Haslun | 0.5 | Held second call with Management (T. Ahn, L. Sanfillippo, and M. Feltt) regarding status of State of CA COVID-19 beds. |
| 4/3/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/4/2020 | D. Galfus | 1.8 | Participated in a call with Management (R. Adcock and E. Paul), Dentons (T. Moyron and S. Maizel) and Cain (J. Moloney) re: sale process and next steps. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/4/2020 | N. Haslun | 0.7 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/4/2020 | D. Galfus | 0.5 | Held call with R. Adcock, Verity re: sale process and next steps. |
| 4/4/2020 | N. Haslun | 0.3 | Participated in Seton weekend COVID-19 update call. |
| 4/5/2020 | N. Haslun | 0.7 | Held call with Management (L. Seargeant and R. Hernandez) regarding developing a Seton room rate estimate for Health Plan of San Mateo COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.5 | Held call with Management (R. Adcock, A. Armada, and P. Chadwick) regarding responding to Health Plan of San Mateo request to transfer COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.4 | Held call with L. Seargeant (Seton) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/5/2020 | N. Haslun | 0.3 | Held call with Management (A. Armada and T. Ahn) regarding developing a Seton room rate estimate for Health Plan of San Mateo COVID-19 positive SNF patients to Seton. |
| 4/5/2020 | N. Haslun | 0.2 | Held call with Management (T. Ahn) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/5/2020 | N. Haslun | 0.2 | Held call with T. Schroeder (Verity) regarding billing Health Plan of San Mateo for COVID-19 positive SNF patients if transferred to Seton. |
| 4/6/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/6/2020 | N. Haslun | 0.8 | Participated in Seton's COVID-19 task force call with Management (A. Armada, J. Jackson, and T. Ahn) to review action items for the day. |
| 4/6/2020 | D. Galfus | 0.5 | Participated in a call with Dentons (T. Moyron and C. Montgomery) re: sale process and calls with constituents. |
| 4/6/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/6/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/6/2020 | N. Haslun | 0.4 | Held call with Management (L. Seargeant) to discuss charging time and materials to the Verity COVID-19 cost center. |
| 4/6/2020 | N. Haslun | 0.3 | Held call with L. Kresge (Seton consultant) about tracking time spent on COVID-19 so we can charge to the COVID-19 cost center. |
| 4/6/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/6/2020 | N. Haslun | 0.3 | Participated in Verity System COVID-19 call with Management (R. Adcock and T. Conner) to discuss next steps for BRG Healthcare team assistance with COVID-19 grant applications. |
| 4/6/2020 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: sales process. |
| 4/7/2020 | N. Haslun | 2.8 | Performed quality control check of master list of VMG doctors and location of medical records for those doctors. |
| 4/7/2020 | D. Galfus | 1.3 | Participated in a call with Cain (J. Moloney) and Dentons (S. Libowsky) re: HSR matters. |
| 4/7/2020 | N. Haslun | 1.0 | Held call with Management (A. Armada and K. Caligiure) to review next steps regarding COVID-19 grant funds available. |
| 4/7/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/7/2020 | N. Haslun | 0.5 | Held call with Management (T. Conner and M. Fuentes) to review costs charged to COVID-19 cost center. |
| 4/7/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/7/2020 | N. Haslun | 0.4 | Held call with Management (V. Lluvido) to review next steps regarding FEMA COVID-19 grant funds application. |
| 4/7/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/8/2020 | N. Haslun | 1.1 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Wu) to review data needed to track COVID-19 costs. |
| 4/8/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/8/2020 | D. Galfus | 0.8 | Participated in a call with Pachulski (H. Kevahne) and Dentons (S. Maizel) re: certain payer contracts. |
| 4/8/2020 | D. Galfus | 0.6 | Held call with R. Adcock, Verity re: the current sale process and next steps. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Ahn and P. Holzberg) to discuss registration of Seton emergency room COVID-19 patients. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/8/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/8/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/9/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/9/2020 | D. Galfus | 0.5 | Held call with R. Adcock, Verity re: sale hearings and next steps. |
| 4/9/2020 | N. Haslun | 0.5 | Participated in call with Management (M. Thomas, A. Vega, and T. Amos) and a representative from a Seton traveler agency to review status of current and requested travelers. |
| 4/9/2020 | N. Haslun | 0.5 | Participated in Seton - St. Francis COVID-19 Update Call. |
| 4/9/2020 | N. Haslun | 0.4 | Drafted email to Management (R. Adcock and E. Paul) regarding draft term sheet to assign certain VMG obligations to VMF. |
| 4/9/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) to discuss charging materials costs to the COVID-19 cost center. |
| 4/9/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) to discuss purchase order reports for COVID-19 cost center. |
| 4/9/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/10/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles) regarding materials Management report on materials issued from stock. |
| 4/10/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/13/2020 | N. Haslun | 0.8 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/13/2020 | N. Haslun | 0.5 | Participated in call with Management (D. Leibenson) and BRG Healthcare Group to discuss rent not paid due to COVID-19. |
| 4/13/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Amos) to discuss next steps regarding tracking Seton labor hours charged to COVID-19 floors. |
| 4/13/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/14/2020 | N. Haslun | 2.9 | Drafted task list agenda for first Seton Administrative Council meeting to be held on April 16th. |
| 4/14/2020 | N. Haslun | 1.5 | Continued to draft task list agenda for first Seton Administrative Council meeting to be held on April 16th. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|---|---|---|---|
| 4/14/2020 | C. MacLaverty | 0.6 | Participated in internal call with P. Chadwick, D. Galfus, J. Schlant, J. Kiley, and J. Emerson to discuss the St. Vincent closing statement. |
| 4/14/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/14/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/14/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: the certain sale transaction issues. |
| 4/15/2020 | D. Galfus | 1.2 | Participated in a call with Management (R. Adcock) and Counsel (T. Moyron) re: SVMC sale process issues. |
| 4/15/2020 | N. Haslun | 0.9 | Held one on one call with A. Armada of Seton regarding tasks to be completed by the Finance Department. |
| 4/15/2020 | N. Haslun | 0.8 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/15/2020 | D. Galfus | 0.7 | Participated in a portion of another call with Management (R. Adcock) and Counsel (T. Moyron and S. Maizel) re: SVMC sale process. |
| 4/15/2020 | N. Haslun | 0.5 | Held call with L. Seargeant and G. Catacutan of Seton to discuss COVID-19 coding. |
| 4/16/2020 | N. Haslun | 2.4 | Participated in Seton's Administrative Council meeting with Management (A. Armada). |
| 4/16/2020 | D. Galfus | 1.2 | Participated in a call with Counsel (C. Montgomery, S. Maizel, and T. Moyron) and Management (R. Adcock) re: the Seton sale process. |
| 4/16/2020 | D. Galfus | 0.7 | Held call with S. Libowsky, Dentons re: the Debtors' HSR filing. |
| 4/16/2020 | N. Haslun | 0.5 | Held call with Management (T. Ahn) regarding proposed addendum to a Seton Lab vendor contract. |
| 4/16/2020 | N. Haslun | 0.4 | Drafted talking points for presentation to be made at the Seton Administrative Council meeting. |
| 4/16/2020 | N. Haslun | 0.4 | Held call with M. Feltt of Seton regarding recent invoices paid for Seismic work. |
| 4/16/2020 | D. Galfus | 0.3 | Held call with T. Conner and N. Nguyen (both Verity) re: the SFMC HSR filing. |
| 4/16/2020 | N. Haslun | 0.3 | Participated in call with Management (M. Fuentes) and Counsel (Ropes & Gray) regarding status of winding up Verity's pension plans. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

**07. Interaction/Meetings with Debtors/Counsel**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/16/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/16/2020 | D. Galfus | 0.2 | Held call with C. Montgomery (Dentons) re: the Seton sale process. |
| 4/16/2020 | N. Haslun | 0.2 | Held call with Management (D. Stanton) regarding proposed addendum to a Seton Lab vendor contract. |
| 4/16/2020 | D. Galfus | 0.2 | Held call with R. Adcock, Verity re: the Debtors' sales processes. |
| 4/17/2020 | N. Haslun | 0.8 | Held call with A. Armada of Seton to discuss planned next steps with regards to resolving manual adjustments to Kronos timekeeping system. |
| 4/17/2020 | N. Haslun | 0.5 | Held call with K. Caligiure of Seton to review source data for inputting time to Kronos that was related to COVID-19. |
| 4/17/2020 | N. Haslun | 0.4 | Held call with Management (A. Armada, C. Mullin, and L. Seargeant) regarding resolving open items with respect to GRM's cataloging of medical records. |
| 4/17/2020 | D. Galfus | 0.4 | Held call with T. Moyron (Dentons) after the all lender call in order to follow up on any open matters raised. |
| 4/17/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/17/2020 | D. Galfus | 0.1 | Held call with S. Maizel (Dentons) re: liquidity issues. |
| 4/18/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: the APA sent by SGM for Seton and other case matters. |
| 4/20/2020 | D. Galfus | 1.5 | Participated in a call with Dentons (C. Montgomery and T. Moyron) and Management (R. Adcock) re: the updated cash collateral forecast. |
| 4/20/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/20/2020 | D. Galfus | 0.6 | Held call with R. Adcock, Verity re: case matters including sale processes. |
| 4/20/2020 | N. Haslun | 0.4 | Held call with Management (T. Amos) to review workplan for the day. |
| 4/20/2020 | D. Galfus | 0.3 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron) re: call with constituents and the sale processes. |
| 4/20/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/20/2020 | D. Galfus | 0.2 | Held call with T. Moyron, Dentons re: case matters and cash flow forecast next steps. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **07. Interaction/Meetings with Debtors/Counsel** |
| 4/21/2020 | N. Haslun | 1.3 | Participated in call with Management (T. Paison, T. Amos, and P. Osborne) regarding COVID-19 labor costs that should be charged to the COVID-19 cost center. |
| 4/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding financial results. |
| 4/21/2020 | D. Galfus | 0.7 | Held call with R. Adcock (Verity) and T. Moyron (Dentons) re: Seton sale process. |
| 4/21/2020 | N. Haslun | 0.6 | Drafted email to Management (I. McIlrath) regarding extending certain travelers contracts. |
| 4/21/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (T. Moyron and S. Alberts) re: status of various labor matters. |
| 4/21/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Adcock, P. Chadwick, M. Day, and B. Buchas) to discuss next steps in regards to IT transition to AHMC. |
| 4/21/2020 | N. Haslun | 0.5 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/21/2020 | D. Galfus | 0.4 | Participated in a call with Cain (J. Moloney), Dentons (S. Maizel and T. Moyron), and Verity (R. Adcock) re: the status of the sale processes and related next steps. |
| 4/21/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/21/2020 | N. Haslun | 0.2 | Held call with Management (T. Ashford) regarding replacing travelers that are in core staffing positions. |
| 4/22/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/22/2020 | N. Haslun | 0.9 | Followed up with Management (M. Day, V. Lluvido, T. Ahn, and P. Osborne) regarding completing application to HHS for CARES act funding for Seton. |
| 4/22/2020 | N. Haslun | 0.6 | Held call with Management (T. Conner and R. Dino) to discuss process for payment of U.S. Trustee Fees. |
| 4/22/2020 | N. Haslun | 0.5 | Held call with Management (L. Kresge) to discuss approval travelers contracts that need to be extended. |
| 4/22/2020 | D. Galfus | 0.5 | Participated in a call with Management (R. Adcock) and Dentons (S. Libowsky) re: the status of HSR filings. |
| 4/22/2020 | D. Galfus | 0.5 | Participated in a call with R. Adcock (Verity) re: case matters and next steps in the sale processes. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/22/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Adcock, P. Chadwick, and A. Armada) and AHMC (E. Tuckman) to discuss next steps for the ownership transition. |
| 4/22/2020 | N. Haslun | 0.4 | Drafted email to Management (T. Ashford) summarizing call held with a travel agency about approval of traveler contracts. |
| 4/22/2020 | N. Haslun | 0.3 | Held call with a traveler agency regarding extending certain traveler contracts. |
| 4/22/2020 | N. Haslun | 0.3 | Held call with Management (T. Ashford) regarding extending certain traveler contracts. |
| 4/22/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Management (R. Adcock) and Counsel (C. Montgomery) re: curing certain executory contracts. |
| 4/22/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/23/2020 | N. Haslun | 2.4 | Participated in Seton Administrative Council call with Management (A. Armada). |
| 4/23/2020 | N. Haslun | 0.5 | Participated in Verity COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/23/2020 | N. Haslun | 0.4 | Participated in Seton Leadership Forum call with Management (A. Armada). |
| 4/24/2020 | N. Haslun | 0.9 | Held call with Management (T. Amos) to review responses to application for grant funds from the State workers compensation insurance fund. |
| 4/24/2020 | N. Haslun | 0.8 | Held call with Management (T. Amos) to review Seton fourth and ninth floor flex budgets. |
| 4/24/2020 | N. Haslun | 0.5 | Held call with Management (T. Cordero) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.5 | Participated in Business Interruption Insurance call with Management (R. Adcock and T. Conner). |
| 4/24/2020 | N. Haslun | 0.5 | Participated in revenue cycle call with Management (R. Hernandez and T. Amos). |
| 4/24/2020 | N. Haslun | 0.4 | Held call with Management (J. Duong) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.3 | Held call with Management (T. Paison) to discuss profitability reports that are currently produced by service line for Seton. |
| 4/24/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 07. Interaction/Meetings with Debtors/Counsel

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/27/2020 | N. Haslun | 1.0 | Participated in Seton Task Force call with Management (A. Armada, J. Jackson, and T. Ahn) to review the day's events and priorities for tomorrow. |
| 4/27/2020 | N. Haslun | 0.7 | Participated in call with Verity Management (R. Adcock, A. Armada, and P. Chadwick) and AHMC regarding update on progress on transition plan. |
| 4/27/2020 | N. Haslun | 0.5 | Held two calls with Management (J. Duong) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.4 | Held call with Seton Management (Dr. Antonini) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.3 | Held call with Management (T. Cordero) to discuss Seton Emergency Department volume in March in regards to the amendment to the Emergency Room Physicians Contract. |
| 4/27/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/28/2020 | N. Haslun | 1.9 | Participated in Seton's Medical Executive Committee meeting. |
| 4/28/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (T. Moyron), Cain (J. Moloney), and Management (R. Adcock) re: status of the sales process. |
| 4/28/2020 | N. Haslun | 0.4 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Business Analytics Director of the Seton Emergency Physicians to validate Emergency Department volumes in March. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with L. Kresge (Seton consultant) to discuss staffing for staffing breakdown by department at Seton. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Management (B. Buchas) to validate Emergency Department volumes in March in regards to a physician group's March invoice. |
| 4/28/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/29/2020 | N. Haslun | 0.9 | Held one on one call with Seton President to review action items for the week. |
| 4/29/2020 | N. Haslun | 0.5 | Emailed Management (R. Hernandez) regarding resolution of claim denials. |
| 4/29/2020 | N. Haslun | 0.5 | Held call with L. Kresge (Seton consultant) to discuss staffing analysis needed at Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **07. Interaction/Meetings with Debtors/Counsel** | | | |
| 4/29/2020 | N. Haslun | 0.4 | Held call with Dr. C. Antonini at Seton regarding claims denials. |
| 4/29/2020 | N. Haslun | 0.4 | Held call with Dr. C. Ryan at Seton regarding claims denials. |
| 4/29/2020 | N. Haslun | 0.4 | Held call with I. McIlrath at Seton on travelers status in her department. |
| 4/29/2020 | N. Haslun | 0.3 | Participated in Seton's Tier Three Huddle in regards to reviewing action items for the day. |
| 4/29/2020 | N. Haslun | 0.2 | Held call with R. Hernandez of Seton regarding cash collections at Seton. |
| 4/30/2020 | N. Haslun | 2.0 | Participated in Seton Administrative Council call with Management (A. Armada). |
| 4/30/2020 | N. Haslun | 1.7 | Updated agenda of tasks to be completed for the Seton Administrative Council. |
| 4/30/2020 | N. Haslun | 1.5 | Prepared for presentation to be made to the Seton Administrative Council on performance improvement. |
| 4/30/2020 | N. Haslun | 1.0 | Participated in Verity System COVID-19 update call with Management (R. Adcock, A. Armada, and E. Ramirez). |
| 4/30/2020 | N. Haslun | 0.8 | Performed quality control check of Seton AHA Survey. |
| 4/30/2020 | D. Galfus | 0.6 | Participated in a call with Mintz (D. Bleck) and Houlihan (A. Turnbull) re: various matters including status of sales process. |
| 4/30/2020 | N. Haslun | 0.5 | Held call with T. Amos of Seton regarding performance improvement initiatives. |
| 4/30/2020 | N. Haslun | 0.3 | Held call with R. Hernandez of Seton regarding claim denials. |
| 4/30/2020 | N. Haslun | 0.2 | Held call with Dr. Del Junco regarding invoice received from the Seton Emergency Physicians Group. |
| ***Task Code Total Hours*** | | **263.5** | |
| **08. Interaction/Meetings with Creditors** | | | |
| 1/2/2020 | D. Galfus | 1.0 | Participated in a call with FTI (N. Ganti and A. Saltzman) re: the sales process and other case matters. |
| 1/2/2020 | J. Schlant | 0.9 | Participated in call with FTI, UCC advisor, regarding case developments. |
| 1/2/2020 | D. Galfus | 0.2 | Held call with FTI (A. Saltzman) re: preparation for the upcoming call with UCC advisors. |
| 1/3/2020 | D. Galfus | 0.3 | Held call with FTI (A. Saltzman), FTI, re: insurance matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **08. Interaction/Meetings with Creditors** | | | |
| 1/4/2020 | P. Chadwick | 0.5 | Participated in meeting with Jones Day (B. Bennett) regarding debt structure. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding status of sale process. |
| 1/7/2020 | D. Galfus | 0.6 | Participated in a call with Houlihan Lokey (A. Turnbull) re: the sale process and operations. |
| 1/9/2020 | P. Chadwick | 1.1 | Participated in meeting with Houlihan Lokey (A. Turnbull) Mintz (D. Bleck) and Dentons (T. Moyron) regarding status of sale processes. |
| 1/9/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (T. Moyron), Cain (J. Moloney) and the Lenders advisors (A. Turnbull) re: the state of operations and the sale process. |
| 1/9/2020 | D. Galfus | 0.9 | Participated in a call with Dentons (T. Moyron) and the UCC advisors (M. Shinderman and A. Saltzman) re: the state of operations, cash collateral and the sale process. |
| 1/13/2020 | J. Schlant | 0.9 | Composed responses to UCC advisor inquiries re: cash flow variance reporting. |
| 1/13/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Alberts and T. Moyron) and the lenders advisors (A. Turnbull and D. Bleck) re: various matters including KEIP and KERP proposals. |
| 1/15/2020 | D. Galfus | 1.0 | Participated in a call with the Lenders Professionals: Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) re: various matters including sale process. |
| 1/15/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) regarding sale process. |
| 1/15/2020 | D. Galfus | 0.7 | Held call with Houlihan Lokey (A. Turnbull) re: sales process and employee programs. |
| 1/15/2020 | P. Chadwick | 0.7 | Participated in meeting with Houlihan Lokey (A. Turnbull) regarding sale process. |
| 1/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Houlihan Lokey (B. Ilhan) regarding sale process. |
| 1/16/2020 | D. Galfus | 0.6 | Participated in a call with FTI, UCC Advisors (A. Saltzman; N. Ganti) re: the weekly agenda of matters including the status of the sales process. |
| 1/16/2020 | D. Galfus | 0.5 | Participated in a call with Houlihan Lokey, Lender Advisors (A. Turnbull) re: the sales process, cash forecast and other matters. |
| 1/18/2020 | J. Schlant | 2.5 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | **08. Interaction/Meetings with Creditors** | | |
| 1/19/2020 | J. Schlant | 2.8 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/20/2020 | J. Schlant | 1.5 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/20/2020 | D. Galfus | 0.5 | Prepared financial information for Houlihan Lokey data requests. |
| 1/21/2020 | D. Galfus | 1.5 | Reviewed analysis from the Lenders advisors related to the sales process and compensation plans. |
| 1/21/2020 | D. Galfus | 1.0 | Participated in a call with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) re: various matters including the sale process. |
| 1/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding budget. |
| 1/21/2020 | J. Schlant | 0.7 | Participated in call to discuss case updates with secured note advisors, including Grant Thornton (R. Vanderbeek). |
| 1/21/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (R. Vanderbeek) re: case matters including sale process. |
| 1/21/2020 | D. Galfus | 0.3 | Reviewed the status of UCC data requests. |
| 1/22/2020 | J. Schlant | 0.8 | Composed responses to advisors to bondholders re: draft of Plan B cash flow budget. |
| 1/23/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with advisors to Committee. |
| 1/23/2020 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman and N. Ganti) re: sale process and cash collateral. |
| 1/24/2020 | D. Galfus | 0.6 | Participated in a call with Milbank (M. Shinderman) re: case matters including labor issues. |
| 1/24/2020 | D. Galfus | 0.5 | Participated in the Houlihan Lokey (A. Turnbull) and Mintz (D. Bleck) along with Counsel (T. Moyron) call re: sale process and other case matters. |
| 1/27/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron), Maslon and McDermott (N. Coco) re: various matters including the status of the sales process and cash collateral extension. |
| 1/29/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron) Mintz (D. Bleck) and Houlihan Lokey (A. Turnbull) regarding cash collateral. |
| 1/30/2020 | D. Galfus | 0.9 | Participated in a call with FTI (A. Saltzman) re: sale process and other case matters. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 1/30/2020 | D. Galfus | 0.6 | Participated in a call with Dentons (T. Moyron), Mintz, and Houlihan Lokey (A. Turnbull) re: cash collateral and the sale process. |
| 1/30/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with FTI (advisors to Committee). |
| 2/3/2020 | J. Schlant | 1.1 | Participated in call to discuss IOIs received for St. Francis with T. Moyron and advisors to secured lenders. |
| 2/3/2020 | D. Galfus | 1.0 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and Mintz and Houlihan (A. Turnbull) re: the sales process and other case matters. |
| 2/4/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (lender advisor) (R. VanDerBeek) re: case matters including sales process. |
| 2/5/2020 | D. Galfus | 1.7 | Participated in a call with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron) and E. Paul re: the sale process. |
| 2/6/2020 | J. Schlant | 1.9 | Responded to questions from advisors to secured lenders on cash collateral budget variance report. |
| 2/6/2020 | D. Galfus | 0.9 | Participated in a call with FTI (A. Saltzman and C. Nelson) re: the sale process and other case matters. |
| 2/6/2020 | J. Schlant | 0.5 | Responded to questions from advisors to secured lenders on St. Francis IOI scorecard. |
| 2/8/2020 | D. Galfus | 0.8 | Participated in a call with the lenders (Mintz and Houlihan) and Cain (J. Moloney) and Dentons (T. Moyron) re: the sales process. |
| 2/11/2020 | J. Schlant | 1.2 | Responded to inquiries from advisors to secured lenders regarding sale process scorecards. |
| 2/11/2020 | J. Schlant | 0.5 | Participated in call to discuss sale process with advisors to secured lenders. |
| 2/11/2020 | D. Galfus | 0.2 | Attended a portion of call with Grant Thornton re: bids. |
| 2/12/2020 | P. Chadwick | 0.8 | Participated in meeting with Cain (J. Moloney), Mintz (D. Beleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale process. |
| 2/12/2020 | D. Galfus | 0.7 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck; A. Turnbull) re: the sale process. |
| 2/13/2020 | J. Schlant | 1.6 | Composed responses to inquiries from secured lender advisors regarding cash collateral variance report. |
| 2/13/2020 | D. Galfus | 1.0 | Participated in a call with FTI (N. Ganti) re: the sale process and other case matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 2/13/2020 | D. Galfus | 0.9 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck; A. Turnbull) re: the sale process. |
| 2/13/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding sale process. |
| 2/14/2020 | P. Chadwick | 0.8 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (T. Moyron) regarding sale process. |
| 2/14/2020 | D. Galfus | 0.6 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and the lender professionals (D. Bleck, P. Ricotta, and A. Turnbull) re: the sale process. |
| 2/14/2020 | D. Galfus | 0.5 | Participated in a call with Cain (J. Moloney), Dentons (T. Moyron) and all the lender professionals (J. Reed, M. Preusker, P. Ricotta, and A. Turnbull) re: the sale process. |
| 2/17/2020 | D. Galfus | 1.1 | Participated in a call with FTI (N. Ganti) and Milbank (M. Shinderman) re: the sales process and timing. |
| 2/18/2020 | J. Schlant | 0.6 | Discussed bid comparison scorecards with advisors to secured lenders. |
| 2/18/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton re: status of the sale process. |
| 2/18/2020 | P. Chadwick | 0.5 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding sale update. |
| 2/19/2020 | P. Chadwick | 0.9 | Reviewed required lender weekly reporting. |
| 2/20/2020 | J. Schlant | 1.8 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/20/2020 | D. Galfus | 0.9 | Held call with Dentons (T. Moyron), Cain (J. Moloney) and Houlihan (A. Turnbull) to discuss the status of the sales process. |
| 2/20/2020 | P. Chadwick | 0.9 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 2/20/2020 | D. Galfus | 0.6 | Participated in a call with FTI (A. Saltzman and C. Nelson) re: sales process. |
| 2/20/2020 | J. Schlant | 0.6 | Participated in call to discuss case updates with advisors to Committee. |
| 2/21/2020 | J. Schlant | 1.5 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/21/2020 | D. Galfus | 0.8 | Participated in a lender call with Cain (J. Moloney) and Dentons (T. Moyron) re: state of the sales process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 2/25/2020 | P. Chadwick | 2.9 | Participated in meeting with Houlihan (A. Turnbull), Mintz (D. Bleck), Cain (J. Moloney), and Dentons (T. Moyron) regarding sale process. |
| 2/25/2020 | D. Galfus | 2.8 | Participated in a meeting telephonically with Dentons (T. Moyron; S. Maizel), Cain (J. Moloney) and the lenders professionals Mintz (D. Bleck) and Houlihan (A. Turnbull) re: the status of the sales process and other case matters. |
| 2/25/2020 | J. Schlant | 2.6 | Participated in meeting to discuss hospital contingency planning with advisors to secured lenders. |
| 2/25/2020 | D. Galfus | 1.6 | Continued to participate in a meeting with Dentons (T. Moyron; S. Maizel), Cain (J. Moloney) and the lenders professionals Mintz (D. Bleck) and Houlihan (A. Turnbull) re: the status of the sales process and other case matters. |
| 2/25/2020 | J. Schlant | 1.4 | Participated in meeting to discuss APA mark ups with advisors to secured lenders. |
| 2/25/2020 | J. Schlant | 1.2 | Participated in meeting to discuss case milestones with advisors to secured lenders. |
| 2/25/2020 | J. Schlant | 0.8 | Prepared package of financial materials for discussion with advisors to secured lenders. |
| 2/25/2020 | D. Galfus | 0.4 | Reviewed agenda and materials in advance of the meeting with creditors. |
| 2/27/2020 | J. Schlant | 0.8 | Prepared responses to questions on cash collateral budget from advisors to secured lenders. |
| 2/27/2020 | J. Schlant | 0.5 | Participated in call to discuss case updates with advisors to Committee. |
| 2/27/2020 | P. Chadwick | 0.5 | Participated in meeting with FTI (N. Ganti) regarding status of sale process. |
| 2/27/2020 | D. Galfus | 0.4 | Participated in a call with FTI (A. Saltzman) re: agenda of matters including sale process. |
| 2/28/2020 | D. Galfus | 0.7 | Participated in a full lender advisor call with Cain (J. Moloney) and Dentons (T. Moyron) re: sale process and cash collateral extension. |
| 3/2/2020 | D. Galfus | 0.3 | Participated in a call with Dentons (T. Moyron) and Milbank (M. Shinderman) re: cash collateral motion. |
| 3/6/2020 | D. Galfus | 0.5 | Participated in a full lender call (N. Coco and D. Bleck) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process and other case matters. |
| 3/7/2020 | D. Galfus | 0.2 | Participated in a full lender call (N. Coco and D. Bleck) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process and other case matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/8/2020 | J. Schlant | 1.9 | Composed responses to questions from advisors to secured lenders regarding Seton disposition. |
| 3/8/2020 | D. Galfus | 0.6 | Participated in a full lender call (N. Coco, D. Bleck, and A. Turnbull) with Cain (J. Moloney) and Dentons (T. Moyron) re: sales process status. |
| 3/8/2020 | D. Galfus | 0.5 | Participated in a call with Counsel for the Board of Supervisors for San Mateo County (P. Benvenutti and T. Keller) re: the status of operations at Seton. |
| 3/12/2020 | J. Schlant | 2.9 | Prepared presentation deck for report to secured lenders on Seton situation. |
| 3/12/2020 | J. Schlant | 1.6 | Prepared cash flow visuals for report to secured lenders on Seton situation. |
| 3/12/2020 | D. Galfus | 0.8 | Participated in a full lender call with Mintz (P. Ricotta), Houlihan (A. Turnbull), and Grant Thornton, Jones Day (B. Bennett) re: the Seton sales process. |
| 3/12/2020 | D. Galfus | 0.6 | Participated in a lender call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: the Seton sales process. |
| 3/13/2020 | D. Galfus | 1.2 | Participated in a call with FTI (A. Saltzman, C. Nelson, and N. Ganti) re: the status of the various sales processes. |
| 3/13/2020 | J. Schlant | 1.2 | Participated in call with FTI (A. Saltzman, C. Nelson, and N. Ganti) to discuss case updates with advisors to Committee. |
| 3/13/2020 | J. Schlant | 0.4 | Composed responses to questions on Seton situation from advisors to secured lenders. |
| 3/13/2020 | D. Galfus | 0.3 | Participated in a portion of a call with Cain (T. Kaehler) re: due diligence matters for the sales processes. |
| 3/14/2020 | J. Schlant | 1.6 | Participated in call with the advisors to the secured lenders (Mintz and Houlihan) to discuss case updates |
| 3/14/2020 | J. Schlant | 0.5 | Composed response to inquiries from secured lenders regarding cost report audit liabilities. |
| 3/16/2020 | J. Schlant | 2.2 | Prepared presentation deck for report to Board on State of CA agreements. |
| 3/19/2020 | J. Schlant | 1.2 | Composed responses advisors to secured lender questions related to cash variance reporting. |
| 3/19/2020 | D. Galfus | 0.8 | Held call with FTI (A. Saltzman and N. Ganti) re: proposed operating arrangements with the State of CA and other matters. |

## 08. Interaction/Meetings with Creditors

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **08. Interaction/Meetings with Creditors** |
| 3/19/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (T. Moyron), Verity (R. Adcock), and the Committee along with their professionals from Milbank and FTI re: the Operating Arrangements with the State. |
| 3/19/2020 | D. Galfus | 0.5 | Participated in a portion of the call with the lenders advisors from Mintz and Houlihan (A. Turnbull) re: the operating arrangements with the State of CA. |
| 3/19/2020 | D. Galfus | 0.4 | Participated in a follow up call with FTI (A. Saltzman) re: upcoming call with the Committee and the professionals. |
| 3/19/2020 | D. Galfus | 0.3 | Organized the UCC call with A. Saltzman, FTI, and Milbank. |
| 3/19/2020 | D. Galfus | 0.3 | Prepared information for upcoming call with the Committee. |
| 3/19/2020 | D. Galfus | 0.2 | Held call with Verity (R. Adcock) in preparation for call with the Committee. |
| 3/23/2020 | J. Schlant | 1.1 | Composed responses to Committee questions related to cash variance reporting. |
| 3/24/2020 | D. Galfus | 0.5 | Held call with FTI (A. Saltzman) re: the status of the SVMC sales process and next steps. |
| 3/24/2020 | D. Galfus | 0.4 | Participated in a call with FTI (C. Nelson and A. Saltzman) re: the sales process. |
| 3/25/2020 | J. Schlant | 2.2 | Composed responses advisors to secured lender questions related to cash variance reporting. |
| 3/26/2020 | D. Galfus | 0.8 | Participated in a call with Counsel (T. Moyron), Cain (C. Beith), and Houlihan (A. Turnbull) and Mintz re: the sales process. |
| 3/26/2020 | J. Schlant | 0.8 | Participated in call to discuss case issues with advisors to Committee. |
| 3/26/2020 | D. Galfus | 0.5 | Participated in a call with FTI (N. Ganti) re: sales process and other case matters. |
| 3/27/2020 | D. Galfus | 0.4 | Participated in a call with full lender group's advisors and Cain (C. Beith) and Dentons (T. Moyron) re: the sales process and operating status. |
| 3/28/2020 | D. Galfus | 0.8 | Participated in a portion of the call with Mintz (D. Bleck), Houlihan (A. Turnbull) and Dentons (T. Moyron) re: the sales process. |
| 3/31/2020 | J. Schlant | 1.2 | Prepared fact pattern narrative related to prior settlement reached with DHCS in connection with the SGM sale. |
| 3/31/2020 | D. Galfus | 0.5 | Participated in a call with Grant Thornton (R. Vanderbeek) re: the status of the sales process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/2/2020 | D. Galfus | 0.6 | Participated in a call with FTI (N. Ganti and C. Nelson) re: the status of the sale process. |
| 4/3/2020 | D. Galfus | 0.6 | Participated in a portion of a call with Dentons (T. Moyron), Mintz (D. Bleck and P. Ricotta), and Houlihan (A. Turnbull) re: the sale process. |
| 4/3/2020 | D. Galfus | 0.5 | Participated in a portion of a call with Cain (J. Moloney and C. Beith), Dentons (T. Moyron), and the advisors to all lender groups re: the sale process. |
| 4/3/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron) and the UCC advisors (M. Shinderman and N. Ganti) re: the status of the sales process. |
| 4/4/2020 | D. Galfus | 0.5 | Participated in a call with State of CA representatives re: the recent operating arrangements and next steps. |
| 4/5/2020 | J. Schlant | 1.6 | Participated in call to discuss final bids received for St. Francis with advisors to secured lenders. |
| 4/6/2020 | J. Schlant | 0.8 | Responded to inquiries on stalking horse bidder APA from advisors to secured lenders. |
| 4/6/2020 | J. Schlant | 0.6 | Prepared financial summary of Seton Coastside at request of advisors to secured lenders. |
| 4/6/2020 | D. Galfus | 0.5 | Participated in a full lender call with Cain (J. Moloney) and Dentons (T. Moyron) re: the sale process. |
| 4/8/2020 | J. Schlant | 0.9 | Composed responses to advisors to secured lenders re: cash flow variance reporting. |
| 4/8/2020 | J. Schlant | 0.9 | Composed responses to advisors to secured lenders re: St. Francis and Seton APAs. |
| 4/9/2020 | D. Galfus | 0.7 | Participated in a call with FTI (N. Ganti and A. Saltzman) re: weekly agenda of matters and sale processes. |
| 4/9/2020 | D. Galfus | 0.5 | Participated in a call with Houlihan and P. Ricotta (Mintz) re: various sale processes and case status. |
| 4/9/2020 | D. Galfus | 0.4 | Participated in a call with Houlihan (A. Turnbull) re: the various sale processes and updated cash flow forecast. |
| 4/13/2020 | J. Schlant | 1.0 | Composed responses to advisors to Committee on questions related to cash variance reporting. |
| 4/15/2020 | J. Schlant | 0.8 | Composed responses to advisors to Committee on questions related to Prime SFMC APA. |
| 4/15/2020 | J. Schlant | 0.6 | Composed responses to advisors to secured lenders on questions related to cash variance reporting. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/16/2020 | J. Schlant | 1.1 | Participated in call to discuss case updates with FTI advisors to Committee. |
| 4/16/2020 | D. Galfus | 1.0 | Participated in a call with FTI (C. Zucker, A. Saltzman, and N. Ganti) re: the case and related sale processes. |
| 4/16/2020 | D. Galfus | 0.9 | Participated in a call with Mintz (P. Ricotta) and Houlihan (A. Turnbull) re: status of the case and related sale processes. |
| 4/16/2020 | D. Galfus | 0.3 | Held call with a creditor re: the Debtors' Seton sale process. |
| 4/17/2020 | D. Galfus | 0.2 | Participated in a call with Counsel (T. Moyron), Cain (J. Moloney), and all lender professionals re: status of the various sale processes. |
| 4/20/2020 | J. Schlant | 1.0 | Composed responses to inquiries from secured lender advisors regarding St. Vincent sale closing. |
| 4/20/2020 | J. Schlant | 0.9 | Composed responses to inquiries from secured lender advisors regarding sale developments. |
| 4/20/2020 | D. Galfus | 0.9 | Participated in a call with certain lender advisors (Houlihan, Mintz) and Counsel (T. Moyron) re: the various sale processes and updated cash collateral forecast. |
| 4/20/2020 | J. Schlant | 0.7 | Coordinated fulfillment of data requests from advisors to Committee. |
| 4/20/2020 | D. Galfus | 0.3 | Participated in a call with Counsel (T. Moyron) and Milbank (M. Shinderman) re: Seton sale process. |
| 4/21/2020 | D. Galfus | 0.5 | Participated in a call with R. Adcock (Verity) and creditor re: the Seton sale process. |
| 4/22/2020 | J. Schlant | 1.2 | Discussed thirteen-week cash flow forecast with advisors to secured bondholders from Houlihan Lokey. |
| 4/22/2020 | J. Schlant | 1.1 | Researched fact pattern related to parcel near Seton, not owned by Verity, in response to Committee inquiries. |
| 4/22/2020 | J. Schlant | 0.9 | Discussed thirteen-week cash flow forecast with advisors to secured noteholders from Grant Thornton. |
| 4/22/2020 | D. Galfus | 0.8 | Participated in a call with Houlihan (A. Turnbull) re: the updated cash collateral forecast. |
| 4/23/2020 | J. Schlant | 1.5 | Composed responses to inquiries from advisors to secured bondholders regarding thirteen-week cash flow forecast. |
| 4/23/2020 | D. Galfus | 0.6 | Participated in a call with FTI (C. Zucker, A. Saltzman, and N. Ganti) re: agenda of matters including update on the sale process. |
| 4/23/2020 | D. Galfus | 0.6 | Participated in a call with Mintz (D. Bleck and P. Ricotta) and Dentons (T. Moyron and S. Maizel) re: status of sales and cash collateral issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **08. Interaction/Meetings with Creditors** | | | |
| 4/29/2020 | J. Schlant | 2.6 | Composed responses to questions from advisors to secured lenders regarding Estate recovery value hurdle analysis. |
| 4/29/2020 | J. Schlant | 1.8 | Prepared bridge of estate recovery hurdle analysis versions for advisors to secured lenders. |
| 4/29/2020 | J. Schlant | 0.6 | Composed responses to questions from advisors to secured lenders regarding secured lender collateral. |
| 4/30/2020 | J. Schlant | 1.2 | Participated in call to discuss estate recovery hurdle model with advisors to secured lenders from Houlihan. |
| 4/30/2020 | D. Galfus | 1.1 | Participated in a call with Houlihan (A. Turnbull) re: sale proceeds analysis. |
| 4/30/2020 | D. Galfus | 0.5 | Participated in a call with FTI (A. Saltzman and N. Ganti) re: agenda of matters including status of sales process. |
| *Task Code Total Hours* | | *145.4* | |
| **09. Employee Issues/KEIP** | | | |
| 1/3/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Alberts) regarding potential employee issues. |
| 1/3/2020 | P. Chadwick | 0.7 | Participated in call regarding staffing with T. del Junco and T. Armada at SVMC. |
| 1/7/2020 | J. Schlant | 1.9 | Forecasted cash payments related to employee termination. |
| 1/7/2020 | A. Mittiga | 1.0 | Updated VMG Incentive Compensation schedule. |
| 1/7/2020 | D. Galfus | 0.8 | Analyzed the status of employee matters and related claims. |
| 1/7/2020 | N. Haslun | 0.8 | Attended Seton employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.7 | Attended additional Seton employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.6 | Attended second Seton Coastside employee forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | N. Haslun | 0.5 | Attended Seton physician forum in regards to recent developments in regards to sale of Verity assets. |
| 1/7/2020 | D. Galfus | 0.3 | Reviewed the status of employee pension obligations. |
| 1/7/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: the severance arrangements. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 1/8/2020 | D. Galfus | 1.3 | Analyzed employee costs in the upcoming weeks related to the modification in operations. |
| 1/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (T. Moyron and S. Alberts) and A. Ruda regrading status of CBAs. |
| 1/9/2020 | D. Galfus | 0.4 | Analyzed employee related matters impacting the Debtors' operations. |
| 1/10/2020 | P. Chadwick | 0.9 | Participated in meeting with Dentons (A. Youssefi) regarding employee matters. |
| 1/10/2020 | D. Galfus | 0.1 | Reviewed the filing of grievance from one of unions. |
| 1/13/2020 | P. Chadwick | 0.9 | Reviewed employee matters. |
| 1/13/2020 | D. Galfus | 0.7 | Analyzed revisions to the KEIP and KERP agreements. |
| 1/13/2020 | D. Galfus | 0.6 | Participated in a meeting with Dentons (T. Moyron and N. Koffroth) re: the KEIP and KERP proposals. |
| 1/13/2020 | D. Galfus | 0.6 | Reviewed certain severance calculations for employees. |
| 1/14/2020 | D. Galfus | 1.5 | Reviewed the draft motion related to KEIP/ KERP. |
| 1/15/2020 | D. Galfus | 0.7 | Reviewed the KEIP and KERP plan materials. |
| 1/16/2020 | D. Galfus | 1.3 | Analyzed the KEIP and KERP programs and related status. |
| 1/16/2020 | P. Chadwick | 0.9 | Participated in meeting with A. Ruda regarding CBA issues. |
| 1/16/2020 | J. Schlant | 0.7 | Prepared schedule of KEIP/ KERP payments to date, per request from bond advisors. |
| 1/16/2020 | D. Galfus | 0.6 | Discussed the KEIP and KERP program with Dentons. |
| 1/17/2020 | P. Chadwick | 1.7 | Prepared revised modified KERP. |
| 1/17/2020 | P. Chadwick | 1.3 | Prepared revised modified KEIP. |
| 1/17/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding union strategy. |
| 1/17/2020 | P. Chadwick | 0.8 | Reviewed memo from A. Ruda regarding union strategy. |
| 1/17/2020 | D. Galfus | 0.4 | Participated in status call with Management on unions and related issues. |
| 1/20/2020 | P. Chadwick | 2.4 | Prepared revised KERP plan based on lender feedback. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 1/20/2020 | D. Galfus | 2.1 | Analyzed the Debtors' revised KEIP and KERP program. |
| 1/20/2020 | P. Chadwick | 1.3 | Prepared revised KEIP plan based on lender feedback. |
| 1/20/2020 | J. Schlant | 0.5 | Prepared schedules related to revised KEIP/ KERP. |
| 1/21/2020 | D. Galfus | 0.7 | Revised the proposed KEIP program metrics. |
| 1/22/2020 | D. Galfus | 0.6 | Edited documents associated with the revised KEIP/ KERP agreement. |
| 1/22/2020 | D. Galfus | 0.3 | Reviewed the status of various labor union issues. |
| 1/23/2020 | D. Galfus | 0.9 | Analyzed the current draft KEIP and KERP modifications. |
| 1/24/2020 | P. Chadwick | 1.7 | Prepared revised KEIP based upon Counsel comments. |
| 1/24/2020 | D. Galfus | 1.2 | Evaluated various outstanding issues related to the Debtors' workforce. |
| 1/24/2020 | D. Galfus | 1.1 | Analyzed the Debtors' updated KEIP and KERP analysis. |
| 1/24/2020 | D. Galfus | 0.8 | Analyzed the Debtors' updated severance data. |
| 1/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Milbank (M. Shinderman) regarding union negotiations status. |
| 1/27/2020 | D. Galfus | 0.4 | Reviewed the status of various labor issues impacting the Debtors. |
| 1/28/2020 | D. Galfus | 1.5 | Reviewed various information related to the open labor issues for Counsel. |
| 1/28/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: status of labor issues. |
| 1/29/2020 | D. Galfus | 1.6 | Analyzed proposed settlement materials related to labor issues. |
| 1/29/2020 | D. Galfus | 1.2 | Reviewed the draft of the revised KEIP and KERP motion. |
| 1/30/2020 | P. Chadwick | 1.4 | Prepared revised comments on KEIP plan. |
| 1/30/2020 | P. Chadwick | 1.3 | Prepared revised comments on KERP plan. |
| 1/30/2020 | D. Galfus | 0.5 | Analyzed the latest turn of the revised KEIP and KERP program documents. |
| 1/30/2020 | D. Galfus | 0.5 | Reviewed the status of the discussions with certain labor groups. |
| 1/31/2020 | D. Galfus | 0.5 | Analyzed the KEIP and KERP program changes. |
| 2/3/2020 | D. Galfus | 0.7 | Analyzed various union related matters for Management. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 2/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (S. Sharrer and R. Adcock) regarding union status. |
| 2/3/2020 | D. Galfus | 0.2 | Participated in a meeting with Dentons (S. Sharrer) re: labor matters. |
| 2/4/2020 | P. Chadwick | 1.9 | Prepared analysis of potential union claims at SVMC. |
| 2/4/2020 | D. Galfus | 1.7 | Analyzed certain claims associated with labor matters. |
| 2/4/2020 | D. Galfus | 1.5 | Edited the draft KEIP/ KERP motion. |
| 2/4/2020 | D. Galfus | 1.5 | Participated in a meeting with Verity (R. Adcock) and Dentons (E. Paul, S. Sharrer and S. Alberts) re: labor matters. |
| 2/4/2020 | D. Galfus | 1.4 | Analyzed the terms of the KEIP/ KERP programs. |
| 2/4/2020 | P. Chadwick | 1.2 | Revised language describing KEIP in motion. |
| 2/4/2020 | P. Chadwick | 1.2 | Revised language describing KERP in motion. |
| 2/4/2020 | P. Chadwick | 1.1 | Reviewed status of terminating Nthrive contracts with C. Esquivel, Verity Business Analyst. |
| 2/4/2020 | D. Galfus | 0.7 | Participated in a follow up meeting with Dentons (S. Sharrer), Verity (R. Adcock) and Dentons (T. Moyron and S. Alberts) re: labor matters. |
| 2/4/2020 | P. Chadwick | 0.7 | Reviewed claim from Shilpark Paint DBA Smith Paint with C. Cancio, Verity Accounts Payable Specialist. |
| 2/5/2020 | D. Galfus | 2.6 | Reviewed the KEIP/ KERP motion provided by Counsel. |
| 2/5/2020 | P. Chadwick | 2.2 | Prepared analysis of union claims against SVMC. |
| 2/5/2020 | P. Chadwick | 1.0 | Prepared summary presentation to lenders of union claims against SVMC. |
| 2/5/2020 | D. Galfus | 0.8 | Reviewed summary of labor matters for constituents. |
| 2/6/2020 | D. Galfus | 0.8 | Participated in a call with Mintz (P. Ricotta and D. Bleck) and Dentons (S. Alberts) re: certain labor matters. |
| 2/6/2020 | P. Chadwick | 0.7 | Participated in meeting with Mintz (D. Bleck), Houlihan (A. Turnbull), and Dentons (S. Alberts) regarding union negotiations. |
| 2/6/2020 | D. Galfus | 0.5 | Reviewed various matters impacting labor discussions. |
| 2/6/2020 | D. Galfus | 0.3 | Participated in a call with Dentons (S. Alberts) re: labor matters in advance of call with the lenders advisors. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 2/6/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (S. Sharrer) and Dentons (S. Alberts) and Jeffer Mangels (A. Ruda) regarding diligence on union settlements. |
| 2/6/2020 | D. Galfus | 0.2 | Held follow up call with Houlihan (A. Turnbull) re: labor matters. |
| 2/7/2020 | J. Schlant | 2.4 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/7/2020 | D. Galfus | 2.2 | Revised calculations of the KEIP/ KERP plan awards under varying scenarios. |
| 2/7/2020 | D. Galfus | 1.5 | Analyzed the KEIP/ KERP plan provisions. |
| 2/7/2020 | D. Galfus | 1.2 | Prepared additional information for the updated KEIP/ KERP plan. |
| 2/7/2020 | D. Galfus | 1.0 | Participated in a call with Dentons (S. Alberts) re: the KEIP/ KERP plan provisions. |
| 2/8/2020 | J. Schlant | 2.8 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/8/2020 | D. Galfus | 2.5 | Reviewed draft KEIP/ KERP motion. |
| 2/8/2020 | J. Schlant | 1.2 | Processed comments on amended KEIP/ KERP calculations. |
| 2/8/2020 | P. Chadwick | 1.2 | Reviewed revised KEIP/ KERP motion. |
| 2/8/2020 | P. Chadwick | 0.5 | Reviewed revised KEIP program. |
| 2/8/2020 | P. Chadwick | 0.5 | Reviewed revised KERP program. |
| 2/8/2020 | D. Galfus | 0.2 | Reviewed the status of certain labor issues. |
| 2/10/2020 | D. Galfus | 2.4 | Reviewed the Revised KEIP/ KERP documents from Counsel. |
| 2/10/2020 | J. Schlant | 1.2 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/10/2020 | P. Chadwick | 1.2 | Reviewed corporate overhead personnel by department. |
| 2/10/2020 | P. Chadwick | 0.6 | Participated in call with Jeffer Mangels (A. Ruda), Verity (R. Adcock and S. Sharrer) and Dentons (S. Alberts) regarding labor diligence. |
| 2/10/2020 | D. Galfus | 0.5 | Reviewed emails from Counsel on the KEIP/ KERP documents. |
| 2/11/2020 | D. Galfus | 2.8 | Revised the KEIP/ KERP motion and related documents. |
| 2/11/2020 | J. Kiley | 1.9 | Determined Verity's reserve for unemployment benefits due to SVMC employees laid off. |
| 2/11/2020 | J. Schlant | 1.4 | Reviewed calculations related to amended KEIP/ KERP. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **09. Employee Issues/KEIP** | | | |
| 2/11/2020 | D. Galfus | 1.2 | Reviewed a further revised draft of the KEIP/ KERP documents for filing. |
| 2/11/2020 | J. Schlant | 1.2 | Reviewed amended KEIP/ KERP documents for consistency. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed revised draft KEIP/ KERP motion. |
| 2/11/2020 | D. Galfus | 0.4 | Reviewed the status of certain labor meetings. |
| 2/11/2020 | P. Chadwick | 0.3 | Reviewed questions from Dentons on revised KEIP. |
| 2/11/2020 | P. Chadwick | 0.3 | Reviewed questions from Dentons on revised KERP. |
| 2/12/2020 | D. Galfus | 2.2 | Reviewed the updated KEIP/ KERP documents and related motion. |
| 2/12/2020 | J. Schlant | 1.6 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/12/2020 | D. Galfus | 1.5 | Met with Verity (R. Adcock and E. Paul) to discuss the KEIP/ KERP plans and related filings. |
| 2/12/2020 | J. Schlant | 1.0 | Reviewed amended KEIP/ KERP documents for consistency. |
| 2/12/2020 | P. Chadwick | 0.9 | Prepared comments to Dentons regarding KEIP/ KERP. |
| 2/12/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock and E. Paul), Dentons (T. Moyron, S. Maizel) regarding KEIP/ KERP. |
| 2/12/2020 | P. Chadwick | 0.7 | Reviewed revised draft KEIP/ KERP motion. |
| 2/12/2020 | P. Chadwick | 0.5 | Reviewed revised draft KEIP Plan. |
| 2/12/2020 | P. Chadwick | 0.5 | Reviewed revised draft KEIP Plan. |
| 2/12/2020 | P. Chadwick | 0.4 | Participated in meeting with Dentons (S. Alberts) regarding KEIP motion. |
| 2/12/2020 | D. Galfus | 0.3 | Met with Dentons (T. Moyron and S. Maizel) to discuss labor matters. |
| 2/13/2020 | J. Schlant | 0.5 | Reviewed calculations related to amended KEIP/ KERP. |
| 2/13/2020 | D. Galfus | 0.4 | Analyzed the KEIP/ KERP plans and related filings. |
| 2/13/2020 | N. Haslun | 0.4 | Participated Verity weekly benefits call with Counsel (Ropes & Gray) and Management. |
| 2/14/2020 | D. Galfus | 0.9 | Participated in a call with Dentons (S. Sharrer and S. Alberts) and Jeffer Mangels (A. Ruda) re: labor matters. |
| 2/14/2020 | D. Galfus | 0.8 | Analyzed labor matters in the sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

## 09. Employee Issues/KEIP

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 2/17/2020 | D. Galfus | 0.6 | Analyzed labor issues and related matters impacting the Debtors. |
| 2/17/2020 | D. Galfus | 0.5 | Analyzed issues related to the KEIP/ KERP motion. |
| 2/18/2020 | D. Galfus | 0.8 | Reviewed responses to questions from constituents related to the KEIP/ KERP. |
| 2/18/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (S. Alberts) and Management (R. Adcock) related to labor issues. |
| 2/18/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Alberts) and Verity (R. Adcock) regarding labor issues. |
| 2/18/2020 | D. Galfus | 0.5 | Reviewed matters impacting the Debtors unions. |
| 2/18/2020 | D. Galfus | 0.4 | Reviewed the latest draft of proposed terms to a labor settlement. |
| 2/18/2020 | D. Galfus | 0.2 | Held call with Dentons (S. Alberts) re: labor matters. |
| 2/19/2020 | P. Chadwick | 0.9 | Prepared analysis of labor by facility for six months. |
| 2/19/2020 | P. Chadwick | 0.8 | Reviewed employees by position in the IT department during multiple dates going back eighteen months. |
| 2/19/2020 | D. Galfus | 0.8 | Reviewed the status of a number of issues impacting labor. |
| 2/19/2020 | P. Chadwick | 0.7 | Prepared analysis of run rate IT employee costs. |
| 2/19/2020 | D. Galfus | 0.6 | Reviewed certain issues related to the KEIP/ KERP program. |
| 2/20/2020 | D. Galfus | 0.6 | Reviewed the status of labor negotiations and related term sheets. |
| 2/20/2020 | N. Haslun | 0.4 | Participated in Verity weekly benefits call with Ropes & Gray. |
| 2/21/2020 | D. Galfus | 1.8 | Reviewed various drafts of terms sheets related to labor issues. |
| 2/22/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Alberts and T. Moyron), Jeffer Mangels (A. Ruda), and Verity (R. Adcock) re: various labor matters. |
| 2/22/2020 | D. Galfus | 0.5 | Reviewed latest draft of certain labor matter brief. |
| 2/24/2020 | D. Galfus | 0.3 | Reviewed status of discussions with various labor parties. |
| 2/25/2020 | D. Galfus | 0.4 | Reviewed labor negotiations and next steps. |
| 2/25/2020 | D. Galfus | 0.3 | Evaluated the status of labor negotiations. |
| 2/26/2020 | D. Galfus | 0.4 | Reviewed the labor matters impacting the Debtors. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 2/27/2020 | D. Galfus | 0.9 | Analyzed labor issues impacting the Debtors. |
| 3/3/2020 | D. Galfus | 0.6 | Reviewed the objection to the KEIP and KERP motion. |
| 3/4/2020 | D. Galfus | 0.4 | Analyzed the KEIP and KERP objection. |
| 3/5/2020 | D. Galfus | 0.3 | Held meeting with S. Sharrer and A. Ruda re: various labor matters and next steps. |
| 3/6/2020 | D. Galfus | 0.8 | Analyzed accrued employee obligations. |
| 3/6/2020 | D. Galfus | 0.6 | Reviewed the KEIP and KERP status and related objections. |
| 3/6/2020 | D. Galfus | 0.4 | Commenced reviewing motion to approve the labor settlement. |
| 3/7/2020 | D. Galfus | 0.7 | Reviewed the draft labor settlement motion prepared by Counsel. |
| 3/9/2020 | D. Galfus | 1.3 | Prepared financial information for KEIP and KERP replay to objections. |
| 3/10/2020 | D. Galfus | 1.4 | Reviewed the proposed reply to the KEIP and KERP objections. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity HR (S. Sharrer) regarding employee issues. |
| 3/17/2020 | D. Galfus | 0.6 | Attended (telephonically) the court hearing re: the KEIP and KERP program. |
| 3/26/2020 | D. Galfus | 0.4 | Analyzed the status of the KEIP and KERP program. |
| 3/26/2020 | P. Chadwick | 0.4 | Validated KERP payments were processed. |
| 3/27/2020 | P. Chadwick | 0.8 | Reviewed KERP payments. |
| 3/31/2020 | P. Chadwick | 0.6 | Participated in meeting with Dentons (S. Alberts), A. Ruda, and Verity (S. Sharrer) regarding labor contracts. |
| 3/31/2020 | D. Galfus | 0.3 | Reviewed the status the key employee retention plan. |
| 4/2/2020 | D. Galfus | 0.3 | Reviewed the status of the KERP program and timing of payments. |
| 4/6/2020 | J. Kiley | 1.3 | Held internal discussion regarding process for Verity IT employee to follow when posting time to Kronos for SMC and SFMC TSA projects. |
| 4/7/2020 | D. Galfus | 0.7 | Participated in a call with Dentons (S. Maizel and S. Alberts) re: labor matters. |
| 4/7/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity RCM (R. Hernandez) regarding T. Schroeder transition. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **09. Employee Issues/KEIP** |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding labor issues. |
| 4/7/2020 | D. Galfus | 0.2 | Held call with S. Alberts, Dentons re: labor issues and timing. |
| 4/8/2020 | P. Chadwick | 1.2 | Reviewed draft communication to employees regarding revised KEIP program. |
| 4/8/2020 | P. Chadwick | 0.5 | Reviewed draft communication to employees regarding revised KERP program. |
| 4/9/2020 | P. Chadwick | 0.4 | Reviewed final KERP letters. |
| 4/10/2020 | D. Galfus | 0.4 | Analyzed the status of labor matters in the cases. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed labor matters impacting the Debtors. |
| 4/14/2020 | D. Galfus | 0.4 | Analyzed certain labor matters impacting the Debtors. |
| 4/16/2020 | D. Galfus | 0.3 | Reviewed labor related matters impacting the Debtors. |
| 4/17/2020 | J. Schlant | 1.6 | Researched KEIP concepts in connection with upcoming payout. |
| 4/17/2020 | D. Galfus | 0.5 | Analyzed the status of the Debtors' KEIP and KERP programs. |
| 4/22/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock), Dentons (T. Moyron,) and A. Ruda regarding employee issues. |
| 4/28/2020 | J. Kiley | 1.9 | Held discussion with F. Lenahan, Verity Accountant, regarding pre-petition unclaimed payroll checks escheated to CA. |
| 4/28/2020 | D. Galfus | 0.9 | Analyzed matters impacting labor and related obligations. |
| 4/28/2020 | P. Chadwick | 0.9 | Prepared analysis of KERP and KEIP changes. |
| 4/28/2020 | J. Schlant | 0.8 | Coordinated payment of KEIP/ KERP obligations. |
| 4/28/2020 | D. Galfus | 0.5 | Held call with S. Alberts, Dentons re: obligations associated with labor. |
| 4/29/2020 | D. Galfus | 1.0 | Participated in a call with Counsel (S. Alberts) and Management (R. Adcock) re: labor matters. |
| 4/29/2020 | P. Chadwick | 0.8 | Participated in meeting with Dentons (S. Alberto) regarding labor issues. |
| 4/29/2020 | J. Kiley | 0.7 | Held discussion with F. Lenahan, Verity Accountant, regarding pre-petition unclaimed payroll checks escheated to CA. |
| 4/29/2020 | D. Galfus | 0.4 | Analyzed the status of pension obligations. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **09. Employee Issues/KEIP** | | | |
| 4/29/2020 | D. Galfus | 0.3 | Evaluated the Debtors' employee obligations by Debtor. |
| 4/29/2020 | D. Galfus | 0.2 | Held call with T. Conner, Verity re: pension obligations. |
| 4/30/2020 | J. Kiley | 1.7 | Researched Verity's obligations to report pre-petition unclaimed payroll checks escheated to CA. |
| 4/30/2020 | D. Galfus | 0.7 | Analyzed the status of pension obligations. |
| 4/30/2020 | D. Galfus | 0.3 | Held call with T. Conner, Verity re: pension obligations. |
| 4/30/2020 | D. Galfus | 0.1 | Corresponded with S. Alberts (Dentons) re: pension obligations. |
| *Task Code Total Hours* | | *165.2* | |
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/2/2020 | J. Schlant | 1.6 | Reviewed potential impact of Plan B on negotiated settlements. |
| 1/3/2020 | P. Chadwick | 0.9 | Reviewed detailed reconciliation of accounts receivable by month for 2019. |
| 1/13/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 1/14/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |
| 1/14/2020 | D. Galfus | 0.6 | Reviewed the latest recovery model for Verity. |
| 1/15/2020 | J. Emerson | 2.9 | Evaluated certain lien payoff amounts related to equipment leases. |
| 1/15/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 1/15/2020 | J. Emerson | 2.8 | Continued to evaluate certain lien payoff amounts related to equipment leases. |
| 1/15/2020 | D. Galfus | 0.9 | Reviewed updated recovery models for Verity. |
| 1/17/2020 | J. Schlant | 1.7 | Updated Plan B recovery hurdle model. |
| 1/18/2020 | J. Schlant | 2.8 | Updated Plan B recovery hurdle model. |
| 1/20/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/20/2020 | D. Galfus | 0.7 | Reviewed model of various creditor outcomes associated with certain strategies. |
| 1/21/2020 | J. Schlant | 2.2 | Updated Plan B recovery hurdle model. |
| 1/21/2020 | A. Mittiga | 1.1 | Reviewed refunded amounts from VMG insurance/ benefit plans. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 1/22/2020 | J. Schlant | 1.6 | Updated Plan B recovery hurdle model. |
| 1/23/2020 | J. Schlant | 2.8 | Updated Plan B recovery hurdle model. |
| 1/24/2020 | C. MacLaverty | 2.9 | Reviewed the secured debt stack portion of the recovery hurdle analysis. |
| 1/24/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |
| 1/25/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 1/27/2020 | J. Schlant | 1.5 | Updated Plan B recovery hurdle model. |
| 1/28/2020 | J. Schlant | 1.0 | Updated Plan B recovery hurdle model. |
| 1/28/2020 | J. Schlant | 0.7 | Researched activity related to delinquent payment settlements in order to draft demand letters. |
| 1/28/2020 | D. Galfus | 0.5 | Analyzed the status of the Debtors' patient collection results. |
| 1/29/2020 | J. Schlant | 1.1 | Researched activity related to delinquent payment settlements in order to draft demand letters. |
| 1/30/2020 | J. Emerson | 2.7 | Revised UCC analysis related to certain liens governed by executory contracts. |
| 1/30/2020 | A. Mittiga | 1.5 | Updated schedule of expected VMG benefit plan refunds. |
| 1/31/2020 | J. Emerson | 2.9 | Analyzed UCC list to determine liens related to contracts. |
| 1/31/2020 | J. Emerson | 2.8 | Continued to analyze UCC list to determine liens related to contracts. |
| 1/31/2020 | J. Schlant | 2.7 | Updated Plan B recovery hurdle model. |
| 1/31/2020 | J. Emerson | 2.5 | Revised analysis related to equipment liens. |
| 2/3/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/6/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 2/10/2020 | J. Schlant | 1.4 | Updated Plan B recovery hurdle model. |
| 2/10/2020 | N. Lee | 0.4 | Analyzed latest bond prices for Verity Health. |
| 2/11/2020 | J. Emerson | 2.8 | Revised UCC list to determine liens related to contracts. |
| 2/11/2020 | J. Emerson | 0.7 | Continued to revise UCC list to determine liens related to contracts. |
| 2/12/2020 | J. Emerson | 2.4 | Revised UCC list to determine liens related to contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **10. Recovery/SubCon/Lien Analysis** |
| 2/13/2020 | J. Emerson | 2.1 | Analyzed UCC list to determine certain liens related to contracts. |
| 2/13/2020 | J. Schlant | 1.1 | Updated Plan B recovery hurdle model. |
| 2/13/2020 | J. Emerson | 1.0 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 2/19/2020 | J. Schlant | 2.7 | Updated Plan B recovery hurdle model. |
| 2/19/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/20/2020 | J. Schlant | 1.5 | Researched potential remediation issues related to secured debt. |
| 2/20/2020 | D. Galfus | 0.7 | Analyzed issues related to the Debtor bond debt issuances. |
| 2/21/2020 | J. Schlant | 1.9 | Researched potential remediation issues related to secured debt. |
| 2/21/2020 | D. Galfus | 1.4 | Analyzed the Debtors bond debt issuances and related terms thereto. |
| 2/21/2020 | D. Galfus | 0.8 | Held call with Dentons (C. Montgomery) re: bond remediation issues. |
| 2/21/2020 | D. Galfus | 0.6 | Analyzed bond debt remediation issues impacting the Debtors. |
| 2/21/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Dentons (C. Montgomery) re: bond debt issues. |
| 2/24/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 2/25/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 2/26/2020 | J. Schlant | 2.9 | Updated Plan B recovery hurdle model. |
| 2/26/2020 | J. Schlant | 1.1 | Forecasted remaining administrative expenses within recovery hurdle model. |
| 2/27/2020 | J. Schlant | 2.8 | Prepared analysis of potential Series 2005 bond remediation costs related to Seton sale. |
| 2/27/2020 | J. Schlant | 2.0 | Updated Plan B recovery hurdle model. |
| 2/28/2020 | J. Schlant | 2.5 | Prepared analysis of potential Series 2005 bond remediation costs related to Seton sale. |
| 2/28/2020 | J. Schlant | 2.1 | Updated Plan B recovery hurdle model. |
| 2/28/2020 | J. Schlant | 0.8 | Composed emails to BRG tax team regarding Series 2005 bond remediation issues. |
| 3/5/2020 | J. Schlant | 2.5 | Updated Plan B recovery hurdle model. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 3/9/2020 | J. Schlant | 1.9 | Prepared calculation of potential bond remediation costs related to Seton disposition. |
| 3/10/2020 | J. Schlant | 2.8 | Updated Plan B Recovery Hurdle Model. |
| 3/11/2020 | J. Schlant | 2.6 | Updated Plan B recovery hurdle model. |
| 3/13/2020 | J. Schlant | 1.4 | Updated Plan B Recovery Hurdle Model. |
| 3/19/2020 | J. Schlant | 1.9 | Researched support available for Seton real estate value estimates. |
| 3/23/2020 | J. Schlant | 1.0 | Researched historical affiliate transactions for estate value purposes. |
| 3/23/2020 | J. Schlant | 0.4 | Researched support available for Seton real estate value estimates. |
| 3/25/2020 | J. Emerson | 2.9 | Analyzed UCC list to determine certain liens related to ST. Vincent contracts. |
| 3/25/2020 | J. Emerson | 2.7 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 3/25/2020 | J. Emerson | 2.5 | Continued to analyze the list of filed UCC list to determine certain liens related to contracts. |
| 3/27/2020 | D. Galfus | 0.5 | Commenced presentation of the updated waterfall model utilizing the recent sale bids. |
| 4/2/2020 | J. Emerson | 2.9 | Drafted initial work plan re: Mechanic Liens at St. Vincent Medical Center. |
| 4/2/2020 | J. Emerson | 2.7 | Continued to draft Mechanic Lien work plan. |
| 4/6/2020 | J. Emerson | 2.8 | Revised Mechanic Liens work plan. |
| 4/7/2020 | C. MacLaverty | 1.6 | Summarized St. Vincent Medical Center Mechanics Lien detail. |
| 4/8/2020 | J. Schlant | 2.6 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |
| 4/8/2020 | D. Galfus | 1.4 | Prepared an updated draft sales proceeds analysis for Management. |
| 4/9/2020 | J. Schlant | 1.5 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |
| 4/9/2020 | D. Galfus | 0.8 | Revised the updated draft sales proceeds analysis for management. |
| 4/10/2020 | J. Schlant | 1.2 | Prepared recovery hurdle schedule in connection with upcoming court hearings re: asset sales. |
| 4/10/2020 | D. Galfus | 0.7 | Prepared draft updated recovery analysis for management. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 4/13/2020 | J. Emerson | 2.0 | Reconciled asserted mechanic liens. |
| 4/14/2020 | J. Emerson | 2.8 | Reconciled asserted mechanic liens. |
| 4/14/2020 | J. Emerson | 2.6 | Updated Mechanic Lien estimate for St. Vincent. |
| 4/14/2020 | J. Emerson | 2.4 | Revised mechanic lien estimate for St. Vincent. |
| 4/15/2020 | J. Emerson | 2.7 | Prepared lien release forms. |
| 4/15/2020 | J. Emerson | 2.7 | Prepared lien release forms. |
| 4/21/2020 | J. Schlant | 2.8 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/22/2020 | J. Schlant | 2.0 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/23/2020 | J. Schlant | 2.9 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/23/2020 | J. Schlant | 2.8 | Refined presentation pages of Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 2.9 | Refined presentation pages of Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 2.6 | Prepared supplemental schedules for Estate recovery hurdle model. |
| 4/24/2020 | D. Galfus | 2.3 | Analyzed the latest recovery model for the Debtors' Estates. |
| 4/24/2020 | J. Schlant | 2.0 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/24/2020 | J. Schlant | 1.9 | Composed assumption disclosure page for Estate recovery hurdle model. |
| 4/25/2020 | J. Schlant | 2.8 | Processed comments on Estate recovery hurdle model package. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of excluded assets collections through 2022. |
| 4/27/2020 | J. Schlant | 2.4 | Processed comments on Estate recovery hurdle model package. |
| 4/27/2020 | J. Schlant | 2.0 | Prepared supplemental schedules for Estate recovery hurdle model. |
| 4/27/2020 | J. Schlant | 1.8 | Prepared St. Vincent sale proceeds allocation workbook for use in modeling of recoveries. |
| 4/27/2020 | D. Galfus | 1.6 | Reviewed the latest updated recovery model for the Debtors. |
| 4/28/2020 | J. Schlant | 2.5 | Prepared Estate recovery hurdle model package for external circulation. |
| 4/28/2020 | J. Schlant | 1.8 | Updated Estate recovery model for latest cash activity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **10. Recovery/SubCon/Lien Analysis** | | | |
| 4/28/2020 | D. Galfus | 0.6 | Prepared updated sales proceeds waterfall for the Debtors. |
| 4/28/2020 | D. Galfus | 0.3 | Held call with C. Montgomery, Dentons re: sale proceeds. |
| 4/29/2020 | J. Schlant | 2.9 | Processed comments on Estate recovery hurdle model package. |
| 4/29/2020 | D. Galfus | 0.5 | Evaluated the Debtors' sales proceeds waterfall. |
| 4/30/2020 | J. Schlant | 2.8 | Processed comments on Estate recovery hurdle model package. |
| 4/30/2020 | J. Schlant | 2.2 | Updated model mechanisms with Estate recovery hurdle model. |
| 4/30/2020 | D. Galfus | 0.6 | Analyzed the latest sales proceeds waterfall analysis. |
| ***Task Code Total Hours*** | | ***207.6*** | |
| **11. Claim Analysis/Accounting** | | | |
| 1/2/2020 | A. Mittiga | 1.5 | Updated the schedule of outstanding All Care claims. |
| 1/2/2020 | J. Emerson | 1.1 | Prepared summary analysis re: contract cures by hospital. |
| 1/3/2020 | A. Mittiga | 2.9 | Updated the schedule of outstanding All Care claims. |
| 1/3/2020 | A. Mittiga | 1.8 | Continued to update the schedule of outstanding All Care claims. |
| 1/3/2020 | J. Emerson | 1.5 | Analyzed hospital payments and amounts owed to certain vendors. |
| 1/6/2020 | J. Emerson | 2.8 | Continued to revise claims trackers to reflect new information. |
| 1/6/2020 | J. Emerson | 2.8 | Revised claims trackers to reflect new information. |
| 1/6/2020 | J. Cangialosi | 2.4 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/6/2020 | A. Mittiga | 1.7 | Updated the Outstanding All Care Claims schedule. |
| 1/6/2020 | J. Cangialosi | 1.6 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/7/2020 | J. Emerson | 2.9 | Analyzed certain risk pool claim issues. |
| 1/7/2020 | J. Cangialosi | 2.6 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/7/2020 | J. Cangialosi | 2.4 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/7/2020 | J. Kiley | 1.1 | Reviewed Verity Invoice from CA Department of Toxic Substances Control dated 9/27/19 in order to determine if this amount due on invoice should be treated as a claim in bankruptcy or paid by Verity as a post petition obligation. |
| 1/7/2020 | D. Galfus | 0.8 | Analyzed potential severance claims. |
| 1/7/2020 | D. Galfus | 0.4 | Reviewed the status of various claims related to payor agreements. |
| 1/8/2020 | S. Myrtil | 2.8 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/8/2020 | S. Myrtil | 2.2 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/8/2020 | J. Cangialosi | 2.1 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/8/2020 | J. Cangialosi | 2.0 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/8/2020 | J. Cangialosi | 1.9 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/8/2020 | A. Mittiga | 1.6 | Updated the Outstanding All Care claims schedule. |
| 1/8/2020 | A. Mittiga | 1.5 | Participated in a meeting with Verity (R. Hernandez, S. Muller, and M. Schweitzer) to review the Outstanding All Care Claims schedule. |
| 1/9/2020 | A. Mittiga | 2.9 | Updated the Outstanding All Care claims schedule. |
| 1/9/2020 | S. Myrtil | 2.7 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/9/2020 | J. Cangialosi | 2.7 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/9/2020 | J. Cangialosi | 2.3 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/9/2020 | S. Myrtil | 2.3 | Researched communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 1/10/2020 | S. Myrtil | 2.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/10/2020 | J. Cangialosi | 2.3 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/10/2020 | S. Myrtil | 2.2 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/10/2020 | J. Cangialosi | 2.2 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/10/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/13/2020 | A. Ney | 2.8 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/13/2020 | A. Ney | 2.7 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/13/2020 | C. Lettieri | 2.3 | Reviewed and flagged investigation related documents in larger document database. |
| 1/13/2020 | J. Cangialosi | 2.1 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/13/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/13/2020 | J. Cangialosi | 1.9 | Continued to review various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/13/2020 | C. Lettieri | 1.7 | Continued to review and flag investigation related documents in larger document database. |
| 1/13/2020 | A. Ney | 1.5 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/14/2020 | C. Lettieri | 2.4 | Reviewed and flagged investigation related documents in larger document database. |
| 1/14/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/14/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 1/14/2020 | A. Mittiga | 2.0 | Reviewed VMF payor contracts to determine timely filing limits for claims sent to VMF. |
| 1/14/2020 | C. Lettieri | 1.6 | Continued to review and flag investigation related documents in larger document database. |
| 1/15/2020 | A. Ney | 2.8 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/15/2020 | A. Ney | 2.2 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/15/2020 | S. Myrtil | 2.0 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/15/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/15/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 1/15/2020 | A. Mittiga | 1.8 | Reviewed All Care Claims paid by VMF from January 2019 to July 2019 to determine timely filing limit to pay claims. |
| 1/15/2020 | A. Mittiga | 1.2 | Reviewed VMF payor contracts for timely filing limit for claims. |
| 1/16/2020 | A. Ney | 2.9 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/16/2020 | A. Ney | 2.1 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/16/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 1/16/2020 | S. Myrtil | 1.7 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/16/2020 | A. Mittiga | 1.7 | Reviewed Hunt motion to approve settlement agreement to determine timing of settlement payment. |
| 1/16/2020 | J. Cangialosi | 1.5 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/16/2020 | S. Myrtil | 1.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/17/2020 | S. Myrtil | 2.7 | Researched communications in database using key words including reviewing results for case relevance. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **11. Claim Analysis/Accounting** | | | |
| 1/17/2020 | A. Ney | 2.0 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/17/2020 | M. Frost | 2.0 | Scanned through batches of communications in database, including tagging for case relevance. |
| 1/17/2020 | S. Myrtil | 1.3 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/20/2020 | A. Ney | 2.5 | Reviewed communications related documents in database to flag those with case relevance for further review. |
| 1/20/2020 | A. Ney | 1.5 | Continued to review communications related documents in database to flag those with case relevance for further review. |
| 1/21/2020 | J. Emerson | 2.8 | Reconciled certain asserted 503(b)(9) claims. |
| 1/21/2020 | S. Myrtil | 2.8 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/21/2020 | J. Emerson | 2.6 | Revised certain claims estimate re: Plan B analysis. |
| 1/21/2020 | S. Myrtil | 1.2 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/22/2020 | S. Myrtil | 2.9 | Researched communications in database using key words including reviewing results for case relevance. |
| 1/22/2020 | J. Cangialosi | 2.0 | Reviewed various emails within the database that could be relevant to the case by searching for key words and communications between the parties involved. |
| 1/22/2020 | S. Myrtil | 1.1 | Continued to research communications in database using key words including reviewing results for case relevance. |
| 1/24/2020 | J. Emerson | 2.0 | Revised claims trackers to reflect new information. |
| 1/24/2020 | P. Chadwick | 1.9 | Reviewed calculations of potential liabilities based upon demands made by unions. |
| 1/27/2020 | J. Emerson | 2.8 | Reconciled certain asserted 503(b)(9) claims. |
| 1/27/2020 | D. Galfus | 0.2 | Reviewed status of litigation claims. |
| 2/3/2020 | A. Mittiga | 1.3 | Updated the schedule of VMF Managed Care Claims paid by SVMD. |
| 2/7/2020 | J. Emerson | 2.5 | Revised summary analysis to reflect rejected contracts re: contract cures by hospital. |
| 2/10/2020 | J. Schlant | 1.7 | Responded to inquiries from advisors to secured lenders regarding administrative claim estimates. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **11. Claim Analysis/Accounting** | | | |
| 2/14/2020 | J. Emerson | 2.4 | Reviewed Open AP re: St. Vincent invoice approval. |
| 2/14/2020 | J. Emerson | 2.1 | Responded to vendor request re: cure and contract designation. |
| 2/17/2020 | A. Mittiga | 1.5 | Updated the VMF claims paid by SVMD schedule. |
| 2/17/2020 | A. Mittiga | 0.9 | Updating the Outstanding All Care Claims schedule. |
| 2/17/2020 | A. Mittiga | 0.8 | Reviewed All Care claims with dates of service prior to 2/1/19. |
| 2/18/2020 | P. Chadwick | 1.1 | Reviewed claim from lessor for return of equipment. |
| 2/19/2020 | D. Galfus | 0.4 | Analyzed the status of property tax claims. |
| 2/21/2020 | J. Emerson | 2.7 | Reconciled claims related to health plan agreements, specifically Oscar healthcare. |
| 2/24/2020 | J. Emerson | 2.6 | Revised GE HFS outstanding post petition claims analysis. |
| 2/24/2020 | J. Emerson | 2.4 | Provide comments re: certain vendors stipulations. |
| 2/27/2020 | J. Kiley | 1.0 | Reviewed claim from Shilpark Paint DBA Smith Paint with Verity Accounts Payable Specialist (C. Cancio). |
| 2/27/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (S. Kahn) regarding claims against payors. |
| 2/27/2020 | D. Galfus | 0.5 | Evaluated claims related to the secured debt. |
| 2/28/2020 | J. Emerson | 1.7 | Prepared revised cure list for St. Francis. |
| 2/28/2020 | J. Emerson | 1.4 | Prepared revised cure list for St. Francis. |
| 2/28/2020 | J. Kiley | 1.3 | Reviewed Verity's list of tenants with credit balance prepared by Verity Accountant (S. Chan). |
| 2/28/2020 | D. Galfus | 0.9 | Prepared analysis of contingent obligations related to the debt obligations. |
| 2/28/2020 | J. Kiley | 0.6 | Discussed refunding Verity tenants for pre-petition credit balances with Verity Accountant (S. Chan). |
| 3/3/2020 | J. Emerson | 2.8 | Prepared revised cure list for St. Francis. |
| 3/3/2020 | J. Emerson | 2.5 | Continued to prepare revised cure list for St. Francis. |
| 3/5/2020 | J. Emerson | 1.2 | Reconciled Medline asserted claims. |
| 3/8/2020 | J. Emerson | 1.4 | Responded to vendor request re: cure analysis. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | **11. Claim Analysis/Accounting** |
| 3/9/2020 | J. Emerson | 2.8 | Continued to respond to vendor request re: cure analysis. |
| 3/16/2020 | J. Emerson | 2.7 | Continued to prepare analysis of health plan cure bid and ask. |
| 3/16/2020 | J. Emerson | 2.7 | Prepared analysis of health plan cure bid and ask. |
| 3/16/2020 | J. Emerson | 2.2 | Prepared claim estimates for certain IPA risk sharing contracts. |
| 3/17/2020 | J. Emerson | 2.9 | Responded to vendor cure objections. |
| 3/17/2020 | J. Emerson | 2.8 | Reconciled vendor cure objections related to St Francis. |
| 3/19/2020 | J. Emerson | 2.7 | Reconciled claims related to cure objections. |
| 3/19/2020 | J. Emerson | 1.6 | Revised GE HFS outstanding post petition claims analysis. |
| 3/19/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevane) regarding settlement discussion. |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed the status of the preference analysis. |
| 3/20/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |
| 3/20/2020 | J. Emerson | 2.7 | Continued to reconcile claims related to cure objections. |
| 3/22/2020 | J. Emerson | 2.1 | Determined validity of asserted post petition claim. |
| 3/23/2020 | J. Emerson | 2.8 | Revised cure objection tracker. |
| 3/23/2020 | J. Emerson | 2.7 | Continued to revise cure objection tracker. |
| 3/24/2020 | J. Emerson | 2.7 | Prepared analysis re: health plan claims. |
| 3/24/2020 | J. Emerson | 2.2 | Continued to prepare analysis re: health plan claims. |
| 3/24/2020 | J. Emerson | 2.0 | Revised claims trackers to reflect new information. |
| 3/25/2020 | C. MacLaverty | 2.3 | Analyzed proof of claim detail. |
| 3/26/2020 | J. Emerson | 1.1 | Revised claims trackers to reflect new information. |
| 4/2/2020 | A. Mittiga | 0.5 | Reviewed new VMF claims sent by All Care. |
| 4/3/2020 | J. Emerson | 2.8 | Continued to reconcile claims related to cure objections. |
| 4/3/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 4/7/2020 | J. Emerson | 1.3 | Prepared analysis of asserted administrative claims. |
| 4/13/2020 | J. Emerson | 2.9 | Reconciled post petition amounts owed related to certain vendors. |
| 4/13/2020 | J. Emerson | 2.8 | Reconciled claims related to cure objections. |
| 4/13/2020 | J. Emerson | 2.7 | Continued to reconcile claims related to cure objections. |
| 4/13/2020 | D. Galfus | 0.3 | Reviewed government claims versus the Debtors. |
| 4/14/2020 | J. Emerson | 2.8 | Revised certain health plan asserted claims. |
| 4/14/2020 | D. Galfus | 0.2 | Evaluated the status government claims versus the Debtors. |
| 4/15/2020 | J. Schlant | 0.8 | Composed response to DHCS assertion of outstanding SFMC QAF liabilities. |
| 4/16/2020 | A. Mittiga | 1.1 | Reviewed All Care claims from DOS prior to 2/1/19. |
| 4/16/2020 | A. Mittiga | 0.9 | Updated schedule of outstanding All Care Claims from DOS prior to 2/1/19. |
| 4/20/2020 | J. Emerson | 2.8 | Continued to reconcile claims related to cure objections. |
| 4/20/2020 | J. Emerson | 2.6 | Reconciled certain cure objections. |
| 4/20/2020 | C. MacLaverty | 1.3 | Reviewed premium stop loss data. |
| 4/21/2020 | P. Chadwick | 1.0 | Reviewed potential severance claims at SVMC. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (T. Moyron) regarding administrative claims. |
| 4/22/2020 | J. Emerson | 2.7 | Reconciled Medline claims for potential payments. |
| 4/23/2020 | D. Galfus | 0.2 | Held call with C. Montgomery, Dentons re: potential claim issues. |
| 4/24/2020 | J. Emerson | 2.5 | Reconciled Kforce asserted administrative claim for potential payment. |
| 4/24/2020 | D. Galfus | 0.6 | Reviewed the status of matters impacting claims. |
| 4/27/2020 | A. Mittiga | 0.9 | Updated schedule of Managed Care Claims paid by SVMD from 7/1/19 through 4/24/20. |
| 4/27/2020 | D. Galfus | 0.3 | Reviewed certain claim related matters. |
| 4/28/2020 | D. Galfus | 0.9 | Analyzed the Debtors' claim related matters. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **11. Claim Analysis/Accounting** | | | |
| 4/28/2020 | D. Galfus | 0.3 | Held call with J. Steinfeld, ASK re: meeting with the Debtors regarding claims. |
| 4/28/2020 | D. Galfus | 0.2 | Held call with R. Adcock (Verity) re: preference claims. |
| 4/29/2020 | J. Emerson | 2.8 | Revised risk sharing claims analysis. |
| 4/29/2020 | J. Emerson | 2.7 | Continued to revise risk sharing claims analysis. |
| 4/29/2020 | J. Emerson | 2.7 | Provided comments re: Applecare settlement calculation. |
| 4/29/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevahne) regarding risk pool settlements. |
| 4/29/2020 | D. Galfus | 0.5 | Evaluated potential preference claims. |
| 4/29/2020 | P. Chadwick | 0.5 | Prepared settlement proposal to supplier. |
| 4/30/2020 | D. Galfus | 0.8 | Participated in a call with S. Maizel (Dentons) re: certain settlement agreements. |
| ***Task Code Total Hours*** | | **290.2** | |
| **14. Executory Contracts/Leases** | | | |
| 1/2/2020 | J. Emerson | 2.1 | Provided comments related to certain executory contracts Verity has entered into. |
| 1/2/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contract reporting for the sale process. |
| 1/3/2020 | J. Emerson | 2.8 | Prepared list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Emerson | 2.7 | Continued to prepare list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Emerson | 2.6 | Continued to prepare list of contracts expiring for potential renewal. |
| 1/3/2020 | J. Schlant | 2.2 | Analyzed impact of rejection of risk pool contracts. |
| 1/3/2020 | C. MacLaverty | 0.8 | Organized risk sharing contract detail. |
| 1/6/2020 | J. Schlant | 1.2 | Coordinated risk pool team responses to contract rejection issues. |
| 1/6/2020 | J. Schlant | 1.0 | Analyzed impact of rejection of risk pool contracts. |
| 1/6/2020 | J. Kiley | 0.8 | Discussed termination of NTT Data lease under the TSA with Verity Business Analyst (C. Esquivel). |
| 1/6/2020 | D. Galfus | 0.4 | Reviewed the status of executory contracts for the sale process. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/7/2020 | J. Schlant | 1.5 | Researched risk pool contract rejection issues. |
| 1/7/2020 | J. Schlant | 1.3 | Participated in call to discuss risk pool contract rejections with Pachulski (H. Kevane). |
| 1/7/2020 | C. MacLaverty | 1.0 | Participated in risk pool contract rejection call with Verity (M. Sweitzer). |
| 1/9/2020 | J. Schlant | 0.5 | Coordinated risk pool team responses to contract rejection issues. |
| 1/10/2020 | N. Haslun | 0.9 | Participated in call with Management (T. Ahn, R. Hernandez and M. Kwok) regarding next steps in regards to contracts between Seton and VMF. |
| 1/13/2020 | P. Chadwick | 2.2 | Reviewed contracts related to systems and IT for impact on closure. |
| 1/13/2020 | J. Kiley | 0.9 | Reviewed potential for terminating Verity's GE Healthcare contracts. |
| 1/13/2020 | P. Chadwick | 0.5 | Reviewed breach of contact claim and prepared response plan. |
| 1/13/2020 | P. Chadwick | 0.3 | Reviewed contract termination letters. |
| 1/14/2020 | J. Emerson | 2.6 | Evaluated executory contracts for potential rejection. |
| 1/14/2020 | J. Emerson | 2.5 | Continued to evaluate executory contracts for potential rejection. |
| 1/14/2020 | J. Emerson | 1.9 | Continued to evaluate executory contracts for potential rejection. |
| 1/14/2020 | J. Kiley | 1.0 | Participated in contract review conference call with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/15/2020 | N. Haslun | 1.1 | Analyzed contract for a traveler agency vendor in regards to Seton potentially renewing such contract. |
| 1/16/2020 | J. Emerson | 2.6 | Prepared executory contract lists to reflect potential rejections. |
| 1/16/2020 | J. Emerson | 2.1 | Continued to prepare revised executory contract lists. |
| 1/16/2020 | J. Emerson | 1.6 | Revised system wide executory contract lists to reflect MediTract as of 1/14. |
| 1/17/2020 | J. Emerson | 2.1 | Continued to revise system wide executory contract lists to reflect MediTract as of 1/14. |
| 1/17/2020 | J. Kiley | 0.4 | Reviewed process for terminating Verity's IT contracts. |
| 1/20/2020 | J. Emerson | 2.7 | Determined executory contracts that could be rejected. |
| 1/21/2020 | J. Emerson | 2.1 | Prepared analysis of certain equipment leases to determine cost savings. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/21/2020 | N. Lee | 2.0 | Prepared reviewable version of NFS Leasing Equipment Lease for finalization. |
| 1/21/2020 | J. Kiley | 1.0 | Reviewed list of executory contracts on MediTract in order to identify TSA vendor agreements to terminate. |
| 1/21/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding contract terminations at SVMC. |
| 1/22/2020 | J. Emerson | 2.8 | Continued to prepare analysis of certain equipment leases to determine cost savings. |
| 1/24/2020 | A. Mittiga | 2.1 | Updated schedule of VMG contracts to be terminated. |
| 1/24/2020 | P. Chadwick | 0.9 | Reviewed schedule of SVMC capitated contracts. |
| 1/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding SVMC capitated contracts. |
| 1/27/2020 | C. MacLaverty | 2.9 | Reviewed contract rejection schedule. |
| 1/27/2020 | C. MacLaverty | 2.2 | Continued to review contract rejection schedule. |
| 1/27/2020 | C. MacLaverty | 1.4 | Continued to review contract rejection schedule. |
| 1/27/2020 | N. Haslun | 1.1 | Researched terms of a VMF contract for which a termination letter was received from the contract counterparty. |
| 1/28/2020 | C. MacLaverty | 1.5 | Reviewed initial steps and timeline re: upcoming contract rejection analysis. |
| 1/28/2020 | D. Galfus | 1.2 | Analyzed various corporate contracts for possible rejection. |
| 1/28/2020 | P. Chadwick | 0.9 | Reviewed contract rejection process including status thereof for SVMC. |
| 1/29/2020 | C. MacLaverty | 2.9 | Updated file with address detail for contract rejection notices. |
| 1/29/2020 | C. MacLaverty | 1.1 | Continued to add address detail for contract rejection notices. |
| 1/30/2020 | C. MacLaverty | 2.9 | Reviewed contract rejection schedule. |
| 1/30/2020 | C. MacLaverty | 2.2 | Continued to review contract rejection schedule. |
| 1/30/2020 | A. Mittiga | 1.6 | Prepared master list of VMF contracts to be terminated. |
| 1/30/2020 | C. MacLaverty | 0.9 | Continued to review contract rejection schedule. |
| 1/31/2020 | C. MacLaverty | 2.3 | Updated various contract rejection lists. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 1/31/2020 | J. Emerson | 2.1 | Revised list of executory contracts to reject. |
| 1/31/2020 | C. MacLaverty | 1.7 | Continued to update various contract rejection lists. |
| 1/31/2020 | A. Mittiga | 1.5 | Reviewed all VMG independent contractor invoices. |
| 1/31/2020 | A. Mittiga | 1.1 | Prepared a schedule of all VMF contracts. |
| 2/3/2020 | J. Emerson | 2.4 | Revised list of managed care contracts to be rejected. |
| 2/3/2020 | J. Kiley | 1.0 | Corresponded with SCC Accountant (I. Ho) regarding status for the transition of the Roche lease from Verity to SCC. |
| 2/4/2020 | C. MacLaverty | 2.9 | Updated contract rejection lists. |
| 2/4/2020 | C. MacLaverty | 2.8 | Continued to update contract rejection lists. |
| 2/4/2020 | J. Emerson | 2.7 | Revised list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | J. Emerson | 2.6 | Prepared list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | J. Emerson | 2.5 | Continued to prepared list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | J. Emerson | 2.4 | Continued to prepared list of St. Vincent executory contracts to be rejected at 1/31/20. |
| 2/4/2020 | R. Muruganandam | 1.0 | Reviewed St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | P. Chadwick | 0.9 | Reviewed Verity's list of tenants with credit balance prepared by S. Chan, Verity Accountant. |
| 2/4/2020 | J. Kiley | 0.8 | Reviewed status Roche contract for Benchmark Ultra Stainer equipment to determine if contract was assumed and assigned to SCC. |
| 2/4/2020 | J. Emerson | 0.6 | Continued to revise list of St. Vincent Medical Center contracts to be rejected. |
| 2/4/2020 | C. MacLaverty | 0.4 | Continued to update contract rejection lists. |
| 2/5/2020 | C. MacLaverty | 3.8 | Updated contract rejection lists. |
| 2/5/2020 | C. MacLaverty | 3.2 | Continued to update contract rejection lists. |
| 2/5/2020 | J. Emerson | 2.9 | Revised list of equipment leases at St. Vincent to notice parties. |
| 2/5/2020 | J. Emerson | 2.7 | Prepared work plan re: motions to reject contracts. |
| 2/6/2020 | C. MacLaverty | 2.9 | Updated Verity contract rejection lists. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 2/6/2020 | J. Emerson | 2.8 | Continued to prepare list of managed care contracts to be rejected. |
| 2/6/2020 | C. MacLaverty | 2.6 | Continued to update Verity contract rejection lists. |
| 2/6/2020 | J. Emerson | 2.4 | Prepared list of managed contracts to be rejected. |
| 2/6/2020 | C. MacLaverty | 0.5 | Continued to update Verity contract rejection lists. |
| 2/7/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/7/2020 | C. MacLaverty | 2.8 | Continued to compile system wide Verity Health System contracts list. |
| 2/7/2020 | C. MacLaverty | 2.3 | Continued to compile system wide Verity Health System contracts list. |
| 2/7/2020 | J. Kiley | 1.4 | Reviewed BRG's list of OC and SL rejected contracts in order to determine additional vendors that maybe considered for rejection. |
| 2/10/2020 | C. MacLaverty | 2.9 | Updated the supplemental managed care contract rejection list. |
| 2/10/2020 | J. Emerson | 2.3 | Finalized third omnibus motion to reject contracts. |
| 2/10/2020 | J. Emerson | 2.2 | Provided comments re: lists of contracts to reject. |
| 2/10/2020 | J. Emerson | 2.0 | Revised list of fee for service agreements. |
| 2/10/2020 | J. Emerson | 1.3 | Prepared list of St. Vincent fee for service agreements. |
| 2/10/2020 | P. Chadwick | 1.3 | Reviewed corporate overhead by major systems contract. |
| 2/11/2020 | C. MacLaverty | 2.4 | Compiled system wide Verity Health System contracts list. |
| 2/11/2020 | C. MacLaverty | 1.5 | Continued to compile system wide Verity Health System contracts list. |
| 2/12/2020 | J. Emerson | 2.6 | Continued to revise master list of contacts to reflect rejections. |
| 2/12/2020 | J. Emerson | 2.6 | Revised master list of contacts to reflect rejections. |
| 2/12/2020 | C. MacLaverty | 1.8 | Updated system wide Verity Health System contracts list. |
| 2/12/2020 | C. MacLaverty | 1.6 | Updated master contracts list with status commentary. |
| 2/12/2020 | C. MacLaverty | 1.2 | Prepared supplemental contract rejection list. |
| 2/13/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/13/2020 | C. MacLaverty | 2.1 | Continued to compile system wide Verity Health System contracts list. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 2/13/2020 | C. MacLaverty | 1.9 | Continued to update the supplemental managed care contract rejection list. |
| 2/13/2020 | C. MacLaverty | 1.2 | Updated the supplemental managed care contract rejection list. |
| 2/13/2020 | C. MacLaverty | 0.4 | Reviewed system wide construction contracts. |
| 2/14/2020 | R. Muruganandam | 2.9 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | S. Lange | 2.9 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | S. Lange | 2.9 | Continued to compile MediTract data for contract rejection analysis. |
| 2/14/2020 | N. Lee | 2.7 | Compiled MediTract data for contract rejection analysis. |
| 2/14/2020 | C. MacLaverty | 2.7 | Reviewed supplemental contract rejection list. |
| 2/14/2020 | C. MacLaverty | 2.2 | Updated system wide Verity Health System contracts list. |
| 2/14/2020 | S. Lange | 2.0 | Continued to compile MediTract data for contract rejection analysis. |
| 2/14/2020 | C. MacLaverty | 1.4 | Continued to update system wide Verity Health System contracts list. |
| 2/14/2020 | C. MacLaverty | 0.4 | Continued to review supplemental contract rejection list. |
| 2/17/2020 | C. MacLaverty | 2.9 | Updated the supplemental managed care contract rejection list. |
| 2/17/2020 | C. MacLaverty | 1.2 | Continued to update the supplemental managed care contract rejection list. |
| 2/18/2020 | J. Emerson | 2.4 | Prepared list of VHS contracts for potential rejections. |
| 2/18/2020 | J. Emerson | 2.4 | Updated list of multi facility agreements to reject. |
| 2/18/2020 | C. MacLaverty | 2.3 | Prepared supplemental contract rejection list. |
| 2/18/2020 | J. Emerson | 2.1 | Continued to prepare list of VHS contracts for potential rejections. |
| 2/18/2020 | J. Emerson | 1.5 | Updated list of potential multi facility agreements to reject per Dentons request. |
| 2/19/2020 | J. Emerson | 2.7 | Prepared list of contracts for fifth omnibus rejection motion. |
| 2/19/2020 | J. Emerson | 2.6 | Prepared list of contracts for fourth omnibus rejection motion. |
| 2/19/2020 | C. MacLaverty | 2.6 | Prepared supplemental contract rejection list. |
| 2/19/2020 | J. Emerson | 2.1 | Continued to prepare list of contracts for fifth omnibus rejection motion. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 2/19/2020 | J. Emerson | 1.8 | Updated list of contracts for fourth omnibus rejection motion. |
| 2/19/2020 | J. Kiley | 1.4 | Replied to SCC Accountant (I. Ho), request for the status of various OCH and SLRH equipment leases Santa Clara. |
| 2/19/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity supply chain (J. Philips) regarding SVMC contracts. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed remaining contracts to be filed for rejection associated with SVMC. |
| 2/20/2020 | C. MacLaverty | 2.6 | Compiled system wide Verity Health System contracts list. |
| 2/20/2020 | C. MacLaverty | 2.4 | Continued to compile system wide Verity Health System contracts list. |
| 2/21/2020 | J. Emerson | 2.6 | Finalized 4th omnibus motion to reject certain executory contracts. |
| 2/21/2020 | J. Emerson | 2.5 | Revised list of executory contracts for omnibus rejections. |
| 2/21/2020 | C. MacLaverty | 1.1 | Prepared supplemental contract rejection list. |
| 2/21/2020 | N. Haslun | 0.6 | Analyzed contract with a consulting firm in regards to requesting retention of an additional consultant to assist the Seton Medical staff office with credentialing. |
| 2/24/2020 | J. Emerson | 2.0 | Determine usage related to certain equipment leases. |
| 2/24/2020 | J. Kiley | 0.5 | Reviewed BRG's list of active lease contracts to determine contacts leases that SCC assumed. |
| 2/25/2020 | J. Emerson | 2.8 | Revised master list of contracts to reflect new information. |
| 2/25/2020 | J. Emerson | 2.5 | Prepared composite list of all executory contract removals. |
| 2/25/2020 | J. Emerson | 2.1 | Prepared list of contracts to potential additions to St. Francis list of executory contracts. |
| 2/25/2020 | A. Mittiga | 1.3 | Reviewed outstanding VMF contracts proposed to be rejected. |
| 2/25/2020 | J. Kiley | 1.0 | Corresponded with Verity Business Analyst (C. Esquivel) regarding termination of Nuance for OCH agreement and payment of unpaid invoice. |
| 2/25/2020 | N. Haslun | 0.7 | Reviewed redline of consent to assignment of a VMF contract to SVMD. |
| 2/25/2020 | J. Kiley | 0.6 | Corresponded with SCC Accountant (I. Ho) regarding status for the transition of the Roche lease from Verity to SCC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 2/25/2020 | N. Haslun | 0.3 | Drafted email to Counsel (P. Marcy, T. Moyron) regarding finalization of consent to assignment of a VMF contract to SVMD. |
| 2/25/2020 | N. Haslun | 0.3 | Drafted email to Management (P. Chadwick) in regards to redline of consent to assignment of a VMF contract to SVMD. |
| 2/26/2020 | J. Emerson | 2.1 | Prepared list of executory contracts added to MediTract. |
| 2/26/2020 | A. Mittiga | 2.0 | Reviewed outstanding VMF contracts to be rejected. |
| 2/26/2020 | J. Emerson | 1.8 | Continued to prepare list of executory contracts added to MediTract. |
| 2/26/2020 | J. Emerson | 1.4 | Updated list of executory contracts added to MediTract to eliminate duplicates. |
| 2/26/2020 | A. Mittiga | 1.2 | Terminated Pay Junction contract with VMF. |
| 2/26/2020 | N. Haslun | 1.0 | Analyzed schedule of VMF contracts proposed for rejection. |
| 2/26/2020 | N. Haslun | 0.8 | Reviewed data supporting contracts on the schedule of VMF contracts to be rejected. |
| 2/27/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/27/2020 | C. MacLaverty | 2.2 | Reviewed SFMC contract list detail. |
| 2/27/2020 | J. Kiley | 1.3 | Reviewed status of terminating Nthrive contracts with Verity Business Analyst (C. Esquivel). |
| 2/27/2020 | C. MacLaverty | 1.2 | Compiled system wide Verity Health System contracts list. |
| 2/28/2020 | C. MacLaverty | 2.9 | Compiled system wide Verity Health System contracts list. |
| 2/28/2020 | C. MacLaverty | 2.2 | Reviewed SFMC contract information. |
| 2/28/2020 | C. MacLaverty | 2.1 | Continued to compile system wide Verity Health System contracts list. |
| 3/2/2020 | J. Emerson | 2.7 | Prepared correspondence to equipment lease vendors. |
| 3/2/2020 | J. Emerson | 2.6 | Revised master executory contract schedule to reflect new information. |
| 3/2/2020 | J. Emerson | 2.5 | Prepared analysis of certain IPA agreements. |
| 3/2/2020 | J. Emerson | 2.4 | Responded to vendor request re: cure and contract designation. |
| 3/2/2020 | P. Chadwick | 1.5 | Reviewed draft Seton motion. |
| 3/2/2020 | C. MacLaverty | 1.3 | Reviewed master Verity contracts list detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/2/2020 | P. Chadwick | 0.9 | Prepared comments to draft Seton motion. |
| 3/3/2020 | C. MacLaverty | 1.5 | Reviewed master Verity contracts list detail. |
| 3/4/2020 | C. MacLaverty | 2.9 | Reviewed Verity equipment contract detail. |
| 3/4/2020 | J. Emerson | 2.8 | Revised St. Francis executory contract list. |
| 3/4/2020 | J. Emerson | 2.7 | Prepared list of certain equipment lessors for noticing purposes. |
| 3/4/2020 | J. Emerson | 2.6 | Prepared analysis of certain managed care agreements. |
| 3/4/2020 | D. Galfus | 0.3 | Reviewed the status of contract rejections. |
| 3/5/2020 | C. MacLaverty | 2.9 | Updated contract cure schedules for St. Francis Medical Center. |
| 3/5/2020 | J. Emerson | 2.5 | Responded to Counsel request re: noticing omnibus contract rejection motions. |
| 3/5/2020 | C. MacLaverty | 2.1 | Continued to update contract cure schedules for St. Francis Medical Center. |
| 3/5/2020 | C. MacLaverty | 0.8 | Reviewed Verity equipment contract detail. |
| 3/6/2020 | J. Emerson | 2.7 | Continued to revise list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | J. Emerson | 2.6 | Continued to revise list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | J. Emerson | 2.2 | Revised list of contracts to be added to St. Francis designated contract list. |
| 3/6/2020 | C. MacLaverty | 2.1 | Reviewed Verity contract address detail. |
| 3/6/2020 | C. MacLaverty | 1.4 | Reviewed Verity equipment contract detail. |
| 3/6/2020 | C. MacLaverty | 1.2 | Reviewed master Verity contracts list. |
| 3/9/2020 | C. MacLaverty | 2.9 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/9/2020 | C. MacLaverty | 2.8 | Continued to review SFMC contract detail for contract cure schedule. |
| 3/10/2020 | C. MacLaverty | 2.9 | Continued to review VHS contract detail for contract cure schedule. |
| 3/10/2020 | J. Emerson | 2.6 | Continued to prepare St. Francis designated contract list for hospital sale. |
| 3/10/2020 | J. Emerson | 2.6 | Prepared St. Francis designated contract list for hospital sale. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/10/2020 | C. MacLaverty | 2.4 | Reviewed VHS contract detail for contract cure schedule. |
| 3/10/2020 | J. Emerson | 2.2 | Continued to prepare St. Francis designated contract list for hospital sale. |
| 3/10/2020 | C. MacLaverty | 1.9 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/10/2020 | C. MacLaverty | 1.1 | Continued to review VHS contract detail for contract cure schedule. |
| 3/11/2020 | C. MacLaverty | 2.9 | Reviewed VHS contract detail for contract cure schedule. |
| 3/11/2020 | J. Emerson | 2.8 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | J. Emerson | 2.8 | Prepared multi facility designated contract list for hospital sale. |
| 3/11/2020 | J. Emerson | 2.5 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | J. Emerson | 2.5 | Continued to prepare multi facility designated contract list for hospital sale. |
| 3/11/2020 | C. MacLaverty | 0.8 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/11/2020 | J. Vizzini | 0.7 | Responded to inquiries regarding status of health plan contract cure amounts. |
| 3/12/2020 | C. MacLaverty | 2.8 | Reviewed Santa Clara County assumed contracts for OCH and SLRH compared to recent filings. |
| 3/12/2020 | J. Emerson | 2.7 | Revised designated contract list to reflect new information. |
| 3/12/2020 | C. MacLaverty | 2.4 | Continued to review Santa Clara County assumed contracts for OCH and SLRH compared to recent filings. |
| 3/12/2020 | J. Emerson | 2.0 | Updated designated contract list. |
| 3/12/2020 | J. Emerson | 1.1 | Continued to update designated contract list. |
| 3/12/2020 | C. MacLaverty | 0.2 | Reviewed SFMC contract detail for contract cure schedule. |
| 3/13/2020 | J. Emerson | 2.8 | Finalized St. Francis designated contract list for filing. |
| 3/13/2020 | C. MacLaverty | 2.5 | Reviewed address details for SFMC contract cure schedule. |
| 3/13/2020 | C. MacLaverty | 2.0 | Reviewed VHS and SFMC Cure Exhibit detail. |
| 3/13/2020 | C. MacLaverty | 1.3 | Reviewed SFMC contract detail for contract cure schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **14. Executory Contracts/Leases** |
| 3/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (C. Beith), and Verity (R. Adcock and E. Paul) regarding offer from CA on leases. |
| 3/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron), Cain (C. Beith), and Verity (R. Adcock and E. Paul) regarding potential leases with State. |
| 3/13/2020 | C. MacLaverty | 0.9 | Continued to review address details for SFMC contract cure schedule. |
| 3/13/2020 | C. MacLaverty | 0.3 | Prepared lease detail for SVMC office lease contract rejection motion. |
| 3/16/2020 | P. Chadwick | 2.1 | Reviewed revised draft Seton agreement with State. |
| 3/16/2020 | P. Chadwick | 1.9 | Reviewed revised draft SVMC lease with State. |
| 3/16/2020 | P. Chadwick | 1.0 | Participated in call with O'Melveny (K. Feder) regarding Seton agreement. |
| 3/17/2020 | C. MacLaverty | 1.8 | Reviewed executory contract assumption and assignment designations of previous fillings. |
| 3/17/2020 | C. MacLaverty | 1.4 | Created cure objection reconciliation tracker. |
| 3/17/2020 | C. MacLaverty | 0.8 | Reviewed address detail for cure exhibit. |
| 3/17/2020 | P. Chadwick | 0.7 | Participated in meeting with O'Melveny (S. Warren) and Dentons (T. Moyron) regarding Seton agreement. |
| 3/17/2020 | D. Galfus | 0.6 | Reviewed the status of executory contracts related to sales process. |
| 3/18/2020 | J. Emerson | 2.7 | Prepared contract cure objection tracker. |
| 3/18/2020 | J. Emerson | 2.5 | Updated contract rejection tracker to reject new objections. |
| 3/18/2020 | J. Emerson | 2.4 | Continued to update contract rejection tracker to reject new objections. |
| 3/18/2020 | C. MacLaverty | 2.1 | Reviewed Managed Care Contract detail. |
| 3/18/2020 | J. Emerson | 1.9 | Revised exhibit of St. Vincent contract rejections. |
| 3/18/2020 | P. Chadwick | 1.3 | Reviewed Seton lease counterproposal. |
| 3/18/2020 | C. MacLaverty | 1.1 | Continued to review managed care contract detail. |
| 3/18/2020 | P. Chadwick | 1.1 | Reviewed SVMC lease counterproposal. |
| 3/18/2020 | P. Chadwick | 0.9 | Drafted responses to Seton lease issues. |
| 3/18/2020 | P. Chadwick | 0.9 | Drafted responses to SVMC lease issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/18/2020 | P. Chadwick | 0.7 | Reviewed revised Seton agreement. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with O'Meveny (S. Warren) regarding Seton agreement. |
| 3/18/2020 | P. Chadwick | 0.5 | Reviewed revised SVMC lease. |
| 3/18/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (R. Adcock) regarding SVMC lease. |
| 3/19/2020 | C. MacLaverty | 1.4 | Updated address detail for contract designation exhibits. |
| 3/19/2020 | C. MacLaverty | 1.3 | Reviewed Managed Care Contract detail. |
| 3/19/2020 | P. Chadwick | 0.9 | Reviewed revised Seton agreement. |
| 3/19/2020 | P. Chadwick | 0.9 | Reviewed revised SVMC lease. |
| 3/19/2020 | D. Galfus | 0.9 | Reviewed the draft motion associated with the operating arrangements from Counsel. |
| 3/19/2020 | P. Chadwick | 0.7 | Participated in call with FTI (A. Saltzman and N. Ganti) regarding Seton and SVMC agreements. |
| 3/19/2020 | P. Chadwick | 0.7 | Reviewed revised list of equipment held in SVMC. |
| 3/19/2020 | P. Chadwick | 0.4 | Prepared talking points for FTI regarding Seton and SVMC agreements. |
| 3/23/2020 | P. Chadwick | 0.9 | Reviewed current SVMC tenants' status. |
| 3/23/2020 | P. Chadwick | 0.5 | Reviewed SVMC Lease Agreement to verify payment terms. |
| 3/23/2020 | P. Chadwick | 0.4 | Reviewed Seton Agreement to verify payment terms. |
| 3/24/2020 | P. Chadwick | 0.6 | Participated in meeting with Pachulski (H. Kevane) regarding SVMC leases. |
| 3/24/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contracts in the sales processes. |
| 3/25/2020 | D. Galfus | 0.5 | Reviewed the executory contract status related to the sales processes. |
| 3/26/2020 | J. Emerson | 2.7 | Prepared analysis of remaining SVMC leases for potential assumption. |
| 3/26/2020 | C. MacLaverty | 1.4 | Reviewed St. Vincent Medical Center lease expiration detail. |
| 3/26/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevane) and Verity (R. Adcock) regarding leases. |
| 3/27/2020 | J. Emerson | 2.8 | Continued to revise list of St. Vincent rejected contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 3/27/2020 | J. Emerson | 2.7 | Revised list of St. Vincent rejected contracts. |
| 3/27/2020 | J. Emerson | 2.6 | Revised analysis of remaining SVMC leases for potential assumption. |
| 3/27/2020 | C. MacLaverty | 1.1 | Reviewed insurance policy agreements at Verity Health System level. |
| 3/27/2020 | C. MacLaverty | 0.4 | Prepared list of top cure amount detail pertaining to SVMC and VHS. |
| 3/28/2020 | D. Galfus | 0.6 | Evaluated the status of executory contracts for the related sales processes. |
| 3/29/2020 | C. MacLaverty | 2.9 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.8 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.7 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.5 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | C. MacLaverty | 2.2 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/29/2020 | P. Chadwick | 1.3 | Reconciled leased contracts inventory to master inventory. |
| 3/29/2020 | D. Galfus | 0.5 | Reviewed the status of executory contracts for the related sales processes. |
| 3/30/2020 | C. MacLaverty | 2.9 | Reviewed St. Vincent Medical Center equipment detail. |
| 3/30/2020 | J. Emerson | 2.6 | Revised master executory contract schedule. |
| 3/30/2020 | D. Galfus | 1.4 | Analyzed the status of executory contracts for the related sales processes. |
| 3/30/2020 | C. MacLaverty | 1.2 | Continued to review St. Vincent Medical Center equipment detail. |
| 3/31/2020 | J. Emerson | 2.4 | Revised St. Vincent designated contacts list for potential assumptions. |
| 3/31/2020 | D. Galfus | 1.2 | Analyzed executory contracts ad related status for the related sales processes. |
| 3/31/2020 | C. MacLaverty | 1.2 | Reviewed St. Francis Medical Center contract detail. |
| 3/31/2020 | P. Chadwick | 0.7 | Participated in meeting with Pachulski (S. Kevane) regarding payor contracts. |
| 3/31/2020 | J. Schlant | 0.4 | Analyzed cure costs related to unpaid utilities. |
| 3/31/2020 | C. MacLaverty | 0.4 | Pulled Seton Medical Center Agreements from MediTract. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/1/2020 | J. Emerson | 2.8 | Prepared list of modification to executory contract cure costs. |
| 4/1/2020 | J. Emerson | 2.6 | Revised master list of cure objections for potential reconciliation. |
| 4/1/2020 | J. Emerson | 2.4 | Reconciled vendor cure objections related to St Francis. |
| 4/1/2020 | C. MacLaverty | 1.9 | Reviewed mechanic lien documents. |
| 4/1/2020 | N. Haslun | 1.2 | Documented situation analysis for a proposed amendment to a Seton contract with a physician group. |
| 4/1/2020 | J. Kiley | 1.2 | Held internal discussion on assumption of GE leases contracts and open invoices for OCH and SLRH on 3/6/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Updated BRG's schedule of SVMC tenant accounts on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Held internal discussion on assumption or rejection of GE leases contracts and open invoices on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Summarized GE Finance lease obligations paid and unpaid from January 2019 through March 2020 on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Updated BRG's schedule of SVMC tenant accounts 3/16/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Updated BRG's schedule of SVMC tenant accounts on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed assumption of GE leases contracts and open invoices with SCC Accountant (I. Ho) on 3/6/2020. |
| 4/1/2020 | N. Haslun | 0.4 | Held call with Management (T. del Junco) to discuss amendment to a Seton contract with a physician group. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed assumption of GE leases contracts and open invoices with SCC Accountant (I. Ho) on 3/2/2020 on 3/2/2020. |
| 4/2/2020 | J. Emerson | 2.4 | Updated cure objection tracker to reflect reconciled claims. |
| 4/2/2020 | J. Emerson | 2.3 | Revised list of cure objections to include in motion to extent deadline. |
| 4/2/2020 | J. Kiley | 0.9 | Updated BRG's schedule of SVMC tenant accounts based upon updated files received from S. Chan, Verity Accountant. |
| 4/3/2020 | J. Emerson | 2.7 | Revised master cure objection tracker to reflect reconciled claims. |
| 4/3/2020 | C. MacLaverty | 2.1 | Compared bidder contract designation detail to previous contract designation detail. |
| 4/3/2020 | C. MacLaverty | 1.7 | Reviewed St. Francis Medical Center lease contracts. |
| 4/3/2020 | J. Emerson | 1.3 | Prepared comments re: Prime designated contract list. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/3/2020 | D. Galfus | 0.4 | Reviewed the status of executory contracts and related buyer interest in assuming or rejecting. |
| 4/4/2020 | N. Haslun | 1.5 | Recalculated fees per an amendment to a Seton physician agreement. |
| 4/4/2020 | N. Haslun | 1.1 | Provided comments to a Seton lab vendor contract in regards to extending the contract. |
| 4/6/2020 | J. Emerson | 2.7 | Prepared comments re: Prime designated contract list. |
| 4/6/2020 | C. MacLaverty | 0.9 | Updated cure objection tracker. |
| 4/6/2020 | D. Galfus | 0.5 | Analyzed the status of the executory contracts. |
| 4/7/2020 | D. Galfus | 0.8 | Analyzed the status of the executory contracts and related timing. |
| 4/7/2020 | A. Mittiga | 0.8 | Followed up with the VMF vendor Payjunction regarding the termination of the contract. |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevahne) regarding payor contracts. |
| 4/8/2020 | J. Emerson | 2.8 | Prepared list of tenant termination details. |
| 4/8/2020 | J. Kiley | 1.4 | Reviewed list of contracts in MediTract in order to identify contracts with SFMC and SMC software vendors. |
| 4/8/2020 | D. Galfus | 0.5 | Reviewed executory contracts schedules associated with the Debtors' various sale transactions. |
| 4/9/2020 | J. Emerson | 2.9 | Prepared list of tenant termination details. |
| 4/9/2020 | J. Emerson | 2.8 | Revised list of tenant termination details to reflect latest rent runs. |
| 4/10/2020 | P. Chadwick | 1.7 | Prepared Schedule B to Good Sam lease agreement. |
| 4/10/2020 | C. MacLaverty | 0.8 | Compiled Nantworks lease detail. |
| 4/10/2020 | J. Kiley | 0.8 | Reviewed Quadramed Initial Objection to contract assumption. |
| 4/10/2020 | D. Galfus | 0.7 | Analyzed the status of the executory contracts for the sale process. |
| 4/11/2020 | J. Emerson | 2.5 | Revised list of tenants St. Vincent medical office tenants. |
| 4/12/2020 | J. Emerson | 2.1 | Revised list of tenants at St. Vincent medical office tenants. |
| 4/12/2020 | J. Emerson | 1.0 | Updated list of tenants remaining as St. Vincent medical office tenants. |
| 4/13/2020 | C. MacLaverty | 0.9 | Reviewed St. Vincent tenant detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **14. Executory Contracts/Leases** | | | |
| 4/13/2020 | J. Kiley | 0.7 | Updated BRG's schedule of SVMC tenant account and security deposit balances for SVMC closing. |
| 4/14/2020 | D. Galfus | 0.7 | Analyzed the status of certain executory contracts in the sale closings. |
| 4/15/2020 | N. Haslun | 1.8 | Analyzed Verity Holdings lessee lease agreement, as amended, in regards to the lessee seeking an extension of the objection period for the AHMC sale motion. |
| 4/15/2020 | C. MacLaverty | 1.6 | Compared prime assumed contracts to the designated contracts list. |
| 4/15/2020 | P. Chadwick | 1.2 | Reconciled remaining equipment at SVMC related to terminate leases. |
| 4/15/2020 | A. Mittiga | 1.2 | Reviewed the motion authorizing VMF to reject the PSA with SOAR and related executory contracts and unexpired leases filed on 10/3/18. |
| 4/15/2020 | N. Haslun | 0.7 | Analyzed revised contract for a lab supplier. |
| 4/15/2020 | A. Mittiga | 0.7 | Reviewed the limited objection filed by SOAR to the motion authorizing VMF to reject the PSA with SOAR and related executory contracts and unexpired leases. |
| 4/15/2020 | A. Mittiga | 0.7 | Reviewed the stipulation for entry of an order resolving the motion to reject the PSA with SOAR and related executory contracts and unexpired leases. |
| 4/15/2020 | A. Mittiga | 0.6 | Reviewed the contract between IMMIX Management Services and SOAR. |
| 4/15/2020 | A. Mittiga | 0.3 | Reviewed the contract between IMTEK Services and SOAR. |
| 4/16/2020 | J. Kiley | 0.7 | Discussed SVMC holdover tenant account balances and transfer of leases to SVMC Buyer with S. Chan, Verity Accountant. |
| 4/17/2020 | J. Emerson | 2.8 | Prepared list of contracts to be rejected at St. Francis close. |
| 4/17/2020 | J. Emerson | 2.7 | Continued to prepare list of contracts to be rejected at St. Francis close. |
| 4/17/2020 | C. MacLaverty | 2.2 | Compared prime assumed contracts to cure objection information. |
| 4/20/2020 | J. Emerson | 2.9 | Prepared medication schedule related to reconcile cure objections. |
| 4/20/2020 | J. Emerson | 1.7 | Prepared update re: rejected/ master VHS Equipment still at SVMC. |
| 4/20/2020 | N. Haslun | 1.0 | Analyzed a VHS lessee's contract in regards to a settlement proposal to resolve objection to the AHMC sale order by the lessee. |
| 4/20/2020 | P. Chadwick | 0.9 | Reviewed status of leased equipment at SVMC. |
| 4/20/2020 | P. Chadwick | 0.5 | Reviewed financial analysis of dual risk contracts at SFMC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| **14. Executory Contracts/Leases** | | | |
| 4/20/2020 | P. Chadwick | 0.3 | Reviewed status of cure objections SFMC. |
| 4/21/2020 | J. Emerson | 2.9 | Updated schedule of St. Vincent tenant details. |
| 4/21/2020 | J. Emerson | 2.7 | Revised list of remaining St. Vincent contracts to be rejected. |
| 4/21/2020 | J. Emerson | 2.5 | Updated list of remaining Equipment at St. Vincent related to leased Equipment. |
| 4/21/2020 | N. Haslun | 0.3 | Held call with Dr. Child to discuss calculation of fees for the Seton Emergency Physicians in recent contract amendment. |
| 4/22/2020 | J. Emerson | 2.9 | Revised list of remaining St. Vincent contracts to be rejected. |
| 4/22/2020 | J. Emerson | 2.7 | Revised comments re: Prime designated contract list. |
| 4/22/2020 | D. Galfus | 0.5 | Reviewed the status of various executory contracts. |
| 4/23/2020 | C. MacLaverty | 0.9 | Prepared Verity lease extension analysis. |
| 4/24/2020 | J. Kiley | 1.6 | Discussed SFMC ground lease properties omitted from SFMC APA with N. Nguyen, Verity Finance. |
| 4/24/2020 | N. Haslun | 0.3 | Held call with CEO of a physician group Seton has contracted with regarding recent amendment to the contract. |
| 4/27/2020 | C. MacLaverty | 2.9 | Compared cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | C. MacLaverty | 2.4 | Continued to compare cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | J. Kiley | 2.4 | Held discussion with R. Westhoff of Dentons regarding the inclusion of SFMC ground lease land in APA. |
| 4/27/2020 | C. MacLaverty | 1.2 | Continued to compare cure exhibits for outstanding detail yet to be reviewed by buyer. |
| 4/27/2020 | P. Chadwick | 0.6 | Participated in meeting with supplier regarding demands for new contracts. |
| 4/28/2020 | J. Emerson | 2.6 | Prepared updated cost comparison re: Verity lease extension agreement. |
| 4/28/2020 | J. Emerson | 0.8 | Prepared MediTract mapping re: Prime designated contract mapping. |
| 4/28/2020 | N. Haslun | 0.5 | Analyzed Seton's list of purchased services contracts for completeness. |
| 4/29/2020 | J. Emerson | 2.1 | Prepared list of Seton designated contracts. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **14. Executory Contracts/Leases** | | | |
| 4/29/2020 | J. Kiley | 0.9 | Reviewed St. Francis Title Report in order to add two additional ground leases as property owned by SFMC and sold to Buyer. |
| 4/30/2020 | J. Emerson | 2.8 | Prepared list of Seton designated contracts. |
| 4/30/2020 | J. Emerson | 2.7 | Continued to prepare list of Seton designated contract for Cure Notice. |
| 4/30/2020 | J. Emerson | 2.5 | Revised list of Seton designated contract for cure notice. |
| 4/30/2020 | P. Chadwick | 0.5 | Prepared response to Dentons regarding capitated contracts. |
| *Task Code Total Hours* | | *600.2* | |
| **17. Analysis of Historical Results** | | | |
| 1/6/2020 | D. Galfus | 1.6 | Analyzed certain prepetition cash movements for Counsel. |
| 1/6/2020 | N. Lee | 1.5 | Analyzed latest bond prices for Verity Health. |
| 1/8/2020 | J. Schlant | 0.6 | Prepared summary of Holdings financials. |
| 1/13/2020 | N. Lee | 1.0 | Analyzed latest bond prices for Verity Health. |
| 1/14/2020 | C. MacLaverty | 2.9 | Continued to remap check run detail from October 2019 through present. |
| 1/14/2020 | J. Schlant | 0.6 | Prepared financial data points for inclusion in bankruptcy motions. |
| 1/14/2020 | C. MacLaverty | 0.5 | Continued to remap check run detail from October 2019 through present. |
| 1/15/2020 | J. Emerson | 2.1 | Continued to prepare analysis re: historical corporate overhead costs. |
| 1/21/2020 | J. Schlant | 1.8 | Analyzed historical fees paid to patient care ombudsman. |
| 1/21/2020 | N. Lee | 0.6 | Analyzed latest bond prices for Verity Health. |
| 1/27/2020 | N. Lee | 0.4 | Analyzed latest bond prices for Verity Health. |
| 1/28/2020 | D. Galfus | 0.5 | Analyzed historical capital spending by the Debtors. |
| 3/3/2020 | J. Schlant | 1.5 | Prepared trend analysis of Seton financial results. |
| 3/7/2020 | J. Schlant | 2.0 | Prepared trend analysis of Seton financial results. |
| 3/9/2020 | D. Galfus | 1.4 | Analyzed historical financial statements for Seton. |
| 3/10/2020 | D. Galfus | 0.4 | Analyzed the terms of the Debtors secured bonds. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **17. Analysis of Historical Results** | | | |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed Seton's historical operating results. |
| 4/8/2020 | D. Galfus | 0.5 | Analyzed historical debt levels and transactions related to the SFMC. |
| 4/10/2020 | D. Galfus | 0.3 | Reviewed historical appraisal information related to Seton. |
| 4/22/2020 | D. Galfus | 0.2 | Reviewed historical appraisals obtained by the Debtors. |
| *Task Code Total Hours* | | *20.7* | |
| **18. Operating and Other Reports** | | | |
| 1/6/2020 | N. Haslun | 2.1 | Analyzed Seton November financial statements in regards to finance report to the Board. |
| 1/7/2020 | D. Galfus | 0.3 | Reviewed the status of the Debtors' November MOR filing. |
| 1/8/2020 | N. Haslun | 2.0 | Analyzed Seton November 2019 financial information in regards to Seton Board finance report. |
| 1/9/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (B. Buchas) regarding IT applications future state. |
| 1/17/2020 | C. MacLaverty | 2.6 | Continued to update the December Monthly Operating Report. |
| 1/17/2020 | C. MacLaverty | 2.4 | Updated the December Monthly Operating Report. |
| 1/17/2020 | N. Haslun | 1.5 | Reviewed data received in support of the December MOR. |
| 1/17/2020 | D. Galfus | 0.3 | Reviewed matters related to completion of the December MOR. |
| 1/21/2020 | C. MacLaverty | 2.2 | Updated the December Monthly Operating Report. |
| 1/21/2020 | C. MacLaverty | 0.8 | Continued to update the December Monthly Operating Report. |
| 1/22/2020 | D. Galfus | 0.3 | Reviewed the status of the Debtors' December MOR filing. |
| 1/23/2020 | C. MacLaverty | 2.0 | Updated the December Monthly Operating Report. |
| 1/23/2020 | J. Schlant | 1.9 | Reviewed bank account reporting included in MOR. |
| 1/24/2020 | N. Haslun | 1.0 | Performed quality control check of draft of December MOR. |
| 1/27/2020 | P. Chadwick | 2.1 | Participated in BAC meeting regarding benefits. |
| 1/27/2020 | D. Galfus | 1.6 | Reviewed the Debtors' December 2019 MOR. |
| 1/27/2020 | N. Haslun | 1.2 | Reviewed final draft of December MOR. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

## 18. Operating and Other Reports

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/27/2020 | J. Schlant | 0.6 | Processed comments on December 2019 MOR. |
| 1/28/2020 | P. Chadwick | 1.3 | Reviewed final draft of December MOR. |
| 1/28/2020 | D. Galfus | 0.7 | Reviewed updates to the Debtors' December 2019 MOR filing. |
| 1/31/2020 | D. Galfus | 0.3 | Reviewed the December 2019 MOR for the Debtors. |
| 2/1/2020 | J. Emerson | 2.8 | Prepared draft overhead analysis presentation, specifically the summary slide. |
| 2/1/2020 | J. Emerson | 2.6 | Continued to prepare overhead analysis presentation, specifically the summary slide. |
| 2/1/2020 | J. Emerson | 0.8 | Prepared draft overhead analysis presentation, specifically cost reductions slides. |
| 2/2/2020 | J. Emerson | 2.6 | Continued to prepare overhead analysis presentation, specifically IT slide. |
| 2/2/2020 | J. Emerson | 2.4 | Prepared draft overhead analysis presentation, specifically IT slides. |
| 2/2/2020 | J. Emerson | 0.4 | Continued to prepare overhead analysis presentation, specifically cost reductions slides. |
| 2/11/2020 | C. MacLaverty | 2.9 | Prepared SFMC operational metrics visualizations. |
| 2/11/2020 | J. Emerson | 2.6 | Revised presentation re: corporate overhead and potential cost reductions. |
| 2/11/2020 | J. Emerson | 2.4 | Continued to revise presentation re: corporate overhead and potential cost reductions. |
| 2/11/2020 | C. MacLaverty | 1.2 | Prepared SFMC operational metrics visualizations. |
| 2/12/2020 | J. Emerson | 2.7 | Revised census analysis for cost savings presentation. |
| 2/18/2020 | N. Haslun | 2.3 | Analyzed data provided in support of January MOR. |
| 2/18/2020 | J. Schlant | 1.9 | Composed statements related to hospital financial performance for inclusion in bankruptcy motions. |
| 2/20/2020 | C. MacLaverty | 2.3 | Prepared the January Monthly Operating Report. |
| 2/20/2020 | C. MacLaverty | 0.7 | Continued to prepare the January Monthly Operating Report. |
| 2/21/2020 | C. MacLaverty | 2.8 | Prepared the January Monthly Operating Report. |
| 2/21/2020 | C. MacLaverty | 2.2 | Continued to prepare the January Monthly Operating Report. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 2/21/2020 | P. Chadwick | 1.9 | Reviewed draft SVMC financial results for January. |
| 2/24/2020 | C. MacLaverty | 2.6 | Prepared the January Monthly Operating Report. |
| 2/24/2020 | C. MacLaverty | 2.4 | Continued to prepare the January Monthly Operating Report. |
| 2/24/2020 | J. Schlant | 1.7 | Reconciled differences in bank account detail provided in monthly operating report. |
| 2/24/2020 | D. Galfus | 0.4 | Reviewed the status of the January 2020 MOR filing. |
| 2/25/2020 | D. Galfus | 0.8 | Reviewed the January 2020 MOR. |
| 2/27/2020 | D. Galfus | 0.4 | Reviewed the January 2020 MOR. |
| 3/2/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (J. Philips) regarding supply chain. |
| 3/9/2020 | D. Galfus | 0.5 | Analyzed the Debtors historical capital spending. |
| 3/11/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahne) regarding payor contracts. |
| 3/12/2020 | C. MacLaverty | 1.1 | Reviewed estimated payor claims detail for Seton Medical Center. |
| 3/16/2020 | J. Schlant | 0.7 | Prepared schedules related to Seton COVID-19 operational response. |
| 3/17/2020 | J. Emerson | 2.7 | Revised draft overhead analysis. |
| 3/17/2020 | J. Emerson | 2.4 | Continued to revise draft overhead analysis. |
| 3/17/2020 | P. Chadwick | 0.6 | Reviewed reconciliation of equipment in SVMC. |
| 3/19/2020 | C. MacLaverty | 1.5 | Prepared the February monthly operating report. |
| 3/19/2020 | D. Galfus | 0.3 | Reviewed appraisals obtained by the Debtors for certain properties. |
| 3/20/2020 | C. MacLaverty | 2.9 | Prepared the February monthly operating report. |
| 3/20/2020 | C. MacLaverty | 2.7 | Continued to prepare the February monthly operating report. |
| 3/20/2020 | J. Schlant | 2.4 | Prepared model of Seton COVID-19 operational plan. |
| 3/20/2020 | C. MacLaverty | 2.0 | Continued to prepare the February monthly operating report. |
| 3/21/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID-19 operational plan. |
| 3/22/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 3/22/2020 | J. Schlant | 1.7 | Coordinated creation of datasets related to Seton COVID-19 operational plan. |
| 3/23/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID-19 operational plan. |
| 3/23/2020 | J. Schlant | 2.7 | Coordinated creation of datasets related to Seton COVID-19 operational plan. |
| 3/23/2020 | C. MacLaverty | 2.3 | Compiled February Monthly Operating Report. |
| 3/23/2020 | C. MacLaverty | 1.1 | Continued to compile February Monthly Operating Report. |
| 3/24/2020 | C. MacLaverty | 2.7 | Compiled February Monthly Operating Report. |
| 3/25/2020 | C. MacLaverty | 2.4 | Reviewed restructuring fee account detail. |
| 3/25/2020 | J. Schlant | 1.3 | Prepared model of Seton COVID operational plan. |
| 3/25/2020 | C. MacLaverty | 0.9 | Continued to review restructuring fee detail. |
| 3/26/2020 | J. Emerson | 2.9 | Revised presentation re: corporate overhead and potential cost reductions. |
| 3/26/2020 | J. Emerson | 2.8 | Continued to revise presentation re: corporate overhead and potential cost reductions. |
| 3/26/2020 | C. MacLaverty | 2.0 | Continued to summarize out of network payment detail. |
| 3/26/2020 | C. MacLaverty | 1.3 | Summarized out of network payment detail. |
| 3/27/2020 | C. MacLaverty | 2.9 | Gathered data for St. Francis Medical Center COVID-19 forecast. |
| 3/27/2020 | J. Schlant | 2.3 | Prepared model of Seton COVID operational plan. |
| 3/27/2020 | C. MacLaverty | 1.8 | Prepared detailed analysis on out of network payments made. |
| 3/28/2020 | J. Schlant | 0.8 | Prepared model of Seton COVID operational plan. |
| 3/29/2020 | D. Galfus | 1.2 | Reviewed the February 2020 MOR prior to filing. |
| 3/30/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |
| 3/30/2020 | J. Schlant | 1.6 | Analyzed physician surge contracts in connection with Seton COVID-19 operational plan. |
| 3/31/2020 | J. Schlant | 2.9 | Prepared model of Seton COVID-19 operational plan. |
| 3/31/2020 | C. MacLaverty | 2.8 | Forecasted Out of Network Payments, Risk Pool Settlements, and IPA Management Fees. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **18. Operating and Other Reports** |
| 3/31/2020 | J. Schlant | 2.7 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 3/31/2020 | J. Schlant | 1.0 | Analyzed physician surge contracts in connection with Seton COVID-19 operational plan. |
| 4/8/2020 | J. Schlant | 1.7 | Prepared detail of St. Vincent facility costs for billing to State of CA. |
| 4/14/2020 | C. MacLaverty | 2.1 | Summarized St. Vincent facility payments. |
| 4/14/2020 | C. MacLaverty | 0.7 | Updated schedule of St. Vincent facility payments. |
| 4/16/2020 | C. MacLaverty | 2.8 | Prepared new schedule of St. Vincent invoice detail related to facility costs. |
| 4/16/2020 | C. MacLaverty | 2.1 | Continued to prepare new schedule of St. Vincent invoice detail related to facility costs. |
| 4/17/2020 | C. MacLaverty | 2.9 | Prepared March Monthly Operating Report. |
| 4/17/2020 | J. Emerson | 2.5 | Provided comments re: Verity lease extension agreement. |
| 4/17/2020 | N. Haslun | 0.9 | Reviewed data that supports the draft March MOR. |
| 4/17/2020 | C. MacLaverty | 0.5 | Continued to prepare March Monthly Operating Report. |
| 4/20/2020 | C. MacLaverty | 2.9 | Prepared March Monthly Operating Report. |
| 4/20/2020 | C. MacLaverty | 2.3 | Continued to prepare March Monthly Operating Report. |
| 4/21/2020 | C. MacLaverty | 1.8 | Prepared March Monthly Operating Report. |
| 4/22/2020 | C. MacLaverty | 1.3 | Updated St. Vincent Medical Center operational cost schedule. |
| 4/23/2020 | C. MacLaverty | 1.3 | Updated Seton monthly financials. |
| 4/23/2020 | C. MacLaverty | 1.2 | Reviewed March Monthly Operating Report. |
| 4/23/2020 | C. MacLaverty | 0.8 | Reviewed utility payment detail at St. Vincent Medical Center. |
| 4/24/2020 | C. MacLaverty | 2.9 | Updated intercompany summary schedules. |
| 4/24/2020 | C. MacLaverty | 2.6 | Updated the secured debt stack summary. |
| 4/24/2020 | C. MacLaverty | 2.1 | Continued to update intercompany summary schedules. |
| 4/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Dentons (S. Maizel) regarding supply issues. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **18. Operating and Other Reports** | | | |
| 4/28/2020 | D. Galfus | 0.7 | Reviewed the Debtors' March 2020 MOR. |
| 4/29/2020 | N. Haslun | 2.8 | Reviewed March MOR. |
| 4/29/2020 | C. MacLaverty | 2.2 | Prepared intercompany payment summary as of 2/29/20. |
| 4/29/2020 | D. Galfus | 0.5 | Reviewed the Debtors' draft MOR filing for March. |
| 4/30/2020 | D. Galfus | 0.6 | Prepared financial information for the AG's office. |
| 4/30/2020 | C. MacLaverty | 0.6 | Prepared intercompany payment summary as of 2/29/20. |
| 4/30/2020 | D. Galfus | 0.5 | Reviewed the MOR for March 2020 prior to going final. |
| 4/30/2020 | D. Galfus | 0.1 | Held call with T. Moyron, Dentons re: MOR inquiries. |
| ***Task Code Total Hours*** | | ***195.0*** | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/2/2020 | A. Mittiga | 2.5 | Prepared a four week VMG cash flow forecast. |
| 1/2/2020 | A. Mittiga | 1.2 | Reviewed the VMG detailed cash balance for the month of December. |
| 1/2/2020 | A. Mittiga | 0.8 | Reviewed VMF cash transactions for the week. |
| 1/2/2020 | D. Galfus | 0.6 | Analyzed various cash collateral issues impacting the Debtors. |
| 1/3/2020 | D. Galfus | 0.5 | Analyzed the upcoming professional fees cash requirements. |
| 1/3/2020 | A. Mittiga | 0.5 | Reviewed the VMF and VMG daily cash schedule. |
| 1/6/2020 | J. Emerson | 2.7 | Performed due diligence on certain amounts pending account payable approval. |
| 1/6/2020 | J. Emerson | 2.7 | Prepared analysis re: risk pool payables to IPAs. |
| 1/6/2020 | A. Mittiga | 2.5 | Updated the VMF four week cash flow forecast. |
| 1/6/2020 | A. Mittiga | 2.1 | Updated the VMG cash flow forecast. |
| 1/6/2020 | J. Schlant | 1.5 | Updated cash flow projections to reflected latest QAF expectations. |
| 1/6/2020 | J. Schlant | 0.8 | Prepared schedules of Holdings related cash as of petition date. |
| 1/7/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/7/2020 | A. Mittiga | 2.9 | Updated Verity Medical Group cash flow forecast. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/7/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/7/2020 | J. Emerson | 2.5 | Prepared analysis of vendor spend by hospital. |
| 1/7/2020 | A. Mittiga | 2.0 | Reconciled Verity Medical Group payroll payments with payroll register provided by Verity accounting team. |
| 1/7/2020 | J. Schlant | 1.8 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/7/2020 | N. Haslun | 1.5 | Performed quality control check of VMG cash forecast. |
| 1/7/2020 | A. Mittiga | 1.5 | Updated Verity Medical Foundation cash flow forecast. |
| 1/7/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/7/2020 | N. Haslun | 0.9 | Performed quality control check of VMF cash forecast. |
| 1/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kevane) regarding risk pool contracts. |
| 1/8/2020 | C. MacLaverty | 2.5 | Compiled Cash Collateral Budget Variance Report. |
| 1/8/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ending on 01/04/20. |
| 1/8/2020 | A. Mittiga | 1.3 | Updated the VMF four week cash flow forecast. |
| 1/8/2020 | P. Chadwick | 0.8 | Reviewed cash collateral reporting. |
| 1/8/2020 | A. Mittiga | 0.8 | Reviewed the weekly VMF check run forecast. |
| 1/8/2020 | A. Mittiga | 0.6 | Reviewed the VMF four week cash flow forecast. |
| 1/9/2020 | A. Mittiga | 1.8 | Worked with Verity's Accounts Payable team to ensure cash transactions from VMF to VMG were processed correctly. |
| 1/9/2020 | J. Schlant | 0.9 | Provided detail to include in two week cash flow forecast for the purpose of determining sale proceeds draws. |
| 1/9/2020 | A. Mittiga | 0.8 | Updated VMG cash forecast to incorporate settlement agreement payments to Drs. Phan and Morgan. |
| 1/10/2020 | A. Mittiga | 1.6 | Provided a summary of all VMG bank activity to determine if all VMF to VMG transactions were processed correctly. |
| 1/10/2020 | D. Galfus | 0.8 | Analyzed certain cash collateral issues for Counsel. |
| 1/13/2020 | J. Emerson | 2.9 | Continued to prepare analysis of vendor cost savings under various scenarios. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/13/2020 | J. Schlant | 2.9 | Drafted Plan B cash flow budget. |
| 1/13/2020 | J. Emerson | 2.9 | Prepared analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | J. Schlant | 2.8 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/13/2020 | J. Emerson | 2.8 | Continued to prepare analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | J. Schlant | 2.7 | Processed comments on Plan B cash flow budget. |
| 1/13/2020 | J. Emerson | 2.7 | Revised analysis of vendor cost savings under various scenarios to reflect new information. |
| 1/13/2020 | A. Mittiga | 2.1 | Updated the VMF four week cash flow forecast. |
| 1/13/2020 | J. Emerson | 1.9 | Updated analysis of vendor cost savings under various scenarios. |
| 1/13/2020 | A. Mittiga | 1.7 | Updated the VMG cash flow forecast. |
| 1/13/2020 | D. Galfus | 1.1 | Analyzed the Debtors' cash flow forecast. |
| 1/13/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (H. Kevane) regarding risk pools. |
| 1/13/2020 | A. Mittiga | 0.9 | Reviewed actual disbursements over the last week for VMF and VMG. |
| 1/13/2020 | J. Schlant | 0.8 | Reviewed two week cash flow forecast drafted by Verity Treasury team. |
| 1/14/2020 | J. Schlant | 2.9 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/14/2020 | J. Schlant | 2.5 | Drafted Plan B cash flow budget. |
| 1/14/2020 | J. Schlant | 2.2 | Processed comments on Plan B cash flow budget. |
| 1/14/2020 | D. Galfus | 2.1 | Analyzed latest cash flows forecast for Verity. |
| 1/14/2020 | J. Schlant | 1.6 | Composed Plan B cash flow budget assumptions. |
| 1/14/2020 | D. Galfus | 0.7 | Analyzed the forecasted cash flows of certain hospital operations. |
| 1/14/2020 | C. MacLaverty | 0.7 | Compiled Cash Collateral Budget Variance Report. |
| 1/14/2020 | J. Schlant | 0.7 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/14/2020 | A. Mittiga | 0.5 | Reviewed VMG daily disbursements. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/14/2020 | D. Galfus | 0.4 | Reviewed the status of AR collections. |
| 1/15/2020 | J. Schlant | 2.9 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/15/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/15/2020 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/15/2020 | J. Schlant | 2.6 | Processed comments on Plan B cash flow budget. |
| 1/15/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/15/2020 | P. Chadwick | 1.9 | Reviewed cash flow forecast for Seton Medical. |
| 1/15/2020 | J. Schlant | 1.5 | Analyzed St. Vincent payroll termination schedule for inclusion in cash flow model. |
| 1/15/2020 | N. Haslun | 1.2 | Analyzed most recent VMF cash flow forecast in regards to providing for adequate liquidity for VMF. |
| 1/15/2020 | P. Chadwick | 1.2 | Reviewed cash flow forecast for SFMC. |
| 1/15/2020 | D. Galfus | 1.1 | Analyzed the updated cash flow forecast for the Debtors' operations under varying scenarios. |
| 1/15/2020 | N. Haslun | 1.0 | Analyzed most recent VMF cash flow forecast. |
| 1/15/2020 | P. Chadwick | 0.6 | Reviewed cash flow forecast for SVMC post shutdown. |
| 1/15/2020 | P. Chadwick | 0.4 | Reviewed cash flow forecast for Seton Coastside. |
| 1/16/2020 | J. Schlant | 2.9 | Prepared Plan B budget financial packages for circulation. |
| 1/16/2020 | C. MacLaverty | 2.9 | Updated cash flow allocations data for specific entity detail. |
| 1/16/2020 | C. MacLaverty | 2.6 | Continued to update cash flow allocations data for specific entity detail. |
| 1/16/2020 | J. Schlant | 2.6 | Processed comments on Plan B cash flow budget. |
| 1/16/2020 | N. Haslun | 2.6 | Provided comments to latest draft of VMF cash flow forecast. |
| 1/16/2020 | A. Mittiga | 2.4 | Updated the VMF four week cash flow forecast. |
| 1/16/2020 | N. Haslun | 2.3 | Performed quality control check of VMF cash flow forecast. |
| 1/16/2020 | A. Mittiga | 2.0 | Reviewed all recent VMG bank transactions to determine the outstanding payroll amount to be cleared. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/16/2020 | C. MacLaverty | 1.5 | Continued to update cash flow allocations data for specific entity detail. |
| 1/16/2020 | N. Haslun | 1.4 | Developed calculation of forecasted cash disbursements related to VMF's contract with a locum tenens provider. |
| 1/16/2020 | J. Schlant | 1.2 | Reviewed Plan B cash flow budget with Dentons (T. Moyron and S. Maizel). |
| 1/16/2020 | P. Chadwick | 1.1 | Participated in meeting with Dentons (T. Moyron and S. Maizel) regarding draft cash collateral budget. |
| 1/16/2020 | A. Mittiga | 0.9 | Reviewed City Medical post petition payments. |
| 1/16/2020 | J. Schlant | 0.6 | Reviewed Plan B cash flow budget with Verity (R. Adcock). |
| 1/17/2020 | C. MacLaverty | 2.8 | Updated the cash flow allocations data for specific entity detail. |
| 1/17/2020 | J. Schlant | 1.5 | Prepared Plan B budget financial packages for circulation. |
| 1/17/2020 | J. Schlant | 1.0 | Analyzed corporate overhead cash flows for purpose of allocating to hospital entities. |
| 1/17/2020 | D. Galfus | 0.9 | Analyzed the current cash flow forecast. |
| 1/18/2020 | J. Schlant | 1.5 | Processed comments on Plan B cash flow budget. |
| 1/20/2020 | D. Galfus | 1.9 | Analyzed the cash flow forecast for presentation to the lenders. |
| 1/21/2020 | J. Emerson | 2.9 | Calculated potential change in cash burn related to certain contract rejections. |
| 1/21/2020 | J. Emerson | 2.8 | Continued to prepare analysis re: potential cash burn savings related to certain executory contracts. |
| 1/21/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 1/21/2020 | N. Haslun | 1.4 | Analyzed updated VMF cash forecast. |
| 1/21/2020 | D. Galfus | 0.5 | Analyzed the Debtors' cash requirement needs. |
| 1/21/2020 | J. Schlant | 0.5 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 1/21/2020 | D. Galfus | 0.4 | Reviewed the professional fees for the estate. |
| 1/22/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/22/2020 | C. MacLaverty | 2.9 | Continued to compile Cash Collateral Budget Variance Report. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/22/2020 | J. Emerson | 2.7 | Prepared master list of potential cost savings opportunities related to subscriptions. |
| 1/22/2020 | C. MacLaverty | 2.5 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/22/2020 | J. Emerson | 2.5 | Continued to prepare master list of potential cost savings opportunities related to subscriptions. |
| 1/22/2020 | A. Mittiga | 1.8 | Prepared a final VMG payroll reconciliation to determine the outstanding physician checks. |
| 1/22/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ending on 01/18/20. |
| 1/22/2020 | P. Chadwick | 1.0 | Participated in review meeting of historical SFMC financial performance. |
| 1/22/2020 | D. Galfus | 0.6 | Analyzed issues related to the cash collateral extension. |
| 1/23/2020 | J. Emerson | 2.9 | Revised list of potential cost savings opportunities related to subscriptions. |
| 1/23/2020 | J. Schlant | 2.2 | Processed comments on Plan B cash flow budget. |
| 1/23/2020 | P. Chadwick | 0.9 | Prepared analysis of milestones for cash collateral extension. |
| 1/23/2020 | A. Mittiga | 0.9 | Reviewed all daily cash activity for VMF and VMG. |
| 1/24/2020 | J. Schlant | 2.4 | Processed comments on Plan B cash flow budget. |
| 1/24/2020 | A. Mittiga | 0.9 | Updated schedule of VMF Post Petition disbursements. |
| 1/24/2020 | P. Chadwick | 0.8 | Prepared revised proposed February collateral covenants based on lender comments. |
| 1/24/2020 | D. Galfus | 0.5 | Reviewed the updated cash collateral forecast for the Debtors. |
| 1/24/2020 | D. Galfus | 0.3 | Analyzed incurred professional fees filed. |
| 1/27/2020 | C. MacLaverty | 2.0 | Reviewed Stop Loss Calculation detail. |
| 1/27/2020 | A. Mittiga | 1.6 | Updated the VMF four week cash flow forecast. |
| 1/27/2020 | D. Galfus | 0.7 | Analyzed the cash collateral forecast and related extension status. |
| 1/28/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 1/28/2020 | C. MacLaverty | 2.8 | Continued to compile Cash Collateral Budget Variance Report. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 1/28/2020 | C. MacLaverty | 2.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 1/28/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ending on 01/25/20. |
| 1/28/2020 | J. Schlant | 1.5 | Prepared final version of third cash collateral budget extension. |
| 1/28/2020 | D. Galfus | 0.8 | Analyzed the Debtors' overhead corporate cost structure. |
| 1/28/2020 | P. Chadwick | 0.8 | Reviewed status of VMG dissolution budget. |
| 1/28/2020 | P. Chadwick | 0.7 | Reviewed general accounting for corporate overhead in FY2019. |
| 1/28/2020 | D. Galfus | 0.4 | Analyzed the status of the Debtors' cash collateral extension. |
| 1/29/2020 | J. Emerson | 2.8 | Revised analysis of certain outstanding post petition amounts. |
| 1/29/2020 | P. Chadwick | 1.3 | Reviewed draft cash collateral order. |
| 1/29/2020 | J. Schlant | 1.0 | Prepared final version of third cash collateral budget extension. |
| 1/29/2020 | P. Chadwick | 0.9 | Prepared schedule of proposed cash collateral milestones. |
| 1/29/2020 | P. Chadwick | 0.9 | Reviewed draft cash collateral order. |
| 1/29/2020 | D. Galfus | 0.9 | Reviewed proposed revisions to the cash collateral order from the Lenders. |
| 1/29/2020 | P. Chadwick | 0.8 | Reviewed draft schedule to cash collateral motion of milestones. |
| 1/29/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for week ended January 23. |
| 1/29/2020 | P. Chadwick | 0.6 | Reviewed reporting package for cash collateral order on cash flow results. |
| 1/29/2020 | D. Galfus | 0.6 | Reviewed the Debtors' revised cash collateral order. |
| 1/30/2020 | J. Schlant | 1.2 | Prepared final version of third cash collateral budget extension. |
| 1/30/2020 | D. Galfus | 0.4 | Reviewed the latest cash flows for the Debtors. |
| 1/31/2020 | J. Emerson | 2.7 | Revised analysis of certain outstanding post petition amounts. |
| 1/31/2020 | D. Galfus | 0.9 | Reviewed the Debtors' revised cash collateral order and related milestones. |
| 2/3/2020 | C. MacLaverty | 2.4 | Compiled Cash Collateral Budget Variance Report. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/3/2020 | J. Emerson | 2.1 | Prepared analysis related to certain G/L data. |
| 2/3/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 2/3/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/3/2020 | J. Emerson | 1.2 | Reviewed certain check register summary detail. |
| 2/3/2020 | D. Galfus | 0.7 | Analyzed certain payor reimbursement rates and their impact on cash flows. |
| 2/3/2020 | J. Schlant | 0.4 | Reconciled updates to cash flow actuals mapping from prior weeks. |
| 2/3/2020 | D. Galfus | 0.4 | Reviewed the latest cash collateral forecast. |
| 2/4/2020 | C. MacLaverty | 1.9 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/4/2020 | J. Schlant | 1.5 | Prepared Plan B cash flow model for circulation to external parties. |
| 2/4/2020 | J. Schlant | 1.1 | Prepared cash flow actuals mapping for week ended 2/1/20. |
| 2/4/2020 | A. Mittiga | 0.5 | Reviewed the daily VMF and VMG cash movements. |
| 2/5/2020 | J. Schlant | 2.8 | Drafted cash collateral budget variance report for week ended 02/01/20. |
| 2/5/2020 | P. Chadwick | 1.3 | Reviewed analysis of QAF V and QAF VI net cash flows through 2020 by month. |
| 2/5/2020 | D. Galfus | 0.9 | Analyzed the Debtors receipts forecast during a sale process. |
| 2/6/2020 | J. Emerson | 2.6 | Provided comments re: system IT contracts for potential rejection. |
| 2/6/2020 | A. Mittiga | 0.5 | Reviewed the daily cash movements for both VMG and VMF. |
| 2/7/2020 | J. Emerson | 2.6 | Prepared analysis of vendor cost savings under various scenarios. |
| 2/7/2020 | J. Emerson | 2.4 | Continued to prepare analysis of vendor cost savings under various scenarios. |
| 2/10/2020 | C. MacLaverty | 2.4 | Compiled Cash Collateral Budget Variance Report. |
| 2/10/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/10/2020 | A. Mittiga | 1.6 | Updated the VMF four week cash flow forecast. |
| 2/10/2020 | P. Chadwick | 0.4 | Reviewed detailed accounting of claims Medicare is offsetting. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 2/11/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity Treasury (T. Conner) regarding VMF bank accounts. |
| 2/12/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report. |
| 2/12/2020 | J. Schlant | 1.7 | Drafted cash collateral budget variance report for week ended 02/08/20. |
| 2/12/2020 | C. MacLaverty | 1.2 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/12/2020 | J. Emerson | 1.0 | Reviewed certain check register summary detail. |
| 2/13/2020 | J. Schlant | 2.9 | Prepared third budget extension for authorization to use cash collateral. |
| 2/14/2020 | J. Schlant | 2.5 | Prepared third budget extension for authorization to use cash collateral. |
| 2/14/2020 | P. Chadwick | 0.9 | Reviewed cash flow results from week ended 2/8 versus budget. |
| 2/17/2020 | P. Chadwick | 1.7 | Reviewed analysis of self billing for excess risk policy request from Lockton. |
| 2/17/2020 | D. Galfus | 0.9 | Analyzed the Debtors' cash flows over the next few months. |
| 2/17/2020 | P. Chadwick | 0.8 | Reviewed response from LA Care regarding failure to pay claims. |
| 2/18/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/18/2020 | J. Schlant | 2.8 | Prepared cash collateral budget for extension of authorization. |
| 2/18/2020 | J. Schlant | 2.0 | Updated run rate cash flow forecasts for inclusion in cash collateral budget. |
| 2/18/2020 | A. Mittiga | 2.0 | Updated the VMF four week cash flow forecast. |
| 2/18/2020 | J. Schlant | 1.4 | Prepared cash flow actuals mapping for week ended 2/15/20. |
| 2/18/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with Pachulski (H. Kevane) regarding litigation status of payors. |
| 2/18/2020 | J. Schlant | 0.9 | Prepared case timeline for cash collateral budget discussion purposes. |
| 2/18/2020 | A. Mittiga | 0.9 | Reviewed weekly cash disbursements for both VMF and VMG. |
| 2/19/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/19/2020 | J. Schlant | 2.9 | Prepared cash collateral budget for extension of authorization. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 2/19/2020 | D. Galfus | 1.6 | Reviewed the updated cash flow forecast prior to distribution to lender advisors. |
| 2/19/2020 | J. Schlant | 1.6 | Updated run rate cash flow forecasts for inclusion in cash collateral budget. |
| 2/19/2020 | J. Schlant | 1.3 | Composed schedule of assumptions reflected in cash collateral budget extension. |
| 2/19/2020 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 02/15/20. |
| 2/19/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/19/2020 | P. Chadwick | 0.7 | Reviewed cash flow results for week ending 2/15 for liquidity impact. |
| 2/20/2020 | J. Schlant | 2.9 | Updated hospital contingency cash flow analyses. |
| 2/21/2020 | J. Schlant | 2.8 | Updated hospital contingency cash flow analyses. |
| 2/23/2020 | J. Schlant | 2.2 | Updated hospital contingency cash flow analyses. |
| 2/25/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/25/2020 | P. Chadwick | 2.2 | Participated in meeting with Houlihan (A. Turnbull) and Mintz (D. Bleck) and Dentons (T. Moyron) regarding cash collateral. |
| 2/25/2020 | J. Emerson | 2.0 | Prepared analysis re: OCH/ SLRH related invoices tied to TSA. |
| 2/25/2020 | P. Chadwick | 1.9 | Prepared analysis of cash flow forecasts under various scenarios. |
| 2/25/2020 | P. Chadwick | 1.5 | Prepared analysis of FTEs under various scenarios. |
| 2/25/2020 | A. Mittiga | 1.2 | Prepared weekly VMF cash flow forecast. |
| 2/25/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 2/25/2020 | P. Chadwick | 1.1 | Prepared presentation on liquidity for meeting with Houlihan and Mintz. |
| 2/25/2020 | N. Haslun | 0.3 | Analyzed VMF's weekly cash flow forecast. |
| 2/26/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 2/26/2020 | J. Schlant | 2.5 | Updated hospital contingency cash flow analyses. |
| 2/26/2020 | J. Emerson | 2.4 | Revised analysis to reflect new information re: OCH / SLRH related invoices tied to TSA. |
| 2/26/2020 | C. MacLaverty | 1.2 | Continued to compile Cash Collateral Budget Variance Report. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 2/26/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 2/26/2020 | J. Schlant | 1.0 | Drafted cash collateral budget variance report for week ended 02/22/20. |
| 2/26/2020 | J. Schlant | 0.8 | Provided data points for use in cash collateral stipulation. |
| 2/27/2020 | J. Schlant | 0.7 | Provided data points for use in cash collateral stipulation. |
| 2/27/2020 | J. Schlant | 0.5 | Discussed hospital contingency cash flows with advisors to secured lenders. |
| 2/28/2020 | J. Schlant | 2.3 | Updated hospital contingency cash flow analyses. |
| 2/28/2020 | P. Chadwick | 1.7 | Prepared an analysis of Seton financials. |
| 2/28/2020 | D. Galfus | 0.4 | Reviewed cash collateral order changes. |
| 2/29/2020 | J. Schlant | 0.9 | Updated hospital contingency cash flow analyses. |
| 3/2/2020 | C. MacLaverty | 2.6 | Created board update for Verity liquidity detail update. |
| 3/2/2020 | C. MacLaverty | 2.1 | Reviewed Verity liquidity scenario. |
| 3/2/2020 | P. Chadwick | 1.8 | Reviewed draft liquidity forecast. |
| 3/2/2020 | P. Chadwick | 1.4 | Prepared draft financial analysis of Seton labor costs. |
| 3/2/2020 | D. Galfus | 0.5 | Reviewed various cash collateral forecast issues. |
| 3/3/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 3/3/2020 | C. MacLaverty | 2.1 | Continued to compile Cash Collateral Budget Variance Report. |
| 3/3/2020 | A. Mittiga | 1.2 | Updated the VMF four week cash flow forecast. |
| 3/3/2020 | J. Schlant | 0.8 | Reviewed Treasury two-week cash forecast. |
| 3/3/2020 | P. Chadwick | 0.5 | Participated in meeting with Milbank (M. Shinderman) and Dentons (T. Moyron) regarding cash collateral. |
| 3/4/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report. |
| 3/4/2020 | J. Schlant | 2.4 | Drafted cash collateral budget variance report for week ended 02/29/20. |
| 3/4/2020 | P. Chadwick | 1.3 | Reviewed cash flow performance for prior week versus budget. |
| 3/4/2020 | P. Chadwick | 1.0 | Reviewed draft required cash collateral reporting. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/4/2020 | D. Galfus | 0.7 | Analyzed the Debtors' liquidity needs over the next few weeks. |
| 3/4/2020 | C. MacLaverty | 0.2 | Continued to compile Cash Collateral Budget Variance Report. |
| 3/5/2020 | J. Schlant | 2.9 | Updated hospital contingency cash flow analyses. |
| 3/5/2020 | A. Mittiga | 0.5 | Reviewed recent VMF and VMG related disbursements. |
| 3/6/2020 | D. Galfus | 0.3 | Reviewed cash collateral reply prepared by Counsel. |
| 3/6/2020 | D. Galfus | 0.2 | Reviewed status of outstanding professional fee obligations. |
| 3/7/2020 | D. Galfus | 0.6 | Evaluated the recent operating results and related cash flows for Seton. |
| 3/9/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/9/2020 | J. Schlant | 2.3 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 3/9/2020 | A. Mittiga | 1.6 | Updated VMF four week cash flow forecast. |
| 3/9/2020 | N. Haslun | 1.2 | Analyzed VMG invoices submitted by a vendor for payment. |
| 3/9/2020 | J. Schlant | 1.2 | Reconciled differences in cash flow mapping for use in cash collateral budget variance reporting. |
| 3/9/2020 | P. Chadwick | 1.0 | Participated in meeting with Mintz (D. Bleck) and Houlihan (A. Turnbull) regarding cash collateral. |
| 3/9/2020 | P. Chadwick | 1.0 | Prepared cash collateral milestones draft. |
| 3/9/2020 | N. Haslun | 0.9 | Analyzed Seton income statement historical analysis in regards to request from Management. |
| 3/9/2020 | J. Emerson | 0.7 | Reviewed check register summary detail. |
| 3/9/2020 | N. Haslun | 0.5 | Analyzed VMF's updated cash forecast. |
| 3/10/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/11/2020 | J. Schlant | 2.9 | Prepared forecast of hospital cash flows under various contingency scenarios. |
| 3/11/2020 | J. Schlant | 1.8 | Drafted Cash Collateral Budget Variance Report for week ended 03/07/20. |
| 3/11/2020 | P. Chadwick | 1.7 | Reviewed cash flow performance for prior week versus budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 3/11/2020 | C. MacLaverty | 1.6 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/7. |
| 3/11/2020 | P. Chadwick | 1.0 | Reviewed draft required cash collateral reporting. |
| 3/11/2020 | D. Galfus | 0.6 | Analyzed the Debtors cash flow forecast. |
| 3/12/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron and C. Montgomery) regarding cash management. |
| 3/12/2020 | D. Galfus | 0.8 | Analyzed the most recent cash flow forecast. |
| 3/13/2020 | P. Chadwick | 1.6 | Reviewed revised cash flow forecast. |
| 3/13/2020 | J. Emerson | 1.4 | Reviewed check register summary detail. |
| 3/16/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/16/2020 | A. Mittiga | 1.9 | Updated the VMF four week cash flow forecast. |
| 3/16/2020 | J. Schlant | 1.6 | Updated hospital contingency cash flow analyses. |
| 3/16/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/16/2020 | D. Galfus | 0.5 | Reviewed pension plan costs and related status. |
| 3/17/2020 | C. MacLaverty | 1.3 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/17/2020 | J. Schlant | 0.6 | Drafted cash collateral budget variance report for week ended 03/14/20. |
| 3/18/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 3/14. |
| 3/18/2020 | J. Schlant | 2.7 | Updated hospital contingency cash flow analyses. |
| 3/18/2020 | J. Schlant | 1.1 | Drafted Cash Collateral Budget Variance Report for week ended 03/14/20. |
| 3/19/2020 | J. Emerson | 1.2 | Reviewed check register summary detail. |
| 3/19/2020 | P. Chadwick | 0.5 | Participated in call with Verity (T. Conner) regarding cash management. |
| 3/20/2020 | J. Emerson | 2.1 | Reviewed open accounts payable re: St. Vincent invoice approval. |
| 3/20/2020 | J. Schlant | 1.8 | Updated hospital contingency cash flow analyses. |
| 3/21/2020 | J. Schlant | 2.2 | Updated hospital contingency cash flow analyses. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 3/21/2020 | J. Emerson | 1.2 | Reconciled certain vendor post petition accounts payable. |
| 3/22/2020 | J. Schlant | 2.4 | Updated hospital contingency cash flow analyses. |
| 3/23/2020 | C. MacLaverty | 2.2 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/23/2020 | A. Mittiga | 1.4 | Updated VMF four week cash flow forecast. |
| 3/23/2020 | C. MacLaverty | 1.0 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/24/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/24/2020 | J. Schlant | 2.2 | Reconciled items in cash flow mapping of actuals for previous week. |
| 3/24/2020 | D. Galfus | 0.6 | Analyzed the status of collections for certain receivables. |
| 3/25/2020 | C. MacLaverty | 2.1 | Compiled Cash Collateral Budget Variance Report for week ended 3/21. |
| 3/25/2020 | J. Schlant | 1.4 | Drafted cash collateral budget variance report for week ended 03/21/20. |
| 3/25/2020 | J. Schlant | 1.4 | Forecasted future QAF cash flows. |
| 3/26/2020 | J. Schlant | 2.8 | Prepared model of Seton COVID operational plan. |
| 3/30/2020 | J. Schlant | 1.7 | Composed workplan related to next liquidity forecast. |
| 3/30/2020 | A. Mittiga | 1.4 | Updated the VMF four week cash flow forecast. |
| 3/30/2020 | C. MacLaverty | 1.1 | Compiled Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/30/2020 | D. Galfus | 0.9 | Analyzed the Debtors liquidity and related forecast. |
| 3/31/2020 | J. Schlant | 2.5 | Reconciled items in cash flow mapping of actuals for previous week. |
| 3/31/2020 | C. MacLaverty | 2.2 | Compiled Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/31/2020 | C. MacLaverty | 1.9 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/28/20. |
| 3/31/2020 | A. Mittiga | 1.1 | Prepared a schedule breaking down the expected final cash disbursements for VMG. |
| 4/1/2020 | C. MacLaverty | 2.3 | Compiled Cash Collateral Budget Variance Report for week ended 3/28. |
| 4/1/2020 | J. Schlant | 1.8 | Drafted cash collateral budget variance report for week ended 03/28/20. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 4/1/2020 | C. MacLaverty | 1.1 | Continued to compile Cash Collateral Budget Variance Report for week ended 3/28. |
| 4/1/2020 | J. Kiley | 0.8 | Discussed refunding Verity tenants whose accounts were overpaid with S. Chan, Verity Accountant on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed checks received from County of Santa Clara Warrant in order to determine if checks were patient related on 3/4/2020. |
| 4/1/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for prior week versus budget for material issues. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed payment status of GE Healthcare invoices with C. Esquivel, Verity Business Analyst on 3/18/2020. |
| 4/1/2020 | P. Chadwick | 0.5 | Reviewed draft cash collateral reporting. |
| 4/1/2020 | A. Mittiga | 0.5 | Reviewed VMF daily bank files for 3/31. |
| 4/2/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/2/2020 | P. Chadwick | 1.1 | Reviewed accounts receivable details for SFMC. |
| 4/5/2020 | J. Emerson | 1.6 | Prepared analysis re: Sodexo transition invoicing. |
| 4/6/2020 | J. Kiley | 2.2 | Updated infrastructure transition cost schedule for invoices received from C. Esquivel, Verity Business Analyst. |
| 4/6/2020 | C. MacLaverty | 1.2 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/6/2020 | D. Galfus | 0.4 | Analyzed the status of the Debtors' financial obligations. |
| 4/7/2020 | C. MacLaverty | 2.8 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/7/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |
| 4/7/2020 | J. Schlant | 1.6 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/7/2020 | C. MacLaverty | 1.4 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/7/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity RCM (R. Hernandez) regarding NBS Transition. |
| 4/7/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash schedule. |
| 4/8/2020 | C. MacLaverty | 2.8 | Compiled Cash Collateral Budget Variance Report for week ended 4/4. |
| 4/8/2020 | J. Schlant | 2.7 | Compiled data points in connection with drafting of cash flow forecast for remainder of cases. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/8/2020 | J. Schlant | 2.4 | Drafted cash collateral budget variance report for week ended 04/03/20. |
| 4/8/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 4/8/2020 | J. Kiley | 1.6 | Updated Verity's payroll costs in order to determine an estimated payroll overhead rate. |
| 4/8/2020 | P. Chadwick | 1.0 | Prepared analysis of March costs incurred in support of tenant at SVMC. |
| 4/8/2020 | P. Chadwick | 0.9 | Reviewed cash flow results for prior week versus budget to identify any material outliers and the root causes. |
| 4/8/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/9/2020 | J. Schlant | 2.6 | Compiled data points in connection with drafting of cash flow forecast for remainder of cases. |
| 4/9/2020 | D. Galfus | 1.2 | Analyzed the professional fee accounting and related forecast for impact on liquidity. |
| 4/9/2020 | P. Chadwick | 1.2 | Reviewed accounts payable run detail. |
| 4/9/2020 | P. Chadwick | 0.9 | Reviewed analysis of SVMC accounts receivable. |
| 4/9/2020 | J. Emerson | 0.9 | Reviewed check register summary detail. |
| 4/9/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedules. |
| 4/10/2020 | J. Emerson | 2.6 | Prepared calculation of possible lease cost related to Good Sam Hospital equipment. |
| 4/10/2020 | J. Schlant | 2.6 | Refined cash flow forecast for remainder of cases. |
| 4/10/2020 | J. Emerson | 2.4 | Continued to prepare calculation of possible lease cost related to Good Sam Hospital equipment. |
| 4/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/10/2020 | A. Mittiga | 1.2 | Reviewed VMF daily bank files. |
| 4/10/2020 | A. Mittiga | 0.8 | Spoke with Verity's M. Fuentes over the phone regarding VMF disbursement issues. |
| 4/11/2020 | J. Schlant | 2.7 | Refined cash flow forecast for remainder of cases. |
| 4/11/2020 | J. Emerson | 1.2 | Reviewed check register summary detail. |
| 4/13/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 4/13/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/13/2020 | D. Galfus | 1.7 | Analyzed the Debtors' updated cash flow forecast. |
| 4/13/2020 | J. Schlant | 1.5 | Refined cash flow forecast for remainder of cases. |
| 4/13/2020 | A. Mittiga | 1.3 | Reviewed VMF daily bank files to determine if certain invoices were paid. |
| 4/13/2020 | P. Chadwick | 1.1 | Prepared next steps message to Executives regrading RCM transition. |
| 4/13/2020 | A. Mittiga | 1.1 | Updated the VMF four week cash flow forecast. |
| 4/13/2020 | P. Chadwick | 0.8 | Participated in meeting with RCM (R. Hernandez) regarding underperforming contractor. |
| 4/13/2020 | N. Haslun | 0.3 | Analyzed daily VMF cash activity report. |
| 4/14/2020 | J. Schlant | 2.0 | Refined cash flow forecast for remainder of cases. |
| 4/14/2020 | J. Emerson | 1.9 | Prepared analysis of historical payments related to Walker storage. |
| 4/14/2020 | J. Schlant | 1.9 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/14/2020 | A. Mittiga | 1.9 | Updated the VMG dissolution budget. |
| 4/14/2020 | N. Haslun | 1.6 | Analyzed updated VMG dissolution budget. |
| 4/14/2020 | C. MacLaverty | 1.6 | Updated check register summary detail. |
| 4/14/2020 | N. Haslun | 1.5 | Analyzed updated VMF cash flow forecast. |
| 4/14/2020 | A. Mittiga | 1.2 | Reviewed VMG outstanding payroll and operating checks. |
| 4/14/2020 | C. MacLaverty | 0.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/14/2020 | A. Mittiga | 0.8 | Updated the VMF four week cash flow forecast. |
| 4/14/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes about VMG cash flow reporting issues. |
| 4/14/2020 | D. Galfus | 0.3 | Analyzed the status of SFMC patient receivables. |
| 4/15/2020 | C. MacLaverty | 2.6 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/15/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 4/15/2020 | C. MacLaverty | 2.0 | Compiled Cash Collateral Budget Variance Report for week ended 4/11. |
| 4/15/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ended 04/11/20. |
| 4/15/2020 | J. Schlant | 0.4 | Refined cash flow forecast for remainder of cases. |
| 4/15/2020 | A. Mittiga | 0.4 | Reviewed the VMF daily cash schedule. |
| 4/16/2020 | J. Schlant | 2.3 | Refined cash flow forecast for remainder of cases. |
| 4/16/2020 | C. MacLaverty | 2.3 | Updated check register summary detail. |
| 4/16/2020 | J. Schlant | 1.4 | Forecasted future QAF cash flows in connection with forecast for remainder of cases. |
| 4/16/2020 | P. Chadwick | 1.1 | Reviewed historical activity with billing agent. |
| 4/16/2020 | P. Chadwick | 0.6 | Reviewed cash flow results for week ended 4/11 for material line item variances. |
| 4/16/2020 | P. Chadwick | 0.6 | Reviewed draft accounting of costs associated with SVMC lease March. |
| 4/16/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/17/2020 | J. Schlant | 2.7 | Refined cash flow forecast for remainder of cases. |
| 4/17/2020 | D. Galfus | 1.3 | Analyzed the Debtors' updated cash flow forecast. |
| 4/17/2020 | C. MacLaverty | 0.7 | Summarized Seton seismic payment data. |
| 4/17/2020 | N. Haslun | 0.3 | Held call with T. Schroeder (Verity) to discuss methodology for developing the monthly Seton cash budget. |
| 4/17/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash schedule. |
| 4/18/2020 | J. Schlant | 2.4 | Refined cash flow forecast for remainder of cases. |
| 4/20/2020 | J. Schlant | 1.6 | Discussed cash flow forecast for remainder of cases with R. Adcock (Dentons). |
| 4/20/2020 | P. Chadwick | 1.5 | Participated in meeting with Dentons (T. Moyron and S. Maizel) and Verity (R. Adcock) regarding cash flow forecasts. |
| 4/20/2020 | J. Schlant | 1.5 | Refined cash flow forecast for remainder of cases. |
| 4/20/2020 | A. Mittiga | 1.5 | Updated the VMF four week cash flow forecast. |
| 4/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (T. Conner and E. Ramirez) regarding FEMA requests. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **19. Cash Flow/Cash Management Liquidity** |
| 4/20/2020 | P. Chadwick | 0.9 | Reviewed revised cash flow forecast. |
| 4/20/2020 | D. Galfus | 0.8 | Analyzed the updated cash flow forecast for the cash collateral motion. |
| 4/20/2020 | D. Galfus | 0.7 | Participated in a follow up call with Dentons (C. Montgomery and T. Moyron) and Management (R. Adcock) re: the updated cash collateral forecast. |
| 4/20/2020 | P. Chadwick | 0.3 | Participated in meeting with Verity (R. Adcock) regarding cash flow forecast. |
| 4/21/2020 | J. Schlant | 2.9 | Prepared thirteen-week cash flow forecast for cash collateral use authorization. |
| 4/21/2020 | C. MacLaverty | 2.6 | Compiled Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/21/2020 | J. Kiley | 2.3 | Prepared journal entry in Excel for Verity to record SVMC sale. |
| 4/21/2020 | J. Schlant | 2.2 | Prepared support schedules for thirteen-week cash flow forecast. |
| 4/21/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/21/2020 | C. MacLaverty | 1.7 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/21/2020 | J. Schlant | 1.5 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/21/2020 | D. Galfus | 1.0 | Analyzed the latest updated cash flow forecasted related to the cash collateral order. |
| 4/21/2020 | J. Emerson | 0.9 | Reviewed check register summary detail. |
| 4/21/2020 | J. Schlant | 0.8 | Processed comments on thirteen-week cash flow forecast for cash collateral use authorization. |
| 4/21/2020 | A. Mittiga | 0.2 | Reviewed VMF daily bank schedule. |
| 4/22/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/18. |
| 4/22/2020 | J. Schlant | 1.2 | Drafted cash collateral budget variance report for week ended 04/18/20. |
| 4/22/2020 | D. Galfus | 1.1 | Analyzed the cash collateral forecast and related issues. |
| 4/22/2020 | J. Kiley | 1.1 | Updated schedule of proposed journal entry to record SVMC sale. |
| 4/22/2020 | C. MacLaverty | 1.0 | Continued to compile Cash Collateral Budget Variance Report for week ended 4/18. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with Houlihan (A. Turnbull) regarding cash flow forecast. |
| 4/22/2020 | P. Chadwick | 0.6 | Participated in meeting with Grant Thornton (R. Vanderbeek) regarding cash flow forecast. |
| 4/22/2020 | A. Mittiga | 0.4 | Reviewed VMF daily bank schedule. |
| 4/22/2020 | A. Mittiga | 0.2 | Updated the VMG final disbursements schedule. |
| 4/23/2020 | J. Schlant | 2.8 | Refined cash flow forecast for remainder of cases. |
| 4/23/2020 | J. Schlant | 2.5 | Processed comments on cash flow forecast for remainder of cases. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed fourth cash collateral stipulation. |
| 4/23/2020 | P. Chadwick | 0.5 | Reviewed diligence questions from Grant Thornton on cash collateral budget. |
| 4/23/2020 | A. Mittiga | 0.4 | Updated the VMG wind down task schedule. |
| 4/23/2020 | A. Mittiga | 0.2 | Reviewed VMF daily cash file. |
| 4/23/2020 | A. Mittiga | 0.2 | Reviewed VMF weekly accounts payable check run. |
| 4/24/2020 | J. Schlant | 2.8 | Processed comments on cash flow forecast for remainder of cases. |
| 4/24/2020 | J. Emerson | 1.3 | Reviewed check register summary detail. |
| 4/24/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding cash flow forecast. |
| 4/24/2020 | J. Kiley | 1.0 | Reviewed refund check received by SCC to determine if portion of check belongs to Verity. |
| 4/25/2020 | P. Chadwick | 0.9 | Reviewed draft analysis of overhead by facility through September. |
| 4/25/2020 | P. Chadwick | 0.8 | Reviewed draft analysis of revenue by facility through September. |
| 4/25/2020 | P. Chadwick | 0.6 | Reviewed draft analysis of costs through September. |
| 4/26/2020 | P. Chadwick | 1.6 | Participated in meeting with Dentons (T. Moyron) and Verity (R. Adcock) regarding liquidity. |
| 4/27/2020 | J. Emerson | 2.7 | Prepared analysis of potential risk sharing administrative costs. |
| 4/27/2020 | J. Emerson | 2.3 | Continued to prepare analysis of potential risk sharing administrative costs. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 19. Cash Flow/Cash Management Liquidity

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/27/2020 | J. Emerson | 2.1 | Continued to prepare analysis of potential risk sharing administrative costs. |
| 4/27/2020 | C. MacLaverty | 1.3 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/27/2020 | A. Mittiga | 1.1 | Updated VMF four week cash flow forecast. |
| 4/27/2020 | J. Emerson | 1.0 | Reviewed check register summary detail. |
| 4/27/2020 | P. Chadwick | 0.9 | Reviewed revised analysis of sale proceeds by Buyer. |
| 4/27/2020 | D. Galfus | 0.4 | Analyzed the Debtors' latest cash flow forecast. |
| 4/27/2020 | A. Mittiga | 0.3 | Reviewed the VMF daily cash schedule. |
| 4/27/2020 | C. MacLaverty | 0.2 | Continued to compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/28/2020 | C. MacLaverty | 2.7 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/28/2020 | J. Schlant | 2.2 | Reconciled items in cash flow mapping of actuals for previous week. |
| 4/28/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 4/28/2020 | P. Chadwick | 1.1 | Prepared analysis of corporate overhead. |
| 4/28/2020 | J. Kiley | 0.8 | Held internal discussion of proposed journal entry to record SVMC sale. |
| 4/28/2020 | P. Chadwick | 0.8 | Participated in meeting with Pachulski (H. Kevahne) regarding payor litigation. |
| 4/28/2020 | D. Galfus | 0.4 | Reviewed the Debtors' cash flow forecast. |
| 4/28/2020 | A. Mittiga | 0.3 | Updated VMG dissolution budget. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the VMF daily bank schedule. |
| 4/29/2020 | C. MacLaverty | 2.9 | Compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/29/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |
| 4/29/2020 | J. Schlant | 2.0 | Refined cash flow forecast for remainder of cases. |
| 4/29/2020 | J. Schlant | 1.5 | Drafted cash collateral budget variance report for week ended 04/25/20. |
| 4/29/2020 | J. Kiley | 1.0 | Discussed allocation of SVMC cash proceeds with Y. Wu, Verity Accounting Manager. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **19. Cash Flow/Cash Management Liquidity** | | | |
| 4/29/2020 | C. MacLaverty | 0.7 | Continued to compiled Cash Collateral Budget Variance Report for week ended 4/25. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed VMF daily bank schedule. |
| 4/30/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 4/30/2020 | P. Chadwick | 0.9 | Participated in meeting with Pachulski (S. Kahn) regarding ongoing litigation. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with Verity (R. Adcock) regarding ongoing litigation. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed VMF cash deposits from McKesson and ADP. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed VMF daily bank files. |
| **Task Code Total Hours** | | **675.9** | |
| **21. Reclamation/503(b)(9)** | | | |
| 4/23/2020 | J. Emerson | 2.9 | Revised 503(b)(9) estimate. |
| 4/23/2020 | J. Emerson | 2.6 | Continued to revise 503(b)(9) estimate. |
| 4/28/2020 | J. Emerson | 2.8 | Updated Medline 503(b)(9) analysis. |
| 4/28/2020 | D. Galfus | 0.9 | Participated in a call with ASK, Dentons (T. Moyron), and Management (R. Adcock) re: preferences. |
| **Task Code Total Hours** | | **9.2** | |
| **23. CFO Services** | | | |
| 1/2/2020 | P. Chadwick | 1.3 | Reviewed accounts payable check run request. |
| 1/2/2020 | P. Chadwick | 0.8 | Reviewed stop loss payment requests. |
| 1/3/2020 | P. Chadwick | 1.8 | Participated in meeting with Verity (R. Adcock) regarding SVMC plan. |
| 1/6/2020 | P. Chadwick | 1.2 | Participated meeting with executives (R. Adcock, E. Paul, T. Armada) regarding SVMD closing motion. |
| 1/6/2020 | P. Chadwick | 1.1 | Participated in SVMD Board meeting. |
| 1/6/2020 | P. Chadwick | 1.1 | Prepared analysis of tax withholdings. |
| 1/6/2020 | P. Chadwick | 1.0 | Participated in RCM staff meeting regarding SVMD closing. |
| 1/6/2020 | P. Chadwick | 0.7 | Reviewed IRS claim regarding O'Connor Hospital. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 23. CFO Services

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/6/2020 | P. Chadwick | 0.6 | Prepared talking points for RCM staff meeting. |
| 1/6/2020 | P. Chadwick | 0.6 | Prepared talking points for supply chain staff meeting. |
| 1/6/2020 | P. Chadwick | 0.5 | Participated in meeting with Dr. Annamaili regarding withholdings. |
| 1/6/2020 | P. Chadwick | 0.3 | Corresponded with Counsel regarding IRS claim. |
| 1/7/2020 | P. Chadwick | 1.5 | Reviewed payroll tax reconciliations for final paychecks. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in operations meeting with Verity executive team regarding status of operations. |
| 1/7/2020 | P. Chadwick | 0.9 | Participated in Seton executives meeting regarding status of operations. |
| 1/7/2020 | P. Chadwick | 0.9 | Reviewed physician contract and amounts owing in 2020. |
| 1/7/2020 | P. Chadwick | 0.7 | Participated in meeting with physician regarding tax withholdings. |
| 1/8/2020 | P. Chadwick | 1.5 | Participated meeting with RCM (R. Hernandez) regarding assessment of billing and collections processes. |
| 1/8/2020 | P. Chadwick | 1.4 | Prepared draft report to Seton Board. |
| 1/8/2020 | P. Chadwick | 0.6 | Participated in meeting with physician regarding tax withholdings. |
| 1/8/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Hernandez and B. Buchas) regarding financial records. |
| 1/9/2020 | P. Chadwick | 1.2 | Participated in VHS Board meeting. |
| 1/9/2020 | P. Chadwick | 1.2 | Prepared presentation to VHS Board. |
| 1/10/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (M. Pfeifer) regarding state of operations. |
| 1/13/2020 | P. Chadwick | 1.7 | Prepared financial report to the Seton Board. |
| 1/13/2020 | P. Chadwick | 1.3 | Reviewed draft restructuring of RCM organization. |
| 1/13/2020 | P. Chadwick | 0.7 | Reviewed invoices for approval. |
| 1/13/2020 | P. Chadwick | 0.7 | Reviewed QAF payments scheduled for January. |
| 1/14/2020 | P. Chadwick | 2.8 | Participated in Seton Board meeting. |
| 1/14/2020 | P. Chadwick | 1.9 | Finalized financial report to Seton Board. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**23. CFO Services**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/15/2020 | P. Chadwick | 1.0 | Reviewed stop loss requests for week. |
| 1/15/2020 | P. Chadwick | 0.7 | Participated in meeting with Athena Law (F. Sze) regarding QAF. |
| 1/16/2020 | P. Chadwick | 2.2 | Prepared 13 week cash collateral budget. |
| 1/16/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity (R. Adcock) regarding cash collateral budget. |
| 1/17/2020 | P. Chadwick | 1.1 | Participated meeting with Pachulski (H. Kevane) regarding litigation strategy on prepetition AR. |
| 1/17/2020 | P. Chadwick | 0.9 | Reviewed analysis on prefiling AR by payor. |
| 1/17/2020 | P. Chadwick | 0.4 | Reviewed Medimpact claims for payments. |
| 1/20/2020 | P. Chadwick | 1.1 | Reviewed analysis of corporate overhead by system contract. |
| 1/21/2020 | P. Chadwick | 1.2 | Participated SFMC Board meeting. |
| 1/22/2020 | P. Chadwick | 0.9 | Reviewed AP request for week. |
| 1/22/2020 | P. Chadwick | 0.6 | Participated in meeting with Treasury (T. Conner) regarding SVMC check processing. |
| 1/22/2020 | P. Chadwick | 0.6 | Participated SVMC Board meeting. |
| 1/23/2020 | P. Chadwick | 1.1 | Participated in VHS Board meeting. |
| 1/23/2020 | P. Chadwick | 0.7 | Prepared oral presentation to VHS Board. |
| 1/23/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity Material Management (J. Phillips) regarding SVMC supplies. |
| 1/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity executives (R. Adcock, T. Armada, and E. Paul) regarding status of operations. |
| 1/27/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (L. Seargeant) regarding reassigning HIM staff. |
| 1/27/2020 | P. Chadwick | 0.8 | Reviewed proposed reassignments of RCM staff. |
| 1/28/2020 | P. Chadwick | 0.7 | Participated in meeting with IT (M. Day) regarding operations. |
| 1/28/2020 | P. Chadwick | 0.6 | Participated in meeting with HealthNet regarding paying outstanding patient claims. |
| 1/28/2020 | P. Chadwick | 0.6 | Participated in meeting with VMG (T. del Junco) regarding VMG dissolution. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 1/28/2020 | P. Chadwick | 0.5 | Reviewed detailed support for unpaid patient claims from HealthNet. |
| 1/28/2020 | P. Chadwick | 0.4 | Participated in preparation meeting with Pachulski (S. Kevane) regarding HealthNet claims. |
| 1/28/2020 | P. Chadwick | 0.4 | Prepared follow up claims data for HealthNet to evaluate. |
| 1/30/2020 | P. Chadwick | 2.2 | Participated in meeting with Verity (R. Hernandez) on revenue cycle performance. |
| 1/30/2020 | P. Chadwick | 0.9 | Participated in meeting with Swinerton regarding seismic construction process. |
| 2/4/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity IT regarding systems operations. |
| 2/4/2020 | P. Chadwick | 0.9 | Discussed refunding Verity tenant's for pre-petition credit balance with S. Chan, Verity Accountant. |
| 2/4/2020 | P. Chadwick | 0.9 | Reviewed status of regulatory notices required for SVMC closing. |
| 2/5/2020 | P. Chadwick | 1.6 | Reviewed invoices proposed for payment. |
| 2/5/2020 | P. Chadwick | 0.5 | Reviewed proposed responses to past due payor. |
| 2/5/2020 | P. Chadwick | 0.4 | Participated in meeting with Pachulski (S. Kahn) regarding outstanding claims against payors. |
| 2/5/2020 | P. Chadwick | 0.4 | Reviewed correspondence with payor. |
| 2/6/2020 | P. Chadwick | 2.5 | Participated in meeting with Verity (R. Hernandez) regarding status of collections at each hospital. |
| 2/6/2020 | P. Chadwick | 0.9 | Participated in meeting with Cain (J. Moloney), Dentons (T. Moyron), and Verity (R. Adcock) regarding status of each sale process. |
| 2/6/2020 | P. Chadwick | 0.9 | Reviewed AP run for week and proposed invoices. |
| 2/6/2020 | P. Chadwick | 0.7 | Reviewed SFMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed SMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed SVMC billing and collections trac report. |
| 2/6/2020 | P. Chadwick | 0.6 | Reviewed two week daily cash projection for liquidity needs in near term. |
| 2/6/2020 | P. Chadwick | 0.5 | Prepared follow up direction to Verity RCM regarding collections efforts. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 2/7/2020 | P. Chadwick | 1.0 | Participated in meeting with MWE (N. Coco), Maslon (C. Whitmore), Dentons (T. Moyron), and Cain (J. Moloney) regarding sale process. |
| 2/10/2020 | P. Chadwick | 1.3 | Reviewed CMS supporting detail for withholds against SFMC SMC and SVMC. |
| 2/10/2020 | P. Chadwick | 1.1 | Participated in meeting with senior executives (R. Adcock, E. Paul, T. del Juncoi, and T. Armada) regarding operations. |
| 2/10/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity RCM (R. Hernandez and T. Schroeder) regarding Medicare offsets. |
| 2/11/2020 | P. Chadwick | 0.9 | Reviewed requests for payment of claims. |
| 2/11/2020 | P. Chadwick | 0.8 | Reviewed collections results for SFMC. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed collections results for SMC. |
| 2/11/2020 | P. Chadwick | 0.6 | Reviewed collections results for SVMC. |
| 2/11/2020 | P. Chadwick | 0.3 | Participated in Seton Executive Team meeting. |
| 2/12/2020 | P. Chadwick | 1.5 | Reviewed potential options to retain RCM employees at have provided notice. |
| 2/12/2020 | P. Chadwick | 1.1 | Reviewed proposed AP run for week. |
| 2/12/2020 | P. Chadwick | 0.7 | Reviewed SFMC large payments for the week. |
| 2/13/2020 | P. Chadwick | 1.7 | Prepared strategy to pursue prepetition AR. |
| 2/13/2020 | P. Chadwick | 1.7 | Reviewed prepetition outstanding AR by top six payors. |
| 2/13/2020 | P. Chadwick | 1.3 | Reviewed AP detailed run for requested funding. |
| 2/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahn) regarding strategy to collect prepetition AR. |
| 2/13/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (S. Kahn), Verity (E. Paul), and Global Consulting (S. Mueller) regarding status of collecting prepetition AR. |
| 2/13/2020 | P. Chadwick | 0.7 | Reviewed correspondence from past due payer. |
| 2/14/2020 | P. Chadwick | 1.0 | Reviewed billing follow up WIP for Seton. |
| 2/14/2020 | P. Chadwick | 0.7 | Reviewed billing follow up WIP for SFMC. |
| 2/14/2020 | P. Chadwick | 0.7 | Reviewed billing follow up WIP for SVMC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 2/17/2020 | P. Chadwick | 1.5 | Reviewed Medicare withholds by facility. |
| 2/17/2020 | P. Chadwick | 0.9 | Reviewed staffing issues in RCM and prepared response. |
| 2/19/2020 | P. Chadwick | 1.1 | Reviewed SVMC January financials. |
| 2/19/2020 | P. Chadwick | 1.0 | Reviewed draft revised cash flow budget. |
| 2/19/2020 | P. Chadwick | 0.6 | Reviewed requested payments for today. |
| 2/19/2020 | P. Chadwick | 0.4 | Reviewed daily cash flow forecast for the next 14 days. |
| 2/20/2020 | P. Chadwick | 0.5 | Reviewed accounts payable proposed payments for week. |
| 2/21/2020 | P. Chadwick | 1.3 | Reviewed billing WIP for SFMC. |
| 2/21/2020 | P. Chadwick | 1.3 | Reviewed billing WIP for SMC. |
| 2/21/2020 | P. Chadwick | 1.2 | Reviewed billing WIP for SVMC. |
| 2/21/2020 | P. Chadwick | 1.1 | Reviewed performance of outside collections YTD. |
| 2/21/2020 | P. Chadwick | 0.9 | Reviewed billing WIP for SCC. |
| 2/21/2020 | P. Chadwick | 0.7 | Participated in meeting with RCM for SFMC. |
| 2/21/2020 | P. Chadwick | 0.4 | Participated in meeting with RCM for SMC. |
| 2/21/2020 | P. Chadwick | 0.2 | Participated in meeting with RCM for SCC. |
| 2/26/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity (T. Armada) regarding operations. |
| 2/26/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity (R. Hernandez) regarding RCM performance. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed collections performance of RMB over last year. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed request to modify staffing in IT. |
| 2/26/2020 | P. Chadwick | 0.8 | Reviewed requested wires to vendors. |
| 2/27/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity (R. Hernandez) regarding RCM performance. |
| 2/28/2020 | P. Chadwick | 1.8 | Reviewed billing WIP for SFMC. |
| 2/28/2020 | P. Chadwick | 0.8 | Reviewed billing WIP for SMC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 2/28/2020 | P. Chadwick | 0.8 | Reviewed billing WIP for SVMC. |
| 2/28/2020 | P. Chadwick | 0.7 | Participated in meeting with RCM for SFMC. |
| 2/28/2020 | P. Chadwick | 0.7 | Reviewed performance of outside collections YTD. |
| 2/28/2020 | P. Chadwick | 0.3 | Participated in meeting with RCM for SCC. |
| 2/28/2020 | P. Chadwick | 0.3 | Participated in meeting with RCM for SMC. |
| 2/28/2020 | P. Chadwick | 0.3 | Reviewed billing WIP for SCC. |
| 3/2/2020 | P. Chadwick | 2.2 | Prepared draft VHS Board presentation. |
| 3/3/2020 | P. Chadwick | 2.1 | Participated in Seton Board Meeting. |
| 3/3/2020 | P. Chadwick | 2.0 | Prepared talking points for Board Meetings. |
| 3/3/2020 | P. Chadwick | 1.8 | Prepared final version of Board presentation. |
| 3/3/2020 | P. Chadwick | 1.1 | Participated in VHS Board Meeting. |
| 3/4/2020 | P. Chadwick | 2.2 | Prepared presentation to VHS Board regarding Seton sales process and liquidity. |
| 3/5/2020 | P. Chadwick | 2.3 | Prepared analysis of impact of Medicare withholdings by facility. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (T. Moyron and S. Maizel) regarding Medicare withholdings. |
| 3/5/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity Managed Care Team regarding claims processing. |
| 3/6/2020 | P. Chadwick | 2.2 | Reviewed billing WIP by facility. |
| 3/6/2020 | P. Chadwick | 1.1 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/6/2020 | P. Chadwick | 0.8 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/6/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |
| 3/9/2020 | P. Chadwick | 1.5 | Participated in meeting with Seton Finance team regarding revised cost estimates. |
| 3/9/2020 | P. Chadwick | 1.5 | Viewed TRAC reports of billing WIP issues at SFMC. |
| 3/9/2020 | P. Chadwick | 1.0 | Viewed TRAC reports of billing WIP issues at Seton. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **23. CFO Services** | | | |
| 3/9/2020 | P. Chadwick | 1.0 | Viewed TRAC reports of billing WIP issues at SVMC. |
| 3/10/2020 | P. Chadwick | 1.5 | Participated in Seton Board meeting. |
| 3/10/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity IT (M. Day) regarding IT operations. |
| 3/13/2020 | P. Chadwick | 1.7 | Reviewed billing WIP by facility. |
| 3/13/2020 | P. Chadwick | 1.3 | Participated in meeting with Verity RCM (R. Hernandez) regarding billing and collections performance. |
| 3/13/2020 | P. Chadwick | 0.9 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/13/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |
| 3/13/2020 | P. Chadwick | 0.5 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/16/2020 | P. Chadwick | 1.7 | Prepared draft presentation to VHS Board. |
| 3/16/2020 | P. Chadwick | 1.1 | Participated in meeting with RCM (R. Hernandez) and IT (B. Buchas) regarding RCM transition. |
| 3/16/2020 | P. Chadwick | 0.6 | Participated in call with A. Ruda and Verity (E. Paul, R. Adcock, and S. Sharrer) regarding employee mediation. |
| 3/17/2020 | P. Chadwick | 2.9 | Prepared forecast for Seton re: pandemic. |
| 3/17/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity IT (B. Buchas and M. Day) regarding status of operations. |
| 3/17/2020 | P. Chadwick | 1.2 | Reviewed reconciliation of Medicaid withholdings by facility versus claims. |
| 3/17/2020 | P. Chadwick | 1.2 | Reviewed revised forecasted cash flow. |
| 3/17/2020 | P. Chadwick | 0.9 | Reviewed reconciliation of Medicare withholdings by facility versus claims. |
| 3/17/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity (T. Armada and T. del Junco) regarding Seton operations. |
| 3/17/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity HR (S. Sharrer) regarding staffing at Seton. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in call with Verity (T. Armada) re: Seton operations update. |
| 3/17/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity HR (S. Sharrer) regarding employee issue. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **23. CFO Services** | | | |
| 3/18/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (L. Seargeant) regarding staffing issues. |
| 3/18/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (R. Hernandez) regarding staffing issues. |
| 3/18/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (R. Adcock) regarding IT transition. |
| 3/19/2020 | P. Chadwick | 1.2 | Participated in meeting with Verity Executives (R. Adcock, E. Paul, T. Armada, and T. del Junco) regarding pandemic. |
| 3/19/2020 | P. Chadwick | 0.9 | Prepared oral presentation to VHS Board. |
| 3/19/2020 | P. Chadwick | 0.8 | Participated VHS Board meeting. |
| 3/20/2020 | P. Chadwick | 2.1 | Reviewed billing WIP by facility. |
| 3/20/2020 | P. Chadwick | 2.0 | Participated in Verity Executives COVID-19 operations briefing. |
| 3/20/2020 | P. Chadwick | 1.0 | Reviewed cash collections versus monthly/ daily target by facility. |
| 3/20/2020 | P. Chadwick | 0.5 | Participated in meeting with Seton RCM team regarding performance. |
| 3/20/2020 | P. Chadwick | 0.5 | Participated in meeting with SFMC RCM team regarding performance. |
| 3/23/2020 | P. Chadwick | 2.0 | Participated in meeting with Verity Executives (T. Armada, R. Adcock, and E. Ramirez) regarding COVID-19 planning. |
| 3/24/2020 | P. Chadwick | 1.3 | Reviewed validated and processed accounts payable. |
| 3/24/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity hospital executives regarding COVID-19. |
| 3/24/2020 | P. Chadwick | 0.9 | Prepared staffing plan for Verity administrative staff. |
| 3/25/2020 | P. Chadwick | 1.1 | Prepared draft VHS Board presentation. |
| 3/25/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity hospital executives regarding COVID-19. |
| 3/25/2020 | P. Chadwick | 0.6 | Reviewed revised declaration in support of Seton asset sale motion. |
| 3/27/2020 | P. Chadwick | 2.0 | Participated in VHS Board meeting. |
| 3/27/2020 | P. Chadwick | 1.0 | Participated in Seton Board meeting. |
| 3/27/2020 | P. Chadwick | 0.8 | Revised Seton Board presentation. |
| 3/27/2020 | P. Chadwick | 0.8 | Revised VHS Board presentation. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 3/30/2020 | P. Chadwick | 2.3 | Reviewed RCM performance. |
| 3/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez). |
| 3/30/2020 | P. Chadwick | 1.0 | Reviewed status of new liquidity model. |
| 3/30/2020 | P. Chadwick | 0.5 | Participated in meeting of VHS Board. |
| 3/30/2020 | P. Chadwick | 0.3 | Participated in meeting of SVMC Board. |
| 3/31/2020 | P. Chadwick | 1.1 | Participated in call with Verity Executives regarding COVID-19 operations. |
| 3/31/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez) regarding recent performance metrics. |
| 4/1/2020 | P. Chadwick | 1.8 | Reviewed accounts payable run for the week for approvals. |
| 4/1/2020 | P. Chadwick | 1.2 | Participated in SFMC Board meeting. |
| 4/1/2020 | P. Chadwick | 1.0 | Prepared SFMC Board presentation. |
| 4/1/2020 | P. Chadwick | 0.8 | Participated in Verity executives COVID-19 operations meeting. |
| 4/1/2020 | P. Chadwick | 0.6 | Reviewed required wires for the week for approvals. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 4/3/2020 | P. Chadwick | 1.0 | Participated in VHS Board meeting. |
| 4/3/2020 | P. Chadwick | 1.0 | Prepared Board presentation SFMC Board. |
| 4/3/2020 | P. Chadwick | 1.0 | Prepared Board presentation VHS Board. |
| 4/6/2020 | P. Chadwick | 0.9 | Reviewed status of bed availability dedicated to COVID-19 at Seton versus targets. |
| 4/6/2020 | P. Chadwick | 0.8 | Reviewed cash collections month to date by facility versus targets. |
| 4/6/2020 | P. Chadwick | 0.4 | Reviewed cash status. |
| 4/7/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity VHS Board. |
| 4/13/2020 | P. Chadwick | 1.3 | Reviewed billing WIP detail for SFMC. |
| 4/13/2020 | P. Chadwick | 0.9 | Reviewed billing WIP detail for SMC. |
| 4/13/2020 | P. Chadwick | 0.8 | Reviewed billing WIP detail for SVMC. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 4/13/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity (M. Fuentes and T. Conner) regarding Form 990. |
| 4/14/2020 | P. Chadwick | 0.9 | Reviewed detail of disputes with DHCS re: Seton. |
| 4/14/2020 | P. Chadwick | 0.8 | Reviewed DHCS proposed settlement. |
| 4/14/2020 | P. Chadwick | 0.8 | Validated draft KEIP payments schedule for processing. |
| 4/14/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity RCM (T. Schroeder) regarding DHCS settlement. |
| 4/17/2020 | P. Chadwick | 2.0 | Reviewed draft cash flow forecast. |
| 4/17/2020 | P. Chadwick | 0.8 | Reviewed collection activity at VMF over last 60 days. |
| 4/17/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity RCM regarding sale transitions. |
| 4/17/2020 | P. Chadwick | 0.6 | Reviewed accounts payable run for approval. |
| 4/17/2020 | P. Chadwick | 0.5 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/17/2020 | P. Chadwick | 0.5 | Reviewed Applecare patient claim with claims management. |
| 4/17/2020 | P. Chadwick | 0.3 | Reviewed Capex request for MRI. |
| 4/21/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity RCM (R. Hernandez) regarding RCM performance. |
| 4/21/2020 | P. Chadwick | 0.6 | Reviewed Pachulski memo re: payor litigation. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Pachulski (H. Kahn) regarding payor litigation. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in VHS Board Executive Committee meeting update on sales. |
| 4/22/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity System and Hospital Executives regarding COVID-19. |
| 4/24/2020 | P. Chadwick | 0.6 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/24/2020 | P. Chadwick | 0.6 | Reviewed accounts payable run for approval. |
| 4/24/2020 | P. Chadwick | 0.5 | Participated in RCM SFMC meeting regarding current TRAC performances. |
| 4/27/2020 | P. Chadwick | 1.2 | Reviewed Prime analysis of financials from 2017 through 2020. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **23. CFO Services** | | | |
| 4/27/2020 | P. Chadwick | 1.1 | Reviewed revised analysis of cash flows through estimated sale closing dates. |
| 4/27/2020 | P. Chadwick | 1.0 | Participated in Verity executives COVID-19 meeting. |
| 4/27/2020 | P. Chadwick | 1.0 | Reviewed status of Verity applications for COVID-19 assistance. |
| 4/28/2020 | P. Chadwick | 1.8 | Participated in monthly ED outcomes meeting. |
| 4/28/2020 | P. Chadwick | 1.5 | Participated in meeting with Verity RCM (R. Hernandez) regarding collections performance. |
| 4/28/2020 | P. Chadwick | 1.0 | Participated in SFMC Board meeting. |
| 4/28/2020 | P. Chadwick | 1.0 | Participated in Verity executives COVID-19 meeting. |
| 4/29/2020 | P. Chadwick | 1.3 | Reviewed appeals pounding against DHCS for SFMC. |
| 4/29/2020 | P. Chadwick | 0.5 | Participated in meeting with Athena Law (F. Sze) regarding DHCS appeals. |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Dentons (S. Maizel) and DWT (H. Levy-Biehl) regarding settlement with DHCS. |
| 4/30/2020 | P. Chadwick | 0.9 | Reviewed DHCS settlement. |
| **Task Code Total Hours** | | **233.8** | |
| **26. Tax Issues** | | | |
| 1/3/2020 | J. Kiley | 1.2 | Reviewed tax liens to determine if lien related to Verity owned property and supported by Verity's tax filings. |
| 1/3/2020 | J. Kiley | 1.1 | Analyzed tax matters with Verity Accountant (F. Lenahan) and Verity Accounting Manager (M. Fuentes). |
| 1/6/2020 | J. Kiley | 1.3 | Reviewed calculation of physician loan debt forgiveness for purposes of reporting this amount on IRS Form 1099. |
| 1/7/2020 | J. Kiley | 1.4 | Reviewed Santa Clara County Assessor's notice for Verity properties sold on 2/28/19 to determine obligation of Verity. |
| 1/7/2020 | J. Kiley | 1.3 | Prepared a schedule of federal tax identification numbers for Verity entities. |
| 1/13/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Grant Thornton (B. Roche) re: certain tax reporting matters. |
| 1/14/2020 | J. Kiley | 1.1 | Analyzed various tax matters with Verity Accountant (S. Chan). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 1/14/2020 | D. Galfus | 0.2 | Held discussion with Verity (E. Paul and T. Conner) re: tax filings. |
| 1/15/2020 | N. Haslun | 0.7 | Held call with Management (Y. Devi) to review status of completion of all VMF related W-2s for 2019. |
| 1/17/2020 | J. Kiley | 0.7 | Discussed status of County of Los Angeles tax liens with Verity Accountant (S. Chan). |
| 1/21/2020 | N. Haslun | 1.3 | Analyzed IRS rules regarding classification of independent contractors. |
| 1/22/2020 | A. Mittiga | 1.4 | Reviewed independent contractor issues for Verity. |
| 1/22/2020 | N. Haslun | 1.1 | Analyzed 1099 reporting rules in regards to upcoming EDD audit. |
| 1/23/2020 | J. Kiley | 0.9 | Reviewed independent contractor issues for Verity. |
| 1/24/2020 | A. Mittiga | 0.9 | Reviewed independent contractor issues for Verity. |
| 1/28/2020 | J. Kiley | 2.6 | Reviewed Verity Holdings CA business tax renewal filing requirements for 2020. |
| 1/29/2020 | J. Kiley | 2.0 | Reviewed tax filing requirements for certain Verity assets for 2019. |
| 1/30/2020 | J. Kiley | 0.5 | Reviewed SCC true up issues for Verity with Verity Accountant (S. Chan). |
| 2/3/2020 | J. Kiley | 0.9 | Discussed with Verity Accounting Managers (M. Fuentes and Y. Wu) the status of Verity's appeal of tax liens filed by County of Los Angeles. |
| 2/3/2020 | J. Kiley | 0.9 | Phone call with the California Department of Tax regarding Verity's environmental fee filing and payment requirement for 2019 tax year. |
| 2/3/2020 | J. Kiley | 0.7 | Updated BRG's schedule of Tax Liens filed by County of Los Angeles based upon recent invoices. |
| 2/12/2020 | J. Kiley | 1.9 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/14/2020 | J. Kiley | 1.1 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/18/2020 | J. Kiley | 0.8 | Researched California rules and regulations in order to identify all requirements VMG needs to following in order to notify various taxing authorities and agencies regarding the dissolution of the VMG business. |
| 2/24/2020 | J. Kiley | 1.1 | Reviewed obligation of Verity to file and pay California environmental fees for SVMC for 2019 filing. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 2/24/2020 | D. Galfus | 0.4 | Analyzed certain income tax matters which could impact the Debtors sale process. |
| 2/25/2020 | N. Haslun | 0.8 | Analyzed VMG's draft IRS form 966 regarding the dissolution of VMG. |
| 2/25/2020 | J. Kiley | 0.6 | Held call with the California Department of Tax regarding Verity's environmental fee filing and payment requirement for 2019 tax year. |
| 2/26/2020 | J. Kiley | 1.2 | Discussed with Verity Accounting Managers (M. Fuentes and Y. Wu) the status of tax liens filed by County of Los Angeles. |
| 2/26/2020 | J. Kiley | 0.6 | Updated BRG's schedule of tax liens filed by County of Los Angeles based upon recent invoices. |
| 3/9/2020 | Q. Liu | 2.9 | Researched 2005 through 2018 personal income tax rates for California and Federal.  Researched IRS settlement rates for tax-exempt bonds. |
| 3/10/2020 | Q. Liu | 2.5 | Researched California tax exempt bonds and audit procedures for loss of tax exempt status. |
| 3/10/2020 | G. Koutouras | 0.5 | Reviewed tax rates for tax exempt bonds. |
| 3/13/2020 | Q. Liu | 0.5 | Researched California tax exempt bonds settlement rate. |
| 4/1/2020 | J. Kiley | 2.1 | Reconciled VMG's payroll tax returns to IRS and EDD payroll penalty notices for 2018 and 2019 on 3/19/2020. |
| 4/1/2020 | J. Kiley | 1.9 | Drafted IRS and EDD penalty abatement request letters on 3/20/2020. |
| 4/1/2020 | J. Kiley | 1.4 | Discussed status of VMG payroll tax penalties with representative of EDD on 3/17/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Discussed status of VMG payroll tax penalties with representative of the IRS on 3/16/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Prepared IRS and EDD Powers of Attorney for signature in order to discuss tax accounts of VMG directly with IRS and EDD on 3/12/2020. |
| 4/1/2020 | J. Kiley | 1.2 | Reviewed status of Verity's request to exonerate SFMC's unsecured tax bills on 3/11/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Discussed status of VMG's payroll tax penalties with Y. Devi, Verity Payroll Specialist on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Discussed VMG payroll penalties and recommendations with T. Conner, Verity Treasurer and M. Fuentes, Verity Accounting Manager on 3/30/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Held internal discussion on request to abate IRS payroll tax penalties assessed against VMG on 3/11/2020. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **26. Tax Issues** | | | |
| 4/1/2020 | J. Kiley | 0.9 | Reviewed response from ADP regarding VMG's payroll tax penalties on 3/17/2020. |
| 4/1/2020 | J. Kiley | 0.7 | Held internal discussion of balances due to the EDD and IRS for payroll tax penalties and interest due for 2018 and 2019. |
| 4/1/2020 | J. Kiley | 0.7 | Held internal discussion regarding payment status of EDD tax penalty assessed against VMG. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed IRS seizure of payments from the Department of Veteran Affairs payment to Verity with SCC Accountant (I. Ho) on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Held internal discussion on CA requirements to obtain tax clearance certificate on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Reviewed VMG's EDD Collection Notice received from M. Fuentes, Verity Accounting Manager on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed IRS levy notice applied to SLRH payment with Y. Wu (Verity Accounting Manager) on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed resolution of VM's IRS penalty notices with M. Fuentes, Verity Accounting Manager on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed whether Verity or SCC was responsible for SLRH IRS Tax Levy with Y. Wu, Verity Accounting Manager on 3/19/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Held internal discussion on request to abate IRS payroll tax penalties assessed against VMG on 3/12/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed ADP's response to IRS payroll tax penalties assessed against VMG with Verity Payroll Specialist (Y. Devi) on 3/12/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed EDD, IRS tax penalty, and interest payments with M. Fuentes, Verity Accounting Manager and Y. Devi, Verity Payroll Specialist. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed status of VMG payroll tax penalties with representative of EDD on 3/18/2020. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed status of VMG's payroll tax penalties with Y. Devi, Verity Payroll Specialist on 3/19/2020. |
| 4/2/2020 | J. Schlant | 1.5 | Researched transfer tax issues in connection with remaining asset sales. |
| 4/7/2020 | J. Kiley | 0.7 | Discussed status of ADP payroll tax payment to IRS with M. Fuentes, Verity Accounting Manager, and Y. Devi, Verity Payroll Specialist. |
| 4/7/2020 | J. Kiley | 0.5 | Prepared schedule of past due real estate taxes for SVMC properties. |
| 4/13/2020 | J. Kiley | 1.9 | Prepared schedule of SVMC real estate tax bills to be prorated at closing. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **26. Tax Issues** | | | |
| 4/13/2020 | J. Schlant | 1.2 | Researched tax concepts in connection with closing of St. Vincent sale. |
| 4/13/2020 | N. Haslun | 1.0 | Followed up on VMF payroll tax reporting requirements for Q1 2020. |
| 4/13/2020 | J. Kiley | 0.6 | Discussed real estate tax assessments for SVMC properties with F. Lenahan, Verity Accountant. |
| 4/13/2020 | J. Kiley | 0.4 | Discussed VMG payroll tax penalties with T. Conner, Verity Treasurer. |
| 4/13/2020 | N. Haslun | 0.4 | Followed up on open items with regards to filing payroll tax returns for VMF and VMG. |
| 4/14/2020 | J. Schlant | 2.8 | Researched tax concepts in connection with closing of St. Vincent sale. |
| 4/14/2020 | J. Schlant | 2.2 | Prepared tax forms in connection with closing of St. Vincent sale. |
| 4/14/2020 | A. Mittiga | 1.2 | Reviewed VMG 2018 IRS penalty fees. |
| 4/14/2020 | J. Kiley | 1.0 | Discussed potential sales tax liability due on the sale of SVMC assets with Grant Thornton. |
| 4/14/2020 | A. Mittiga | 0.5 | Followed up with Verity's Y. Devi regarding VMG 2019 Federal Unemployment Tax payments. |
| 4/15/2020 | J. Kiley | 1.7 | Prepared schedule of past due real estate taxes for SVMC properties. |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed open tax issues related to SVMC sale. |
| 4/15/2020 | P. Chadwick | 0.8 | Reviewed tax filing forms for state of CA. |
| 4/15/2020 | A. Mittiga | 0.7 | Followed up with VMF's accounting team regarding VMG tax related issues. |
| 4/16/2020 | J. Kiley | 1.1 | Reviewed unsecured tax liens filed by LA County on SVMC property with M. Fuentes, Verity Accounting Manager. |
| 4/16/2020 | J. Kiley | 0.9 | Reviewed SVMC closing statement draft and compared to real estate tax proration schedules. |
| 4/16/2020 | J. Kiley | 0.9 | Updated BRG's schedule of past due real estate taxes for additional interest due on SVMC properties. |
| 4/16/2020 | J. Kiley | 0.5 | Discussed SVMC property real estate tax assessments and liens with F. Lenahan, Verity Accountant. |
| 4/17/2020 | J. Kiley | 1.0 | Held internal discussion regarding VMG's payroll tax filing obligations for the first quarter of 2020. |
| 4/17/2020 | N. Haslun | 0.7 | Followed up on open issues related to VMG tax penalty notices received. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **26. Tax Issues** | | | |
| 4/17/2020 | J. Kiley | 0.6 | Discussed status of VMG's IRS penalty payment with M. Fuentes, Verity Accounting Manager. |
| 4/20/2020 | J. Kiley | 0.8 | Discussed request for abatement of SVMC unsecured property tax liens with M. Fuentes, Verity Accounting Manager. |
| 4/20/2020 | A. Mittiga | 0.3 | Followed up with Verity's Y. Devi regarding 2018 VMG IRS penalties. |
| 4/21/2020 | N. Haslun | 1.1 | Prepared Seton cash flow update for overall Verity cash flow forecast. |
| 4/21/2020 | P. Chadwick | 0.5 | Reviewed reconciliation of taxes for SFMC. |
| 4/21/2020 | A. Mittiga | 0.4 | Reviewed the VMG 2018 IRS tax penalty computation provided by the IRS. |
| 4/21/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding 2019 VMG Federal Unemployment Tax. |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding VMG 2018 IRS penalties. |
| 4/23/2020 | J. Kiley | 2.8 | Reviewed Nant equipment sale agreement in order to determine CA sales and use tax obligations. |
| 4/23/2020 | J. Kiley | 1.2 | Prepared schedule comparing SFMC CIM, SFMC APA, and LA County tax records in order to determine if properties were correctly disclosed. |
| 4/23/2020 | J. Kiley | 0.9 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/23/2020 | P. Chadwick | 0.9 | Reviewed tax assessment claim at SVMC. |
| 4/24/2020 | J. Kiley | 1.1 | Reviewed application of real estate tax payments by LA County to Verity properties. |
| 4/24/2020 | J. Kiley | 0.8 | Reviewed exoneration of SFMC unsecured tax bills for 2018 and 2019. |
| 4/27/2020 | J. Kiley | 1.6 | Updated Nant equipment sales and use tax schedule. |
| 4/27/2020 | J. Kiley | 0.6 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/27/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding VMG 2019 unemployment taxes. |
| 4/28/2020 | J. Schlant | 1.7 | Researched tax rates in connection with Nant lease buyout. |
| 4/28/2020 | J. Schlant | 1.0 | Researched taxes paid in connection with St. Vincent sale closing. |
| 4/29/2020 | J. Kiley | 0.9 | Updated Nant equipment sales and use tax schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|

### 26. Tax Issues

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 4/29/2020 | J. Kiley | 0.7 | Participated in conference call with M. DiVita of Grant Thornton, regarding sales tax on Nant equipment sale. |
| 4/29/2020 | A. Mittiga | 0.5 | Reviewed email correspondence related to VMG 2018 IRS penalties. |
| 4/29/2020 | D. Galfus | 0.4 | Evaluated the sales tax obligations on equipment sales. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about VMG 2018 IRS penalties. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about VMG 2020 federal and state tax returns. |
| **Task Code Total Hours** | | **102.1** | |

### 27. Plan of Reorganization/Disclosure Statement

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/20/2020 | P. Chadwick | 1.3 | Revised wind down plan for VMG. |
| 1/20/2020 | D. Galfus | 0.3 | Reviewed issues associated with filing the revised Plan. |
| 1/21/2020 | J. Kiley | 1.0 | Participated in VMG wind down conference call with Verity (M. Fuentes and T. Conner). |
| 1/22/2020 | J. Kiley | 2.1 | Reviewed wind down plan for VMG. |
| 1/23/2020 | P. Chadwick | 0.8 | Reviewed analysis of wind down of VMG. |
| 1/31/2020 | A. Mittiga | 1.3 | Participated in a call with Verity (M. Fuentes) to discuss open accounting items in the VMG wind down plan. |
| **Task Code Total Hours** | | **6.8** | |

### 28. Valuation Analysis

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 3/27/2020 | C. MacLaverty | 2.2 | Analyzed St. Vincent Medical Center inventory value. |
| **Task Code Total Hours** | | **2.2** | |

### 31. Planning

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| 1/5/2020 | D. Galfus | 0.5 | Updated BRG's work plan and related staffing. |
| 1/8/2020 | N. Haslun | 1.5 | Continued to update Seton and VMF work plan. |
| 1/8/2020 | N. Haslun | 1.4 | Updated Seton and VMF work plans. |
| 1/8/2020 | D. Galfus | 0.3 | Revised BRG's work plan and related staffing. |
| 1/13/2020 | D. Galfus | 0.5 | Analyzed the status of BRG's work plan and staffing. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **31. Planning** | | | |
| 1/21/2020 | N. Haslun | 2.4 | Updated VMG list of wind down tasks. |
| 1/24/2020 | N. Haslun | 1.8 | Updated VMG wind down task list. |
| 1/24/2020 | N. Haslun | 1.4 | Updated Verity work plan for Seton. |
| 1/24/2020 | C. MacLaverty | 0.4 | Created wind down status matrix. |
| 1/31/2020 | J. Kiley | 2.9 | Organized TSA electronic files for future reference. |
| 2/4/2020 | N. Haslun | 1.9 | Updated Seton work plan. |
| 2/7/2020 | N. Haslun | 1.4 | Updated VMF work plan. |
| 2/18/2020 | J. Kiley | 0.9 | Reviewed BRG's lists of tasks to be performed in order to wind down Verity medical Group. |
| 3/12/2020 | N. Haslun | 2.4 | Updated BRG Seton workplan. |
| 3/25/2020 | P. Chadwick | 0.7 | Prepared statement of work for tracking and applying for federal and state assistance. |
| 3/25/2020 | D. Galfus | 0.4 | Updated BRG's work plan and related staffing. |
| 4/1/2020 | J. Kiley | 1.1 | Held internal discussion on planning for SMC and SFMC ownership transition on 3/23/2020. |
| 4/1/2020 | J. Kiley | 1.1 | Held internal discussion regarding planning for SMC and SFMC ownership transition on 3/24/2020. |
| 4/7/2020 | D. Galfus | 1.4 | Developed BRG's sales closing plan and related staffing. |
| 4/7/2020 | N. Haslun | 1.4 | Updated Seton work plan with regards to AHMC sale closing. |
| 4/7/2020 | N. Haslun | 1.3 | Updated Seton work plan with regards to cash flow forecasting. |
| 4/7/2020 | J. Kiley | 1.2 | Reviewed case status and work plan next steps. |
| 4/13/2020 | N. Haslun | 0.7 | Drafted workplan priorities for Tuesday April 14th. |
| 4/21/2020 | J. Kiley | 0.7 | Reviewed case status and work plan next steps. |
| 4/22/2020 | J. Schlant | 1.9 | Prepared visual of remaining case timeline for internal use. |
| 4/22/2020 | M. Haverkamp | 0.4 | Reviewed confidentiality agreement terms to determine extension period. |

| | | | |
|------|--------------|-------|-------------|
| **Task Code Total Hours** | | **32.0** | |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **35. Employee Management/Retention** | | | |
| 3/4/2020 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| *Task Code Total Hours* | | *0.4* | |
| **36. Operation Management** | | | |
| 1/1/2020 | N. Haslun | 2.9 | Updated work plan for completion of VMG latest payroll. |
| 1/1/2020 | N. Haslun | 2.8 | Developed analysis supporting upcoming VMG payroll run. |
| 1/1/2020 | N. Haslun | 1.5 | Held call with Management (A. Fierro-Peretti) regarding VMG payroll work plan. |
| 1/1/2020 | N. Haslun | 0.8 | Drafted summary of VMG payroll work plan. |
| 1/2/2020 | N. Haslun | 2.8 | Developed presentation to show calculations supporting VMG payroll for certain doctors. |
| 1/2/2020 | N. Haslun | 2.3 | Continued to develop presentation to show calculations supporting VMG payroll for certain doctors. |
| 1/2/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/2/2020 | N. Haslun | 1.9 | Performed quality control check of calculations supporting presentation that shows computations that support VMG payroll for certain doctors. |
| 1/2/2020 | P. Chadwick | 1.6 | Reviewed hospital operations with Management. |
| 1/2/2020 | J. Kiley | 0.9 | Compared unpaid invoices received from SourceHOV Healthcare Inc. (Deliverex) for O'Connor and St Louise Hospitals to Verity's open invoice register to determine if the invoices should be paid by Verity under the TSA. |
| 1/2/2020 | J. Schlant | 0.8 | Analyzed weekly AP check run. |
| 1/2/2020 | N. Haslun | 0.8 | Drafted request for approval of traveler hiring at Seton. |
| 1/2/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity (R. Adcock) regarding patient transfer agreement. |
| 1/2/2020 | J. Kiley | 0.8 | Updated BRG's rental income proration schedule for Verity's tenant transaction and open invoice registers as of December 26, 2019. |
| 1/2/2020 | D. Galfus | 0.7 | Reviewed the status of operating issues impacting the Debtors. |
| 1/2/2020 | N. Haslun | 0.2 | Held call with Management (A. Fierro-Peretti) in regards to changes to calculations for upcoming VMG payroll. |
| 1/3/2020 | J. Emerson | 2.4 | Provided comments re: check register. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**36. Operation Management**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 1/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/3/2020 | N. Haslun | 1.8 | Performed quality control check of draft payroll for certain VMG doctors. |
| 1/3/2020 | P. Chadwick | 1.7 | Reviewed detailed SVMC plan. |
| 1/3/2020 | N. Haslun | 1.4 | Edited memo requesting approval to pay certain VMG doctors in the latest payroll run. |
| 1/3/2020 | D. Galfus | 1.0 | Participated in a call with Management (E. Paul and R. Adcock) re: certain operating strategies for the hospitals. |
| 1/3/2020 | N. Haslun | 1.0 | Provided documentation to Management (G. Calayag) to assist in obtaining the return of utility adequate assurance deposits. |
| 1/3/2020 | J. Schlant | 0.8 | Contributed data points to drafting of motion to Counsel. |
| 1/3/2020 | J. Kiley | 0.8 | Reviewed invoice history of NTT Data Service from March through December of 2019 in order to allocate services to the TSA and advise Y. Wu, Verity Accounting Manager, of unpaid invoices to accrue on Verity's general ledger as of December 31, 2019. |
| 1/3/2020 | N. Haslun | 0.7 | Drafted email to Management (A. Armada, T. del Junco) regarding a Seton request for new travelers or traveler extensions. |
| 1/3/2020 | N. Haslun | 0.6 | Documented basis for gross wages and withholdings for a VMG doctor for latest payroll run. |
| 1/3/2020 | D. Galfus | 0.6 | Reviewed the status of hospital operations and related communications. |
| 1/5/2020 | P. Chadwick | 1.7 | Reviewed draft communications plan for Management. |
| 1/5/2020 | D. Galfus | 1.1 | Reviewed status of certain hospital operations along with related Plan filed with the Court. |
| 1/5/2020 | P. Chadwick | 1.0 | Reviewed draft declaration in support of operating motion. |
| 1/5/2020 | P. Chadwick | 1.0 | Reviewed revised motion from Counsel. |
| 1/5/2020 | D. Galfus | 0.6 | Reviewed the latest draft communication plan related to the operating plan strategy. |
| 1/5/2020 | C. Kearns | 0.3 | Reviewed issues re: operating strategy. |
| 1/6/2020 | N. Haslun | 2.9 | Validated data in a Seton draft OSHPD report. |
| 1/6/2020 | N. Haslun | 2.8 | Validated data provided in support of VMG payroll for certain employees. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/6/2020 | A. Mittiga | 1.3 | Updated the SVMD Managed Care Provider Service Agreement True-Up schedule. |
| 1/6/2020 | A. Mittiga | 1.1 | Updated the SVMD Managed Care Provider Service Agreement Reconciliation Payment. |
| 1/6/2020 | P. Chadwick | 1.0 | Reviewed revised declaration in support of Counsel's motion. |
| 1/6/2020 | D. Galfus | 0.9 | Analyzed various operational challenges that the Debtors were addressing. |
| 1/6/2020 | J. Schlant | 0.9 | Researched stop loss insurance policy requirements. |
| 1/6/2020 | J. Kiley | 0.9 | Reviewed invoices from CareFusion Pyxis for January of 2020 in order to determine if these invoices are an obligation of Verity or SCC. |
| 1/6/2020 | D. Galfus | 0.7 | Analyzed the Debtors' filed closing motion. |
| 1/6/2020 | P. Chadwick | 0.7 | Reviewed revised motion from Counsel. |
| 1/6/2020 | P. Chadwick | 0.5 | Reviewed final news release regarding SVMD closing. |
| 1/6/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 daily huddle to discuss action items for the day. |
| 1/6/2020 | D. Galfus | 0.3 | Reviewed the media coverage of the Debtors' operations. |
| 1/7/2020 | N. Haslun | 2.6 | Performed quality control review of VMG payroll. |
| 1/7/2020 | N. Haslun | 2.2 | Drafted email to Management (A. Armada) in regards to VMF funding request from VMF. |
| 1/7/2020 | N. Haslun | 1.4 | Prepared presentation of approved payroll at VMF for senior management. |
| 1/7/2020 | P. Chadwick | 1.2 | Participated in meeting with IT (B. Buchas and M. Day) regarding SVMC transition. |
| 1/7/2020 | N. Haslun | 1.1 | Reviewed Seton invoices proposed for payment in order to authorize such invoices for payment. |
| 1/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Patient Care Ombudsman and Counsel (T. Moyron) regarding SVMC closing. |
| 1/7/2020 | N. Haslun | 1.0 | Prepared funding request for cash needed at VMF from System Office. |
| 1/7/2020 | N. Haslun | 0.8 | Participated in Seton Executive Leadership team meeting. |
| 1/7/2020 | D. Galfus | 0.7 | Reviewed the CNA objection to the Debtors' SVMC closing motion. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/7/2020 | D. Galfus | 0.6 | Analyzed the Debtors' current operations for the sale process. |
| 1/7/2020 | A. Mittiga | 0.6 | Reviewed settlement agreement with Dr. J. Jones. |
| 1/7/2020 | C. Kearns | 0.3 | Reviewed objection to proposed closing of St. Vincent. |
| 1/8/2020 | C. MacLaverty | 2.5 | Updated check register summary detail. |
| 1/8/2020 | N. Haslun | 1.6 | Reviewed Debtors' invoices presented for payment in order to approve such invoices for payment. |
| 1/8/2020 | C. MacLaverty | 1.5 | Continued to update check register summary detail. |
| 1/8/2020 | J. Kiley | 1.5 | Reviewed TSA invoices for December of 2019 in order to provide Verity's accounting department with a TSA revenue accrual for the month. |
| 1/8/2020 | J. Kiley | 1.4 | Research check received from Computershare in order to determine what Verity facility was entitled to the payment. |
| 1/8/2020 | A. Mittiga | 1.3 | Reviewed all VMF disbursements over the last two weeks. |
| 1/8/2020 | N. Haslun | 1.2 | Validated gross to net paychecks for VMG employees. |
| 1/8/2020 | N. Haslun | 1.1 | Participated in call with Management (M. Fuentes, Y. Devi, G. Calayag and C. Mullin) to review status of requested items for auditors. |
| 1/8/2020 | J. Kiley | 1.1 | Researched check Verity received from County of Santa Clara and contacted SCC to determine the nature of the payment. |
| 1/8/2020 | J. Kiley | 1.1 | Submitted online change of ownership to Santa Clara County for one former Verity property and submitted new contact information for a second. |
| 1/8/2020 | D. Galfus | 1.0 | Analyzed the state of the Debtors' operations related to the hospital closure process. |
| 1/8/2020 | N. Haslun | 1.0 | Drafted memo to adjust 2019 compensation for W-2 purposes for one VMG doctor. |
| 1/8/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (E. Paul and L. Seargeant) regarding medical records requests. |
| 1/8/2020 | N. Haslun | 0.9 | Provided comments to SVMD true up invoice. |
| 1/8/2020 | A. Mittiga | 0.9 | Updated the Managed Care Downstream Provider Services Agreement with SVMD Reconciliation schedule. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/8/2020 | J. Kiley | 0.8 | Discussed November and December of 2019 invoices from Ciox with Verity Executive Director (L. Seargeant), Health Information Management Services, to determine if allocable under the TSA. |
| 1/8/2020 | P. Chadwick | 0.6 | Reviewed current court approved document retention policy in advance of medical records meeting. |
| 1/8/2020 | N. Haslun | 0.5 | Participated in Seton Executive Team huddle to review action items for the day. |
| 1/8/2020 | N. Haslun | 0.3 | Held call with Management (T. Conner) to review open items in regards to the System Office accounting department. |
| 1/8/2020 | N. Haslun | 0.3 | Participated in call with Management (M. Fuentes, Y. Devi, G. Calayag and C. Mullin) to review status of requested items for auditors. |
| 1/8/2020 | N. Haslun | 0.3 | Participated in Seton Tire 3 daily huddle to review action items for the day. |
| 1/9/2020 | N. Haslun | 2.8 | Prepared analysis to support payroll for one VMG employee. |
| 1/9/2020 | N. Haslun | 2.4 | Drafted request for cash for VMF and VMG in regards to upcoming wire transfers. |
| 1/9/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/9/2020 | N. Haslun | 2.0 | Validated documentation supporting upcoming VMG payroll. |
| 1/9/2020 | J. Kiley | 1.0 | Reviewed classification of Optum360 invoices on Verity's general ledger in order to determine if recorded in the correct general ledger accounts. |
| 1/9/2020 | N. Haslun | 0.9 | Participated in facilities meeting with Seton Management (M. Feltt, J. Jackson and T. Ahn). |
| 1/9/2020 | N. Haslun | 0.8 | Performed quality control check of true up remittance schedule in regards to SVMD. |
| 1/9/2020 | J. Kiley | 0.8 | Reviewed coding of NTT Data November invoice with Verity Accounts Payable Specialist (A. Ayromloo), to determine if recorded to the correct general ledger accounts. |
| 1/9/2020 | J. Kiley | 0.7 | Discussed allocation of TSA invoices with A. Ayromloo, Verity Accounts Payable Specialist. |
| 1/9/2020 | J. Kiley | 0.7 | Updated BRG's rental income proration schedule for Verity's tenant transaction and open invoice registers as of January 8, 2020. |
| 1/9/2020 | D. Galfus | 0.5 | Analyzed the Debtors' current insurance needs and next steps. |
| 1/9/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 1/10/2020 | C. MacLaverty | 2.2 | Worked with LA Care to create new provider portal for SFMC. |
| 1/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/10/2020 | N. Haslun | 1.6 | Calculated net working capital for Seton and Seton Coastside. |
| 1/10/2020 | P. Chadwick | 1.3 | Prepared schedule of tasks to be undertaken at SVMC as it empties. |
| 1/10/2020 | J. Kiley | 1.2 | Updated BRG's schedule of Verity time spent on TSA IT tasks for SCC based upon time records through January 8, 2020. |
| 1/10/2020 | D. Galfus | 0.8 | Analyzed the Debtors' operating performance. |
| 1/10/2020 | J. Kiley | 0.7 | Discussed allocation of Frontier invoice to SCC with Verity System Manager Telecommunications (A. Schlick). |
| 1/10/2020 | D. Galfus | 0.7 | Reviewed certain insurance matters impacting the Debtors. |
| 1/10/2020 | J. Kiley | 0.6 | Discussed classification of GE Healthcare invoices on Verity's general ledger with  Verity Accountant (J. Jones). |
| 1/10/2020 | D. Galfus | 0.6 | Participated in a call with Verity (T. Conner) and Lockton (P. Opps) re: insurance issues. |
| 1/10/2020 | C. MacLaverty | 0.5 | Updated subpoena organization chart information. |
| 1/13/2020 | C. MacLaverty | 2.9 | Updated check register summary detail. |
| 1/13/2020 | C. MacLaverty | 2.1 | Compiled capitation files for respective health plans. |
| 1/13/2020 | C. MacLaverty | 1.7 | Remapped check run detail from October 2019 through present. |
| 1/13/2020 | A. Mittiga | 1.5 | Followed up with Verity's Accounts Payable team regarding settlement payments due from Dr. John Jones. |
| 1/13/2020 | C. MacLaverty | 1.2 | Analyzed Seton Medical Center operating metrics. |
| 1/13/2020 | J. Kiley | 0.9 | Compared unpaid invoices received from Net Health to Verity's unpaid invoice register in order to determine if invoices should be posted to the TSA register and processed for payment. |
| 1/13/2020 | P. Chadwick | 0.9 | Reviewed draft document policy for closure of SVMC. |
| 1/13/2020 | J. Kiley | 0.8 | Corresponded with Verity Accounting Manager (Y. Wu), regarding the allocation of debt forgiveness to Dr. Navaid Asad for 2019. |
| 1/13/2020 | J. Kiley | 0.4 | Discussed past due invoices for OCH with Net Health Financial Operations Associate (E. Reid). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/13/2020 | C. Kearns | 0.2 | Reviewed census update re: St. Francis. |
| 1/14/2020 | C. MacLaverty | 2.9 | Remapped check run detail from October 2019 through present. |
| 1/14/2020 | N. Haslun | 2.5 | Drafted talking points for Seton Board finance report. |
| 1/14/2020 | A. Mittiga | 1.3 | Reviewed the emergency motion for order prohibiting utilities from discontinuing service and determining adequate assurance of payment for future utility services. |
| 1/14/2020 | A. Mittiga | 1.0 | Followed up with Verity's Accounts Payable team regarding settlement payments from Dr. John Jones. |
| 1/14/2020 | C. MacLaverty | 1.0 | Updated check register summary detail. |
| 1/14/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity IT (B. Buchas) regarding transition of systems from SVMC. |
| 1/14/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity RCM (L. Seargeant) regarding records transition from SVMC. |
| 1/14/2020 | A. Mittiga | 0.6 | Compiled all VMF payor contracts. |
| 1/14/2020 | A. Mittiga | 0.6 | Followed up with Verity (A. Schlick) regarding the return of all VMF Utility adequate assurance deposits. |
| 1/14/2020 | A. Mittiga | 0.5 | Reviewed the VMF AP check run for the week. |
| 1/14/2020 | J. Kiley | 0.4 | Discussed past due invoices for SLRH with Net Health Financial Operations Associate (T. Coquet). |
| 1/15/2020 | C. MacLaverty | 2.9 | Reviewed patient refund data. |
| 1/15/2020 | J. Emerson | 2.7 | Prepared analysis re: historical corporate overhead costs. |
| 1/15/2020 | A. Mittiga | 1.9 | Created a schedule of All Care Paid Claims paid by VMF from January 2019 through July 2019 to determine the percentage of billed charges paid per health plan. |
| 1/15/2020 | C. MacLaverty | 1.9 | Reviewed capitation files for respective health plans. |
| 1/15/2020 | N. Haslun | 1.8 | Reviews draft responses to SVMD regarding SVMD questions on Reconciliation Payment due per the downstream provider contract. |
| 1/15/2020 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 1/15/2020 | J. Emerson | 1.0 | Revised corporate overhead analysis to reflect new information. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/15/2020 | N. Haslun | 0.9 | Provided comments to memo documenting transfers from VMF to VMG pursuant to letter agreement between VMF and VMG. |
| 1/15/2020 | N. Haslun | 0.8 | Performed quality control review of Seton hospital disclosure report. |
| 1/15/2020 | A. Mittiga | 0.6 | Followed up with Verity's Accounts Payable team on the termination of the remaining VMF vendors. |
| 1/15/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Conner and M. Fuentes) to review status of compiling information needed for EDD audit of VMG. |
| 1/15/2020 | N. Haslun | 0.3 | Held call with Management regarding processing of payments for US Trustee quarterly fees. |
| 1/15/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle to review ANS report and other action items for the day. |
| 1/15/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle with leadership team to review action items for the day. |
| 1/16/2020 | N. Haslun | 2.4 | Analyzed Seton December financial statements in order to provide approval to System Office. |
| 1/16/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/16/2020 | N. Haslun | 1.6 | Analyzed Seton Coastside financials for December in order to provide approval to System Office. |
| 1/16/2020 | A. Mittiga | 1.0 | Reviewed all VMG insurance/ benefit plans to determine any active plans. |
| 1/16/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 1/17/2020 | A. Mittiga | 2.0 | Prepared a schedule of VMG contractors issued 1099s who performed services in California during 2017-2019 for VMG audit. |
| 1/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/17/2020 | N. Haslun | 1.4 | Analyzed terms of a SFMC doctor promissory note in regards to tracking payments received. |
| 1/17/2020 | A. Mittiga | 1.4 | Reviewed Dr. J. Jones promissory note and amortization schedule for the note. |
| 1/17/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 1/17/2020 | N. Haslun | 0.5 | Responded to request from Seton Quality Department (T. Thompson and L. Kresge) for Seton financial information needed for a regulatory report. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/17/2020 | D. Galfus | 0.4 | Analyzed insurance issues. |
| 1/17/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 daily huddle to review action items for the day. |
| 1/17/2020 | N. Haslun | 0.3 | Participated in Seton E-Team daily huddle to review action items for the day. |
| 1/20/2020 | J. Emerson | 2.6 | Reviewed certain check register summary detail. |
| 1/20/2020 | D. Galfus | 0.8 | Analyzed the corporate overhead charges in the estate. |
| 1/21/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 1/21/2020 | C. MacLaverty | 1.9 | Continued to update check register summary detail. |
| 1/21/2020 | N. Haslun | 1.8 | Updated list of travelers working at Seton that are proposed to have contracts extended. |
| 1/21/2020 | A. Mittiga | 1.1 | Reviewed the updated VMG wind down task schedule. |
| 1/21/2020 | A. Mittiga | 1.0 | Updated the schedule of VMF claims paid by SVMD. |
| 1/21/2020 | J. Kiley | 0.8 | Discussed reducing prepayment period of Stanford Medical's dues invoice with Verity Accounts Payable Manager (R. Dino). |
| 1/21/2020 | D. Galfus | 0.6 | Analyzed cost reduction measures for the Debtors' operations. |
| 1/21/2020 | N. Haslun | 0.6 | Participated in call with Management (M. Fuentes) to review transition of duties for a terminating employee. |
| 1/21/2020 | N. Haslun | 0.5 | Participated in call with Management (M. Fuentes and C. Mullin) to review VMG wind down tasks. |
| 1/22/2020 | D. Galfus | 2.6 | Prepared a summary of SVMC wind down status for upcoming hearing. |
| 1/22/2020 | A. Mittiga | 1.5 | Prepared an index of VMF documents SVMD may request. |
| 1/22/2020 | N. Haslun | 1.5 | Provided edits to updated draft of VMG wind down tasks. |
| 1/22/2020 | N. Haslun | 1.3 | Participated in Seton Chief Nursing Officer conference call regarding travelers needed. |
| 1/22/2020 | J. Emerson | 1.3 | Reviewed certain check register summary detail. |
| 1/22/2020 | A. Mittiga | 1.3 | Reviewed the final regular VMG payroll register by physician. |
| 1/22/2020 | N. Haslun | 1.3 | Updated VMG wind down tasks. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

**36. Operation Management**

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/22/2020 | N. Haslun | 1.2 | Edited email to ADP on completion of final payroll returns for VMF and VMG. |
| 1/22/2020 | A. Mittiga | 1.2 | Updated the VMG wind down task schedule. |
| 1/22/2020 | N. Haslun | 0.9 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 1/22/2020 | N. Haslun | 0.7 | Participated in EDD audit update call with Management (T. Conner, M. Fuentes and Y. Devi). |
| 1/22/2020 | D. Galfus | 0.6 | Analyzed various cost saving opportunities for the remaining operations. |
| 1/22/2020 | J. Schlant | 0.4 | Reviewed weekly check run. |
| 1/23/2020 | N. Haslun | 2.7 | Updated Seton list of newly requested travelers in order to submit for approval by System Office. |
| 1/23/2020 | A. Mittiga | 2.6 | Continued to prepare a final VMG payroll reconciliation to determine the outstanding physician checks. |
| 1/23/2020 | N. Haslun | 2.2 | Drafted email to System Office Management (A. Armada, T. del Junco, P. Chadwick) requesting approval of new travelers and extension of certain current travelers contracts at Seton. |
| 1/23/2020 | C. MacLaverty | 2.2 | Reviewed capitation detail for respective health plans. |
| 1/23/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/23/2020 | C. MacLaverty | 1.8 | Reviewed capitation detail for respective health plans. |
| 1/23/2020 | N. Haslun | 1.6 | Updated list of travelers working at Seton that are proposed to have contracts extended. |
| 1/23/2020 | A. Mittiga | 1.2 | Prepared a list of VMG independent contractor invoices for accounts payable to pull to use for the upcoming VMG Audit. |
| 1/23/2020 | A. Mittiga | 1.1 | Prepared a request to wire funds to Hunt Spine Institute for an agreed upon settlement agreement ordered by the court on 1/22/2020. |
| 1/23/2020 | N. Haslun | 0.5 | Held call with Seton Management (M. Burk) to discuss needs for travelers at Coastside. |
| 1/23/2020 | D. Galfus | 0.5 | Reviewed the current state of affairs reporting re: SVMC. |
| 1/23/2020 | N. Haslun | 0.4 | Held call with Seton Management (I. So) to discuss needs for travelers in the operating room. |
| 1/23/2020 | N. Haslun | 0.3 | Held call with Seton Management (K. Caligiuri) to discuss needs for travelers at Seton and Coastside. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/23/2020 | N. Haslun | 0.3 | Held call with Seton Management (T. Ashford) to discuss needs for travelers at Seton. |
| 1/24/2020 | C. MacLaverty | 2.7 | Updated capitation credentials. |
| 1/24/2020 | J. Kiley | 2.5 | Reviewed Verity's employee expense reports from March through December to capture any travel, cell phone and training expenses chargeable under the TSA agreement to SCC. |
| 1/24/2020 | N. Haslun | 2.3 | Drafted email to ADP regarding final payroll tax return processing for VMF and VMG. |
| 1/24/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/24/2020 | N. Haslun | 1.9 | Performed quality control check of schedule requesting new travelers and extensions of existing travelers at Seton. |
| 1/24/2020 | A. Mittiga | 1.7 | Prepared a schedule of backup for VMG Independent Contractors for the upcoming VMG audit. |
| 1/24/2020 | A. Mittiga | 1.7 | Prepared a schedule of expected VMG benefit plan refunds. |
| 1/27/2020 | A. Mittiga | 2.9 | Prepared 2019 City Medical invoices to be used for billing services owed to VMF. |
| 1/27/2020 | A. Mittiga | 2.9 | Prepared 2019 City Medical invoices to be used for billing services owed to VMF. |
| 1/27/2020 | N. Haslun | 2.6 | Followed up on status of completion of VMG wind down tasks. |
| 1/27/2020 | J. Emerson | 2.2 | Reviewed certain check register summary detail. |
| 1/27/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/27/2020 | J. Kiley | 1.3 | Discussed variance between budgeted and actual employee travel, cell phone and training expenses allowed in the TSA agreement with former Verity Chief Technology and Information Officer (E. Leader) in order to determine if variance is reasonable. |
| 1/27/2020 | J. Kiley | 0.6 | Discussed status of unpaid Net Health invoices for OCH and SLRH with Verity Accounts Payable Specialist (A. Ayromloo). |
| 1/27/2020 | A. Mittiga | 0.6 | Prepared approval request to pay Hunt Settlement. |
| 1/27/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 1/28/2020 | J. Emerson | 2.6 | Prepared analysis re: VMG corporate overhead. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/28/2020 | J. Kiley | 1.5 | Reviewed invoice, purchase orders and agreements from Kone submitted for approval by Verity Accounts Payable Specialist (C. Araujo). |
| 1/28/2020 | P. Chadwick | 0.4 | Reviewed and proposed edits to storage contracts for SVMC. |
| 1/28/2020 | P. Chadwick | 0.4 | Reviewed status of benefits plans wind down at VMG. |
| 1/29/2020 | J. Emerson | 2.9 | Prepared analysis re: VHS corporate overhead. |
| 1/29/2020 | J. Emerson | 2.8 | Continued to prepare corporate overhead analysis. |
| 1/29/2020 | J. Emerson | 2.7 | Continued to prepare corporate overhead analysis. |
| 1/29/2020 | J. Emerson | 2.6 | Revised corporate overhead analysis to carve out employee related expenses. |
| 1/29/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/29/2020 | A. Mittiga | 1.7 | Responded to inquiries related to the VMG wind down. |
| 1/29/2020 | C. MacLaverty | 1.1 | Organized record request detail. |
| 1/29/2020 | C. MacLaverty | 1.1 | Reviewed corporate overhead detail. |
| 1/29/2020 | D. Galfus | 0.7 | Analyzed the status of BRG's assessment of certain overhead costs. |
| 1/29/2020 | A. Mittiga | 0.6 | Followed up on a request to the accounts payable team for VMG benefit invoices. |
| 1/29/2020 | D. Galfus | 0.5 | Analyzed the status of certain insurance renewals. |
| 1/30/2020 | J. Emerson | 2.8 | Continued to revise corporate overhead analysis to carve out employee related expenses. |
| 1/30/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 1/30/2020 | P. Chadwick | 1.9 | Reviewed reconciliation of corporate overhead by functional area. |
| 1/30/2020 | J. Emerson | 1.6 | Reviewed certain check register summary detail. |
| 1/30/2020 | A. Mittiga | 1.4 | Followed up on request for Hunt Settlement Wire Instructions. |
| 1/30/2020 | A. Mittiga | 0.5 | Followed up on request to the accounts payable team for VMG 2019 Audit 1099 invoices. |
| 1/31/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 1/31/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 1/31/2020 | J. Emerson | 1.3 | Reviewed certain check register summary detail. |
| 1/31/2020 | A. Mittiga | 1.2 | Updated the schedule of remaining VMG wind down tasks. |
| 1/31/2020 | D. Galfus | 1.0 | Reviewed the status of various insurance matters including Marillac. |
| 1/31/2020 | A. Mittiga | 0.8 | Prepared a schedule of VMF wind down tasks. |
| 1/31/2020 | J. Kiley | 0.6 | Reviewed Obstetrix Medical invoices submitted for approval by Verity Accounts Payable Specialist (C. Cancio). |
| 1/31/2020 | J. Kiley | 0.5 | Reviewed Roche Diagnostic invoices submitted for approval by Verity Accounts Payable Specialist (C. Cancio). |
| 2/3/2020 | C. MacLaverty | 2.2 | Reviewed capitation data detail. |
| 2/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/3/2020 | A. Mittiga | 1.2 | Followed up on open VMG wind down tasks. |
| 2/3/2020 | A. Mittiga | 1.2 | Updated the VMG master list of contracts to include potential vendors. |
| 2/3/2020 | A. Mittiga | 0.9 | Updated the VMG Dissolution Budget. |
| 2/3/2020 | D. Galfus | 0.5 | Evaluated the status of certain hospital operations. |
| 2/4/2020 | N. Haslun | 2.4 | Updated VMG wind down plan. |
| 2/4/2020 | A. Mittiga | 2.2 | Updated the VMG wind down task schedule. |
| 2/4/2020 | N. Haslun | 2.2 | Updated VMF wind down plan. |
| 2/4/2020 | C. MacLaverty | 2.1 | Compiled Cash Collateral Budget Variance Report. |
| 2/4/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/4/2020 | A. Mittiga | 1.2 | Participated in a call with Verity (M. Fuentes) to review VMG independent contractor invoices. |
| 2/4/2020 | J. Kiley | 1.2 | Reviewed final TSA true up with Verity Accounting Manager (Y. Wu). |
| 2/4/2020 | A. Mittiga | 1.2 | Updated the VMF wind down task schedule. |
| 2/4/2020 | N. Haslun | 0.9 | Drafted letter to a VMG employee in regards to final earnings statement issued for 2019. |
| 2/4/2020 | A. Mittiga | 0.9 | Updated the VMG Dissolution Budget. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/4/2020 | A. Mittiga | 0.7 | Followed up with Verity accounts payable team regarding physician settlement payments. |
| 2/4/2020 | N. Haslun | 0.6 | Drafted letter to a second VMG employee in regards to final earnings statement issued for 2019. |
| 2/4/2020 | J. Kiley | 0.5 | Provided Verity's accounts payable with instructions regarding whether Verity should pay Roche invoices or forward to SCC for payment. |
| 2/5/2020 | A. Mittiga | 2.9 | Created a memo going over the process to destroy SVMD related records held at SourceHOV. |
| 2/5/2020 | N. Haslun | 2.5 | Analyzed data requested in regards to VMG audit. |
| 2/5/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/5/2020 | A. Mittiga | 1.5 | Located VMGs fictitious business name permit. |
| 2/5/2020 | N. Haslun | 1.5 | Provided comments to memo documenting steps taken by VMF to destroy records at a storage vendor in regards to the SVMD agreement. |
| 2/5/2020 | A. Mittiga | 1.2 | Updated the substantiation of VMG contractors for the VMG audit. |
| 2/5/2020 | J. Emerson | 1.1 | Reviewed certain check register summary detail. |
| 2/5/2020 | A. Mittiga | 1.0 | Continued to draft a memo going over the process to destroy SVMD related records held at SourceHOV. |
| 2/5/2020 | N. Haslun | 0.9 | Analyzed Seton December financial statements in regards to preparing the Seton finance report to the Board. |
| 2/5/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes, T. Conner, and C. Mullin) to go over the upcoming VMG audit. |
| 2/5/2020 | A. Mittiga | 0.6 | Participated in a meeting with Verity (M. Fuentes and Y. Devi) and ADP to go over the termination process. |
| 2/5/2020 | J. Kiley | 0.5 | Discussed Chicago Title release of funds held back at SCC closing with Verity Accounting Manager (Y. Wu). |
| 2/5/2020 | N. Haslun | 0.5 | Participated in call with Management (T. Ahn and P. Holzberg) to discuss staffing for the admitting department at Seton. |
| 2/5/2020 | N. Haslun | 0.5 | Provided comments to summary of insurance and benefit plan refunds expected for VMG. |
| 2/6/2020 | A. Mittiga | 2.4 | Updated the substantiation of VMG contractors independence schedule for the VMG audit. |
| 2/6/2020 | N. Haslun | 2.1 | Drafted supporting analysis for Seton finance report to the Board. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/6/2020 | A. Mittiga | 1.9 | Created a schedule of the location of all VMG records. |
| 2/6/2020 | A. Mittiga | 1.7 | Updated the schedule of expected VMG benefit and insurance plans refunds. |
| 2/6/2020 | A. Mittiga | 1.5 | Reviewed VMG independent contractor invoices. |
| 2/6/2020 | N. Haslun | 1.2 | Drafted supporting analysis for Seton Coastside finance report to the Board. |
| 2/6/2020 | J. Kiley | 1.1 | Corresponded with SCC Technology Services and Solutions Specialist (K. Turk) in order to resolve problems logging into Kiteworks site. |
| 2/6/2020 | N. Haslun | 1.0 | Prepared first draft of Seton finance report to the Board. |
| 2/6/2020 | N. Haslun | 1.0 | Provided comments to memo documenting approval of destruction of records in regards to agreement between VMF and SVMD. |
| 2/6/2020 | N. Haslun | 0.9 | Analyzed Verity's alternative retention policy in regards to retaining VMF related records. |
| 2/6/2020 | N. Haslun | 0.9 | Developed cost estimate to extend contracts for existing Seton travelers. |
| 2/6/2020 | N. Haslun | 0.8 | Analyzed data related to VMG fictitious name permit in regards to canceling the permit. |
| 2/6/2020 | N. Haslun | 0.7 | Participated in call with Management (T. Ahn and M. Feltt) to review Seton facilities capital requests. |
| 2/6/2020 | D. Galfus | 0.6 | Reviewed the status of certain operations for the hospitals. |
| 2/6/2020 | J. Kiley | 0.5 | Added additional SCC employees as authorized downloaders of TSA true up documentation from the Kiteworks data site. |
| 2/6/2020 | N. Haslun | 0.4 | Participated in call with Management (T. Conner and M. Fuentes) and Counsel (D. Kirschner) to discuss status of employee benefit plans wind down. |
| 2/7/2020 | N. Haslun | 2.5 | Drafted Seton finance report to the Board. |
| 2/7/2020 | A. Mittiga | 2.5 | Updated the substantiation of VMG contractors independence schedule for the VMG audit. |
| 2/7/2020 | N. Haslun | 2.4 | Analyzed Seton December financial statements in regards to drafting the Seton finance report to the Board. |
| 2/7/2020 | N. Haslun | 1.6 | Analyzed Seton Coastside December financial statements in regards to drafting the Seton finance report to the Board. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/7/2020 | N. Haslun | 1.2 | Performed quality control check of data assembled in response to auditor request for VMG audit. |
| 2/7/2020 | A. Mittiga | 1.2 | Updated the location of VMG records schedule. |
| 2/7/2020 | A. Mittiga | 1.2 | Updated the location of VMG records schedule. |
| 2/7/2020 | A. Mittiga | 1.1 | Updated the schedule of expected refunds from VMG benefit and insurance plans. |
| 2/7/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (M. Fuentes, T. Conner, C. Mullen, and Y. Devi) to review items needed for the VMG audit. |
| 2/7/2020 | N. Haslun | 0.7 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Devi) to discuss status of preparation for VMG audit. |
| 2/7/2020 | N. Haslun | 0.3 | Participated in Seton Executive Team huddle with Management (J. Jackson, C. Antonini, and T. Ahn) to discuss action items for the day. |
| 2/10/2020 | N. Haslun | 2.9 | Analyzed data supporting 1099s issued by VMG for 2017 through 2019 in regards to upcoming VMG audit. |
| 2/10/2020 | J. Emerson | 2.5 | Revised master Vendor Cost Savings Opportunities. |
| 2/10/2020 | N. Haslun | 2.4 | Updated VMG wind down task list. |
| 2/10/2020 | A. Mittiga | 2.3 | Updated the VMG wind own task schedule. |
| 2/10/2020 | J. Schlant | 2.2 | Composed summary of financial impact of 2019 AG conditions. |
| 2/10/2020 | C. MacLaverty | 2.2 | Reviewed capitation data detail. |
| 2/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/10/2020 | N. Haslun | 1.7 | Drafted email to Management (T. Conner, M. Fuentes) summarizing responses prepared in regards to VMG auditor information request list. |
| 2/10/2020 | A. Mittiga | 1.5 | Followed up on outstanding issues with Verity's accounts payable team. |
| 2/10/2020 | J. Kiley | 1.3 | Compared invoices recorded on the TSA register to invoices recorded on the general ledger in order to determine if vendor invoices were properly accounted for. |
| 2/10/2020 | C. MacLaverty | 1.2 | Reviewed system wide subpoena requests. |
| 2/10/2020 | A. Mittiga | 1.2 | Updated the VMG 1099 substantiation schedule. |
| 2/10/2020 | N. Haslun | 1.1 | Continued to analyze data supporting 1099s issued by VMG for 2017 through 2019 in regards to upcoming VMG audit. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/10/2020 | A. Mittiga | 1.0 | Updated the VMG Dissolution Budget. |
| 2/10/2020 | J. Kiley | 0.8 | Discussed final TSA true up accounting and timing of payment of amount due to SCC with Verity Accounts Payable Manager (R. Dino). |
| 2/11/2020 | N. Haslun | 2.8 | Developed schedule of VMG records with locations noted. |
| 2/11/2020 | J. Emerson | 2.3 | Continued to revise master Vendor Cost Savings Opportunities. |
| 2/11/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/11/2020 | N. Haslun | 1.8 | Documented approval of travelers request for contract extensions and new travelers at Seton. |
| 2/11/2020 | N. Haslun | 1.1 | Met with Management (I. So) to review needs for travelers in the Seton operating room. |
| 2/11/2020 | N. Haslun | 1.1 | Participated in call with Management (M. Fuentes and C. Mullin) to discuss status of closing VMG books for 2019. |
| 2/11/2020 | N. Haslun | 1.0 | Participated in Seton Executive Team weekly meeting to review open items to be addressed for the week. |
| 2/11/2020 | N. Haslun | 0.8 | Analyzed status of VMG insurance policies in regards to winding VMG down. |
| 2/11/2020 | J. Kiley | 0.7 | Discussed with Verity Accounting Manager (Y. Wu) an unidentified deposit to SLRH lockbox from SCC. |
| 2/11/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounting team on open items. |
| 2/11/2020 | P. Chadwick | 0.7 | Reviewed question regarding document retention. |
| 2/11/2020 | N. Haslun | 0.6 | Met with Management (T. Amos) to review next steps regarding extending contracts for Seton travelers. |
| 2/11/2020 | A. Mittiga | 0.6 | Participated in a meeting with Verity (M. Fuentes and C. Mullin) to discuss open accounting items. |
| 2/11/2020 | N. Haslun | 0.5 | Held call with Management (T. Conner) to review next steps regarding wind down of a VMF investment. |
| 2/11/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity (T. Conner, M. Fuentes, and Y. Devi) to discuss the closure of VMF and VMG bank accounts. |
| 2/11/2020 | N. Haslun | 0.3 | Participated in call with Management (T. Conner, P. Chadwick, and R. Hernandez) to discuss timing for closing VMF and VMG Wells Fargo bank accounts. |
| 2/11/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to discuss action items for the day. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/12/2020 | N. Haslun | 2.9 | Drafted talking points for the Seton finance report to the Leadership Council. |
| 2/12/2020 | N. Haslun | 2.7 | Developed schedule to show the location of VMG records, in regards to records retention. |
| 2/12/2020 | N. Haslun | 2.4 | Analyzed Seton financial performance in regards to the Seton finance report to the Leadership Council. |
| 2/12/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 2/12/2020 | N. Haslun | 1.4 | Updated VMG wind down task list. |
| 2/12/2020 | J. Kiley | 1.1 | Corresponded with a patient of OCH regarding contacting Santa Clara County for a copy of medical records. |
| 2/12/2020 | J. Schlant | 0.7 | Reviewed weekly AP check run. |
| 2/12/2020 | N. Haslun | 0.4 | Held call with Management (T. Conner, M. Fuentes) to discuss comments from the VMG auditors. |
| 2/12/2020 | N. Haslun | 0.3 | Held call with Management (C. Mullin) to review response to GRM on VMF clinic closing dates, in regards to GRM's responses to medical records requests. |
| 2/12/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/12/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/13/2020 | N. Haslun | 2.8 | Updated the VMG wind down task list. |
| 2/13/2020 | A. Mittiga | 2.2 | Edited the Destruction of Records held at SourceHOV memorandum. |
| 2/13/2020 | N. Haslun | 2.2 | Participated in Seton Leadership Council meeting. |
| 2/13/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 2/13/2020 | N. Haslun | 1.4 | Followed up on status of wind down task completion in regards to updating the VMG wind down task list. |
| 2/13/2020 | J. Kiley | 0.8 | Followed up with SCC Accountant (I. Ho) regarding an unidentified deposit to SLRH lockbox received from SCC. |
| 2/13/2020 | N. Haslun | 0.8 | Participated in call with Management (B. Buchas, T. O'Connor, and M. Fuentes) to review plan to archive VMF data with a third party storage facility. |
| 2/13/2020 | N. Haslun | 0.8 | Participated in meeting with Management (J. Jackson, T. Ahn, and M. Feltt) to review status of requests for spending on the Seton facilities. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/13/2020 | A. Mittiga | 0.7 | Responded to a request regarding the location of VMF IDX extracted data. |
| 2/13/2020 | N. Haslun | 0.5 | Held call with a Verity storage facility vendor to review dates of closure of VMF clinics in regards to processing inquiries for VMF medical records. |
| 2/13/2020 | N. Haslun | 0.4 | Reviewed VMF invoices proposed for payments in order to approve such invoices for payment. |
| 2/13/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/13/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/14/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 2/14/2020 | A. Mittiga | 1.8 | Prepared a schedule of VMF clinic closure dates to be provided to GRM. |
| 2/14/2020 | N. Haslun | 0.5 | Participated in call with Management (R. Hernandez, T. Amos, and L. Sergeant) to review the Seton revenue cycle report and next steps. |
| 2/17/2020 | C. MacLaverty | 2.3 | Reviewed capitation data detail. |
| 2/17/2020 | J. Emerson | 2.1 | Revised cost savings analysis re: SIS Information. |
| 2/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/17/2020 | J. Emerson | 2.0 | Updated master cost savings analysis to reflect certain new terms. |
| 2/17/2020 | A. Mittiga | 1.3 | Prepared a schedule of the dates all VMF clinics were off boarded. |
| 2/17/2020 | P. Chadwick | 0.8 | Reviewed detail of equipment requested for transfer to SFMC. |
| 2/18/2020 | N. Haslun | 2.3 | Analyzed draft Seton financial statements for January in order to approve financial statements for issuance. |
| 2/18/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 2/18/2020 | N. Haslun | 1.9 | Analyzed VMG auditor analysis in regards to responding to audit questions. |
| 2/18/2020 | P. Chadwick | 1.1 | Participated in meeting with IT (M. Day) regarding operational issues. |
| 2/18/2020 | N. Haslun | 1.1 | Provided comments to request for travelers at Seton. |
| 2/18/2020 | N. Haslun | 0.8 | Met with Management (T. Amos) to discuss recent requests for travelers at Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 2/18/2020 | A. Mittiga | 0.7 | Updated the VMG Dissolution Budget. |
| 2/18/2020 | N. Haslun | 0.5 | Participated in meeting with Management (T. Ahn, P. Holzberg, T. Amos, and J. De Lucca) to discuss staffing for the admitting department. |
| 2/18/2020 | N. Haslun | 0.4 | Met with Management (I. So) to discuss staffing needs for the gastrointestinal operating room. |
| 2/18/2020 | N. Haslun | 0.4 | Participated in daily Seton SNF huddle to review SNF possible admits and also planned discharges. |
| 2/18/2020 | N. Haslun | 0.3 | Participated in daily Seton E-Team huddle to go over action items for the day. |
| 2/19/2020 | N. Haslun | 2.8 | Drafted request for Seton replacement travelers in regards to ensuring adequate staffing at the hospital. |
| 2/19/2020 | N. Haslun | 2.3 | Performed quality control check of Seton request for replacement travelers. |
| 2/19/2020 | N. Haslun | 2.1 | Followed up on the status of the VMG wind down tasks. |
| 2/19/2020 | C. MacLaverty | 1.9 | Updated check register summary detail. |
| 2/19/2020 | N. Haslun | 1.7 | Updated the VMF schedule of electronic records to be archived. |
| 2/19/2020 | A. Mittiga | 1.1 | Updated the schedule of closing dates for all VMF clinics. |
| 2/19/2020 | J. Emerson | 1.0 | Reviewed certain check register summary detail. |
| 2/19/2020 | D. Galfus | 0.9 | Analyzed the Debtors capital spending needs along with equipment rentals. |
| 2/19/2020 | A. Mittiga | 0.9 | Responded to a request regarding the archival of VMF IT records. |
| 2/19/2020 | N. Haslun | 0.8 | Met with Management (T. Ashford) to discuss the Seton Radiology department staffing needs. |
| 2/19/2020 | J. Schlant | 0.8 | Reviewed weekly AP check run. |
| 2/19/2020 | N. Haslun | 0.6 | Met with Management (I. McIlrath) to discuss the Seton Radiology department staffing needs. |
| 2/19/2020 | N. Haslun | 0.5 | Held call with Management (B. Buchas) to discuss records archiving at GRM for VMF and VMG records. |
| 2/19/2020 | P. Chadwick | 0.5 | Reviewed CapEx spending by facility for 2019 against AG conditions. |
| 2/19/2020 | D. Galfus | 0.5 | Reviewed the status of hospital operations and related labor needs. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 2/19/2020 | N. Haslun | 0.4 | Held meeting with Management (A. Vega and Z. Hidalgo) to review next steps for extending Seton traveler contracts. |
| 2/19/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 2/19/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed matters impacting insurance coverage. |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed presentation from Seton town hall meeting. |
| 2/19/2020 | D. Galfus | 0.3 | Reviewed various technology issues impacting the Debtors. |
| 2/20/2020 | J. Emerson | 2.4 | Prepared analysis of patient accounting overhead. |
| 2/20/2020 | J. Emerson | 2.1 | Prepared analysis of health information management re: corporate overhead. |
| 2/20/2020 | J. Kiley | 1.9 | Assisted with problems downloading TSA documents from Kiteworks site. |
| 2/20/2020 | J. Emerson | 1.8 | Prepared analysis of information technology applications re: corporate overhead. |
| 2/20/2020 | N. Haslun | 1.8 | Updated Verity work plan for Seton VMF and VMG. |
| 2/20/2020 | N. Haslun | 1.5 | Analyzed January financial statements of St. Vincent's in regards to the approval of such statements by the CFO. |
| 2/20/2020 | N. Haslun | 1.4 | Drafted email to Management regarding comments to St. Vincent's January financial statements. |
| 2/20/2020 | P. Chadwick | 1.1 | Participated in meeting with Verity (S. Muller) regarding managed care functional area and payor issues. |
| 2/20/2020 | P. Chadwick | 1.0 | Participated in meeting with Wipfli regarding Seton patients. |
| 2/20/2020 | A. Mittiga | 1.0 | Prepared a list of outstanding tasks to wind down VMF. |
| 2/20/2020 | D. Galfus | 1.0 | Reviewed the status of various operational matters including document storage. |
| 2/20/2020 | P. Chadwick | 0.9 | Reviewed patient data for Seton population. |
| 2/20/2020 | N. Haslun | 0.8 | Participated in weekly Facilities call with Seton Management (J. Jackson, M. Feltt, and T. Ahn). |
| 2/20/2020 | N. Haslun | 0.7 | Participated in Seton meeting to review temporary staffing with Management (J. Jackson, T. Ashford, and T. Ahn). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/20/2020 | N. Haslun | 0.5 | Participated in Seton daily SNF huddle to review potential admits and discharges for the day. |
| 2/20/2020 | N. Haslun | 0.5 | Participated in Seton weekly staffing meeting to review RN staffing for the upcoming weeks. |
| 2/20/2020 | N. Haslun | 0.4 | Held call with Management (C. Mullin) to review status of records destruction with a VMF storage vendor. |
| 2/20/2020 | N. Haslun | 0.3 | Participated in call with Verity IT to review VMF electronic files to be archived. |
| 2/20/2020 | N. Haslun | 0.3 | Participated in daily Seton E-Team huddle to review action items for the day. |
| 2/20/2020 | N. Haslun | 0.3 | Participated in daily Seton Tier 3 huddle to review action items for the day. |
| 2/21/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/21/2020 | N. Haslun | 1.5 | Drafted recommendation to System Office and VMG for the form of VMG's record retention policy. |
| 2/21/2020 | J. Emerson | 1.4 | Revised Vendor Cost Savings Opportunities re: Siemens. |
| 2/21/2020 | N. Haslun | 1.3 | Analyzed VMF/ VMG PSA in regards to drafting a VMG record retention policy. |
| 2/21/2020 | N. Haslun | 1.2 | Analyzed VMF/ VMG PSA in regards to drafting recommendation for VMG's record retention policy. |
| 2/21/2020 | N. Haslun | 1.1 | Drafted email to HR regarding retaining an additional consultant to assist Seton's medical staff office with credentialing. |
| 2/21/2020 | N. Haslun | 0.8 | Analyzed Court Motion regarding Verity's Alternative Record Retention Policy, in regards to drafting recommendation for VMG's record retention policy. |
| 2/21/2020 | N. Haslun | 0.8 | Participated in Seton Revenue Cycle weekly call with Management (R. Hernandez, T. Amos, and L. Sergeant). |
| 2/21/2020 | N. Haslun | 0.5 | Drafted two emails to Management (A. Armada, J. Jackson, T. Ahn) regarding open request for travelers at Seton's GI operating room. |
| 2/21/2020 | N. Haslun | 0.3 | Participated in Seton's E-Team daily huddle. |
| 2/21/2020 | D. Galfus | 0.3 | Reviewed the status of insurance matters impacting the Debtors. |
| 2/21/2020 | N. Haslun | 0.2 | Analyzed Court Order regarding Verity's Alternative Record Retention Policy, in regards to drafting recommendation for VMG's record retention policy. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 2/24/2020 | N. Haslun | 2.4 | Updated VMG's wind down task list for distribution to VMG and System Office. |
| 2/24/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/24/2020 | C. MacLaverty | 1.1 | Reviewed capitation data detail. |
| 2/24/2020 | J. Emerson | 1.0 | Updated Vendor Cost Savings Opportunities re: QuadraMed. |
| 2/24/2020 | N. Haslun | 0.4 | Held call with Management (A. Armada) to discuss Seton's request for travelers. |
| 2/24/2020 | N. Haslun | 0.4 | Participated in call with Management (B. Buchas and Y. Devi) and ADP regarding extraction of VMF's payroll records from ADP. |
| 2/24/2020 | N. Haslun | 0.3 | Drafted two emails to Management (T. Conner, M. Fuentes, and B. Buchas) regarding extraction of VMF's payroll records from ADP and retention of VMG records. |
| 2/25/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/25/2020 | D. Galfus | 0.5 | Participated in a portion of a call with Management re: operational matters. |
| 2/25/2020 | N. Haslun | 0.2 | Drafted email to Management (A. Armada, J. Jackson, T. Ahn) to report on Seton's request for travelers and positions approved. |
| 2/26/2020 | N. Haslun | 2.5 | Updated Seton's list of current and approved travelers as requested by Management (A. Armada). |
| 2/26/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 2/26/2020 | C. MacLaverty | 1.9 | Reviewed capitation data detail. |
| 2/26/2020 | A. Mittiga | 1.4 | Updated the list of outstanding tasks to wind down VMF. |
| 2/26/2020 | P. Chadwick | 0.9 | Participated in meeting with Verity (E. Paul) regarding document retention. |
| 2/26/2020 | P. Chadwick | 0.9 | Reviewed reporting from Wipfli regarding patients in Northern California. |
| 2/26/2020 | N. Haslun | 0.4 | Held call with a former VMG doctor regarding the doctor's 12/31/19 earnings statement. |
| 2/26/2020 | N. Haslun | 0.3 | Reviewed documentation from a storage vendor regarding invoice for destruction of documents. |
| 2/27/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **36. Operation Management** |
| 2/27/2020 | A. Mittiga | 1.7 | Prepared an invoice for destruction of SourceHOV records to be sent to SVMD. |
| 2/27/2020 | N. Haslun | 1.5 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 2/27/2020 | A. Mittiga | 1.1 | Reviewed recent Ropes & Gray invoices related to VMF. |
| 2/27/2020 | N. Haslun | 0.7 | Participated in Seton Board call. |
| 2/27/2020 | N. Haslun | 0.5 | Analyzed and responded to request from Seton Management (I. McIlrath, T. Ahn) regarding hiring per diem employees after holding call with Management (S. Sharrer) regarding same. |
| 2/27/2020 | P. Chadwick | 0.5 | Participated in meeting with Wipfli regarding Seton patients. |
| 2/27/2020 | N. Haslun | 0.3 | Held call with Management (Y. Devi) regarding latest update on extraction of files from ADP. |
| 2/27/2020 | C. MacLaverty | 0.3 | Reviewed capitation data detail. |
| 2/27/2020 | D. Galfus | 0.2 | Reviewed the Debtors' operational matters at certain hospitals. |
| 2/29/2020 | D. Galfus | 0.6 | Analyzed operating results for certain of the Debtors hospitals. |
| 3/2/2020 | N. Haslun | 2.1 | Performed quality control check of latest list of Seton travelers. |
| 3/2/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/2/2020 | D. Galfus | 1.5 | Participated in a call with Management (B. Buchas and L. Sergeant) and Counsel re: status of hospital operations and next steps. |
| 3/2/2020 | N. Haslun | 1.5 | Participated in meeting with Management (T. Amos) to discuss finalization of Seton list of travelers. |
| 3/2/2020 | N. Haslun | 1.2 | Provided comments to VMF workplan. |
| 3/2/2020 | N. Haslun | 1.2 | Researched administrative claim made by a VMF vendor in regards to resolving the claim. |
| 3/2/2020 | N. Haslun | 1.1 | Performed quality control review of analysis of a VMG doctor's 12/31/19 earnings statement. |
| 3/2/2020 | N. Haslun | 1.0 | Updated Seton workplan. |
| 3/2/2020 | D. Galfus | 0.8 | Participated in a meeting with Management (B. Buchas and L. Sergeant) and Counsel re: hospital operations. |
| 3/2/2020 | N. Haslun | 0.7 | Participated in call with Management (B. Buchas and L. Sergeant) to discuss locations of VMF medical records. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/2/2020 | A. Mittiga | 0.7 | Responded to VMF related information requests. |
| 3/2/2020 | N. Haslun | 0.5 | Met with Management (I. McIlrath and T. Amos) to review staffing needs in the Case Management department of Seton. |
| 3/2/2020 | N. Haslun | 0.5 | Met with Management (O. Cava) to review agenda for upcoming Seton Board meeting. |
| 3/2/2020 | N. Haslun | 0.4 | Held call with Management (C. Mullin) regarding status of a storage vendor's contract. |
| 3/2/2020 | N. Haslun | 0.3 | Held call with Management (T. Ashford) to review current staffing for the Seton CT trailer. |
| 3/2/2020 | N. Haslun | 0.3 | Participated in Seton's daily Executive Team huddle to review action items for the day. |
| 3/2/2020 | N. Haslun | 0.3 | Participated in Seton's daily Tier 3 huddle to review action items for the day. |
| 3/2/2020 | N. Haslun | 0.2 | Drafted email to Management (A. Armada) regarding staffing needs in the Seton Radiology department. |
| 3/3/2020 | A. Mittiga | 2.6 | Updated the schedule of outstanding All Care claims. |
| 3/3/2020 | N. Haslun | 2.4 | Performed quality control check of Seton request for travelers. |
| 3/3/2020 | N. Haslun | 2.0 | Participated in Seton Board of Trustees meeting. |
| 3/3/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/3/2020 | N. Haslun | 1.1 | Drafted term sheet for assignment of responsibilities to VMF from VMG in regards to payroll records. |
| 3/3/2020 | N. Haslun | 1.1 | Updated Seton finance report for upcoming Seton Board of Trustees meeting. |
| 3/3/2020 | N. Haslun | 1.0 | Analyzed support for Seton vendor invoice proposed for payment in order to approve such invoice for payment. |
| 3/3/2020 | A. Mittiga | 1.0 | Updated the SourceHOV costs to destroy records invoice. |
| 3/3/2020 | N. Haslun | 0.9 | Analyzed updated VMF cash flow forecast. |
| 3/3/2020 | A. Mittiga | 0.9 | Continued to updated the schedule of outstanding All Care claims. |
| 3/3/2020 | N. Haslun | 0.9 | Prepared for Seton Board of Trustees meeting. |
| 3/3/2020 | A. Mittiga | 0.9 | Updated VMF wind down task schedule. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/3/2020 | N. Haslun | 0.8 | Participated in Seton weekly Executive Team meeting. |
| 3/3/2020 | A. Mittiga | 0.8 | Updated the VMG Insurance Policy and Benefit Plan Refunds schedules. |
| 3/3/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounts payable team regarding outstanding items to wind down VMF. |
| 3/3/2020 | N. Haslun | 0.5 | Provided comments to VMF wind down task list. |
| 3/3/2020 | D. Galfus | 0.4 | Reviewed draft communication memo prepared by Management. |
| 3/3/2020 | N. Haslun | 0.4 | Updated VMG wind down task list. |
| 3/3/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 3/3/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/3/2020 | N. Haslun | 0.2 | Held call with Management (M. Kwok) regarding location of VMF medical records. |
| 3/4/2020 | N. Haslun | 2.5 | Developed workplan for developing a comprehensive schedule of all VMF medical records including locations. |
| 3/4/2020 | N. Haslun | 2.4 | Attended live stream of San Mateo County Board of Supervisors study meeting regarding Seton Hospital. |
| 3/4/2020 | A. Mittiga | 2.4 | Prepared a schedule of the location of records for all VMG physicians. |
| 3/4/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/4/2020 | N. Haslun | 1.5 | Developed forecasted timeline for retention of new Seton travelers by department. |
| 3/4/2020 | N. Haslun | 1.4 | Drafted agenda for Verity - GRM call to confirm the process for responding to medical records requests and comprehensive listing of location of medical records. |
| 3/4/2020 | N. Haslun | 1.3 | Analyzed supporting documentation to a Seton vendor invoice in order to approve such invoice for payment. |
| 3/4/2020 | A. Mittiga | 1.2 | Updated schedule of VMF managed care claims paid by SVMD after 6/30/19. |
| 3/4/2020 | A. Mittiga | 1.1 | Reviewed the expected premium refunds from VMG Workers Compensation insurance. |
| 3/4/2020 | N. Haslun | 0.8 | Drafted email to Management (A. Schlick) regarding obtaining return of an adequate assurance utility deposit from a VMF vendor. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/4/2020 | D. Galfus | 0.6 | Participated in a call with Management (R. Adcock) and the insurance carriers re: state of the business. |
| 3/4/2020 | N. Haslun | 0.5 | Followed up with VMF's payroll vendor regarding the return of equipment to the vendor. |
| 3/4/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle in order to review action items for the day. |
| 3/4/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle in order to review action items for the day. |
| 3/5/2020 | N. Haslun | 2.8 | Analyzed latest schedule of travelers received from a travel agency compared to travelers approved to hired. |
| 3/5/2020 | N. Haslun | 2.7 | Analyzed Verity financial statements in regards to developing analysis of contribution margins. |
| 3/5/2020 | N. Haslun | 1.9 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 3/5/2020 | A. Mittiga | 1.3 | Followed up with VMF accounting team on outstanding tasks. |
| 3/5/2020 | N. Haslun | 0.8 | Developed plan for next steps to resolve return of equipment to the VMF payroll vendor. |
| 3/5/2020 | N. Haslun | 0.5 | Drafted emails to participants in planned Verity - GRM call regarding medical records, including planned agenda. |
| 3/5/2020 | N. Haslun | 0.4 | Held call with Management (M. Fuentes and T. Amos) to develop a process to set up new Seton cost centers for costs related to COVID-19 efforts. |
| 3/5/2020 | N. Haslun | 0.3 | Participated in Seton E-Team huddle to review action items for the day. |
| 3/5/2020 | N. Haslun | 0.3 | Participated in Seton Tier 3 huddle to review action items for the day. |
| 3/6/2020 | A. Mittiga | 2.2 | Updated the location of VMG records by physician schedule. |
| 3/6/2020 | A. Mittiga | 2.0 | Prepared a reconciliation schedule of SVMD and VMF records held at SourceHOV. |
| 3/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/6/2020 | A. Mittiga | 1.5 | Reviewed VMF related invoices from the vendor SourceHOV. |
| 3/6/2020 | D. Galfus | 1.5 | Watched a portion of the live stream of the board of supervisors' meeting re: Seton and its status. |
| 3/6/2020 | A. Mittiga | 1.3 | Prepared a list of Southern California VMG physicians who worked in 1206D clinics. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/6/2020 | C. MacLaverty | 1.3 | Reviewed capitation detail. |
| 3/6/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (C. Mullin, M. Kwok, and B. Buchas) to discuss VMF record retention issues. |
| 3/7/2020 | D. Galfus | 0.8 | Participated in a call with Counsel for the Board of Supervisors for San Mateo County (P. Benvenutti and T. Keller) re: the status of operations at Seton. |
| 3/9/2020 | N. Haslun | 2.8 | Updated Seton schedule of travelers to reflect most recent approved positions. |
| 3/9/2020 | N. Haslun | 2.5 | Analyzed Seton vendor invoices in order to approve such invoices for payment. |
| 3/9/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/9/2020 | A. Mittiga | 1.8 | Updated master list of SouceHOV records. |
| 3/9/2020 | N. Haslun | 1.3 | Provided edits to schedule of VMG doctors that were based in Southern California. |
| 3/9/2020 | A. Mittiga | 1.2 | Followed up with VMF vendor PayJunction regarding the return of adequate assurance deposit. |
| 3/9/2020 | C. MacLaverty | 1.2 | Reviewed subpoena requests. |
| 3/9/2020 | A. Mittiga | 0.5 | Followed up with VHS accounting team regarding the receipt of Dr. Okumu settlement payment. |
| 3/9/2020 | N. Haslun | 0.4 | Met with Management (A. Armada, T. Ahn, and K. Caliguire) to discuss Seton hospital operations. |
| 3/9/2020 | N. Haslun | 0.4 | Met with Management (T. Amos) to review updates to the Seton schedule of travelers. |
| 3/9/2020 | N. Haslun | 0.3 | Researched response from a VMF vendor regarding adjusted invoicing related to equipment charges. |
| 3/9/2020 | N. Haslun | 0.2 | Reviewed emails regarding GRM tracking of medical records requests. |
| 3/10/2020 | N. Haslun | 2.9 | Updated VMG wind down task list. |
| 3/10/2020 | N. Haslun | 2.1 | Analyzed VMF storage vendor invoices in order to determine records that need to be moved to GRM. |
| 3/10/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/10/2020 | D. Galfus | 1.9 | Watched a portion of the live stream of the board of supervisors' meeting re: Seton and its status. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/10/2020 | N. Haslun | 1.2 | Analyzed VMF vendor invoices in regards to determining timing for payment. |
| 3/10/2020 | D. Galfus | 1.1 | Analyzed alternative strategies for certain of the Debtors operations. |
| 3/10/2020 | N. Haslun | 1.0 | Attended part of the San Mateo County Board of Supervisors meeting in regards to Seton. |
| 3/11/2020 | N. Haslun | 2.6 | Updated list of Seton traveler approvals. |
| 3/11/2020 | N. Haslun | 2.4 | Updated VMG wind down task list to reflect current status of tasks to be completed. |
| 3/11/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/11/2020 | N. Haslun | 1.5 | Analyzed Seton vendor invoices in regards to approving such invoices for payment. |
| 3/11/2020 | N. Haslun | 1.3 | Analyzed VMG vendor invoices in regards to determining payment timing of such invoices. |
| 3/11/2020 | A. Mittiga | 1.3 | Responded to a request related to outstanding VMF invoices from the vendor Virence. |
| 3/11/2020 | N. Haslun | 1.1 | Analyzed VMF vendor invoices in regards to determining payment timing of such invoices. |
| 3/11/2020 | A. Mittiga | 0.9 | Updated AG expense tracker. |
| 3/12/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/12/2020 | A. Mittiga | 1.4 | Responded to an inquiry related to the number of hours billed to Verity from AG. |
| 3/12/2020 | N. Haslun | 0.9 | Researched status of a VHS vendor contract in regards to extending the contract. |
| 3/12/2020 | N. Haslun | 0.8 | Approved documentation to be signed to resolve a VMG penalty assessment from a taxing authority. |
| 3/12/2020 | N. Haslun | 0.7 | Developed analysis of Seton staff time charges in regards to potential to adjust schedule of nursing staff. |
| 3/13/2020 | N. Haslun | 2.8 | Prepared schedule of costs to be excluded from interim Management agreement with a potential buyer of Seton. |
| 3/13/2020 | A. Mittiga | 2.6 | Updated schedule of the location of records for each VMG physician. |
| 3/13/2020 | N. Haslun | 1.6 | Updated workplan for Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/13/2020 | A. Mittiga | 1.1 | Updated schedule of VMG SoCal Physicians in 1206D clinics. |
| 3/13/2020 | N. Haslun | 1.0 | Analyzed cost information required to prepare schedule of costs to be excluded from interim Management agreement with a potential buyer of Seton. |
| 3/13/2020 | N. Haslun | 0.9 | Reviewed Seton invoices in order to approve such invoices for payment. |
| 3/13/2020 | P. Chadwick | 0.8 | Revised available beds analysis for current census. |
| 3/13/2020 | C. MacLaverty | 0.6 | Continued to review Verity Health System subpoena notices. |
| 3/13/2020 | C. MacLaverty | 0.4 | Reviewed subpoena requests. |
| 3/14/2020 | D. Galfus | 1.2 | Reviewed the operating arrangement proposal received by the Debtors. |
| 3/14/2020 | D. Galfus | 0.7 | Reviewed a draft motion from Counsel on a possible operating arrangement proposed to the Debtors. |
| 3/15/2020 | D. Galfus | 1.5 | Reviewed an updated draft operating arrangements for the Debtors hospital sent by Counsel. |
| 3/15/2020 | D. Galfus | 0.5 | Reviewed a revised draft motion from Counsel on a possible operating arrangement proposed to the Debtors. |
| 3/16/2020 | N. Haslun | 2.7 | Updated schedule of excluded costs in connection with the asset purchase agreement with a potential Seton buyer. |
| 3/16/2020 | C. MacLaverty | 2.0 | Reviewed capitation data detail. |
| 3/16/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/16/2020 | N. Haslun | 1.4 | Drafted email to Management (P. Chadwick) in regards to updated excluded cost schedule needed for a draft asset purchase agreement with a potential buyer of Seton. |
| 3/16/2020 | N. Haslun | 1.3 | Analyzed interim Management agreement with a potential Seton buyer in regards to developing an excluded costs schedule. |
| 3/16/2020 | N. Haslun | 1.2 | Developed next steps for resolution of tax notices VMG has received. |
| 3/16/2020 | A. Mittiga | 1.1 | Updated VMG location of records by physician schedule. |
| 3/16/2020 | N. Haslun | 0.8 | Analyzed updated VMF liquidity forecast in regards to ensure there is adequate cash to meet required disbursements. |
| 3/16/2020 | N. Haslun | 0.6 | Analyzed a VMF vendor's invoices to determine whether VMF or SVMD are responsible for payment per the agreement signed by the two parties. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/16/2020 | A. Mittiga | 0.5 | Responded to inquiries related to the return of IDX networking hardware from VMF. |
| 3/16/2020 | D. Galfus | 0.4 | Reviewed comments from OMM related to the operating arrangements. |
| 3/17/2020 | N. Haslun | 2.9 | Developed methodology for forecasting Seton incremental costs in connection with draft agreement with the State of California. |
| 3/17/2020 | N. Haslun | 2.8 | Developed supporting detail for an incremental cost forecast in regards to draft agreement with the State of California. |
| 3/17/2020 | N. Haslun | 2.7 | Continued to develop supporting detail for an incremental cost forecast in regards to draft agreement with the State of California. |
| 3/17/2020 | A. Mittiga | 2.3 | Updated VMG location of records by physician schedule. |
| 3/17/2020 | A. Mittiga | 2.0 | Consolidated all invoices from the VMF contractor City Medical. |
| 3/17/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/17/2020 | N. Haslun | 1.9 | Reviewed contract between Seton and a Locums agency regarding hospitalist and intensivist services. |
| 3/17/2020 | N. Haslun | 1.8 | Responded to information request for payor and provider information at Seton. |
| 3/17/2020 | D. Galfus | 1.5 | Analyzed the terms of lease arrangement and related status. |
| 3/17/2020 | N. Haslun | 1.4 | Reviewed updated information on VMG notices received from taxing authorities. |
| 3/17/2020 | A. Mittiga | 1.3 | Prepared a schedule of total hours per month and total costs for each City Medical hospitalists and intensivists for June 2019 through December 2019. |
| 3/17/2020 | D. Galfus | 0.8 | Analyzed the forecasted operating results under the proposed arrangements. |
| 3/17/2020 | N. Haslun | 0.8 | Held call with Management (T. Schroeder) to discuss preparing a revenue forecast related to draft agreement between Seton and the State of California. |
| 3/17/2020 | D. Galfus | 0.7 | Participated in a call with Counsel (T. Moyron) and the counterparty re: the terms of the operating arrangement. |
| 3/17/2020 | N. Haslun | 0.7 | Participated in call with Management (A. Armada and T. del Junco) to discuss forecasting incremental costs at Seton in connection with draft agreement with the State of California. |
| 3/17/2020 | C. MacLaverty | 0.5 | Reviewed check register detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| | | | **36. Operation Management** |
| 3/17/2020 | A. Mittiga | 0.5 | Reviewed VMF Travelers workers compensation refund. |
| 3/17/2020 | D. Galfus | 0.4 | Prepared material for call with counter party related to the operating arrangements. |
| 3/17/2020 | A. Mittiga | 0.4 | Responded to inquiries related to the return of IDX networking hardware from VMF. |
| 3/17/2020 | C. MacLaverty | 0.3 | Reviewed capitation data detail. |
| 3/18/2020 | N. Haslun | 2.8 | Analyzed data supporting Seton forecast of incremental costs in regards to the Seton draft agreement with the State of California. |
| 3/18/2020 | N. Haslun | 2.1 | Analyzed St. Vincent's February financial statements in regards to approving the financial statements to be issued. |
| 3/18/2020 | N. Haslun | 2.0 | Performed quality control check of forecast of incremental costs for providing beds to the State of California. |
| 3/18/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/18/2020 | D. Galfus | 1.6 | Analyzed an alternative contractual arrangement for another of the Debtors hospitals. |
| 3/18/2020 | N. Haslun | 1.5 | Updated forecast of incremental costs at Seton for change in assumptions related to agreement with the State of California. |
| 3/18/2020 | D. Galfus | 1.4 | Reviewed a revised draft operating lease arrangement for certainity of the Debtors properties. |
| 3/18/2020 | N. Haslun | 0.9 | Analyzed Seton Provider Schedule in regards to an agreement with a potential buyer. |
| 3/18/2020 | D. Galfus | 0.8 | Reviewed the updated operating forecast under the lease arrangement. |
| 3/18/2020 | N. Haslun | 0.7 | Analyzed Seton Payor Contracts Schedule in regards to an agreement with a potential buyer. |
| 3/18/2020 | N. Haslun | 0.7 | Drafted email to the Verity CFO (P. Chadwick) with comments regarding the St. Vincent's February financial statements. |
| 3/18/2020 | N. Haslun | 0.7 | Participated in Seton call with Management (J. Jackson and T. Ahn) to review employees that could potentially work from home. |
| 3/18/2020 | D. Galfus | 0.2 | Participated in a call with counterparty's Counsel to the operating arrangement. |
| 3/19/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/19/2020 | N. Haslun | 1.9 | Drafted email to Management (A. Armada) regarding requests for travelers at Seton. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/19/2020 | C. MacLaverty | 1.8 | Reviewed capitation data detail. |
| 3/19/2020 | N. Haslun | 1.5 | Analyzed Seton February financial statements in order to approve issuance of those statements. |
| 3/19/2020 | N. Haslun | 1.5 | Analyzed Seton Schedule of Providers in order to revise schedule for inclusion as an exhibit to an agreement with a potential buyer of Seton. |
| 3/19/2020 | A. Mittiga | 1.2 | Prepared a schedule of the expected refund for all VMG Travelers insurance policies. |
| 3/19/2020 | N. Haslun | 1.1 | Analyzed Seton Coastside February financial statements in order to approve issuance of those statements. |
| 3/19/2020 | N. Haslun | 1.1 | Performed quality control check of forecast of incremental costs related to agreement to provide hospital beds to the State of California. |
| 3/19/2020 | A. Mittiga | 1.1 | Searched for the refund of a duplicate payment made to Travelers for VMG workers compensation. |
| 3/19/2020 | A. Mittiga | 1.0 | Reviewed the master list of records held at SourceHOV. |
| 3/19/2020 | A. Mittiga | 1.0 | Reviewed Verity's C. Mullin's analysis of the expected refund from Travelers for workers compensation, umbrella, and commercial insurance policies. |
| 3/19/2020 | D. Galfus | 0.6 | Reviewed the terms of the operating arrangement with State of CA. |
| 3/19/2020 | N. Haslun | 0.5 | Held two calls with Seton Management (J. Jackson) regarding an employee issue. |
| 3/19/2020 | A. Mittiga | 0.5 | Participated in a call with Verity (C. Mullin) to discuss the expected refund to VMG from Travelers. |
| 3/19/2020 | N. Haslun | 0.5 | Participated in call with Management (Z. Hidalgo and T. Amos) and a Seton traveler agency to review status of current and requested travelers. |
| 3/19/2020 | N. Haslun | 0.5 | Participated in Seton and St. Francis COVID-19 update call. |
| 3/19/2020 | A. Mittiga | 0.5 | Updated the schedule of expected refunds from VMG insurance plans. |
| 3/19/2020 | N. Haslun | 0.4 | Participated in Seton Tier 3 huddle conference call. |
| 3/19/2020 | D. Galfus | 0.4 | Reviewed the terms of the lease arrangement with the State of CA. |
| 3/19/2020 | A. Mittiga | 0.3 | Participated in a call with Verity (C. Mullin) to discuss remaining VMF records held at SourceHOV. |
| 3/20/2020 | N. Haslun | 1.9 | Analyzed VMF invoices in order to approve such invoices for payment. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/20/2020 | N. Haslun | 1.4 | Analyzed Seton agreement with the State of California in regards to developing a cash flow forecast. |
| 3/20/2020 | N. Haslun | 0.8 | Participated in Seton surge planning call for ancillary services with Management (J. Jackson, A. Armada, and T. Ahn). |
| 3/20/2020 | N. Haslun | 0.5 | Analyzed proposed draft tax return for a non Debtor. |
| 3/20/2020 | N. Haslun | 0.5 | Drafted email to Management (J. Jackson and K. Caliguire) regarding an employee issue. |
| 3/20/2020 | N. Haslun | 0.5 | Participated in Seton revenue cycle call with Management (R. Hernandez and T. Amos). |
| 3/20/2020 | N. Haslun | 0.4 | Analyzed vendor response with supporting detail for a VMF invoice in order to approve that invoice for payment. |
| 3/20/2020 | C. MacLaverty | 0.4 | Reviewed subpoena requests. |
| 3/20/2020 | N. Haslun | 0.3 | Participated in Seton SNF admission call with Management (T. Ahn and L. Bonifacio). |
| 3/21/2020 | N. Haslun | 0.5 | Drafted schedule of next steps in regards to developing Seton cash flow model. |
| 3/22/2020 | N. Haslun | 1.5 | Analyzed Seton request to purchase capital equipment to meet the anticipated COVID-19 surge in order to approve such request. |
| 3/23/2020 | N. Haslun | 2.8 | Developed Seton ancillary departments COVID-19 surge cash flow forecast. |
| 3/23/2020 | N. Haslun | 2.4 | Analyzed Seton invoices proposed for payment in regards to materials needed for COVID-19 anticipated surge. |
| 3/23/2020 | A. Mittiga | 2.1 | Updated schedule of outstanding All Care claims. |
| 3/23/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/23/2020 | N. Haslun | 1.9 | Drafted email regarding accounting for donated materials to Seton. |
| 3/23/2020 | N. Haslun | 1.5 | Continued to develop Seton ancillary departments COVID-19 surge cash flow forecast. |
| 3/23/2020 | A. Mittiga | 1.3 | Responded to an inquiry from SVMD regarding the managed care capitation payment per member from United Health Care to VMF. |
| 3/23/2020 | N. Haslun | 1.1 | Developed tracking list for surge plans for the Seton ancillary departments. |
| 3/23/2020 | A. Mittiga | 0.9 | Updated schedule of VMF managed care claims paid by SVMD. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

### 36. Operation Management

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/24/2020 | N. Haslun | 2.9 | Analyzed Seton's departmental surge plans in regards to forecasting related cash flows. |
| 3/24/2020 | N. Haslun | 2.9 | Continued to analyze Seton's departmental surge plans in regards to forecasting related cash flows. |
| 3/24/2020 | C. MacLaverty | 2.2 | Updated check register summary detail. |
| 3/24/2020 | N. Haslun | 1.8 | Performed quality control check of schedule supporting request to extend end dates of current Seton Travelers. |
| 3/24/2020 | P. Chadwick | 1.0 | Reviewed NBS LLP Transition Plan. |
| 3/24/2020 | P. Chadwick | 0.7 | Participated in meeting with IT (M. Day) regarding operations. |
| 3/24/2020 | C. MacLaverty | 0.6 | Reviewed subpoena documents. |
| 3/25/2020 | N. Haslun | 2.9 | Performed quality control check of Utilization department surge plan. |
| 3/25/2020 | N. Haslun | 2.8 | Developed forecast for utilization department surge plan. |
| 3/25/2020 | J. Emerson | 2.1 | Reviewed open accounts payable re: St. Vincent invoice approval. |
| 3/25/2020 | C. MacLaverty | 1.8 | Updated check register summary detail. |
| 3/25/2020 | A. Mittiga | 1.5 | Updated the location of records by VMF physician schedule. |
| 3/25/2020 | N. Haslun | 1.3 | Updated Seton surge plan workplan. |
| 3/25/2020 | N. Haslun | 0.9 | Drafted email to Management requesting approval of Seton utilization department COVID-19 surge plan. |
| 3/25/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes) to discuss accounting VMG wind down tasks. |
| 3/25/2020 | N. Haslun | 0.4 | Prepared email to Seton Management (J. Jackson and A. Armada) in regards to requests to hire travelers. |
| 3/25/2020 | N. Haslun | 0.4 | Responded to information request in regards to VMF insurance renewal. |
| 3/25/2020 | C. MacLaverty | 0.4 | Reviewed subpoena documents. |
| 3/26/2020 | N. Haslun | 2.9 | Analyzed data supporting the Radiology department COVID-19 surge plan. |
| 3/26/2020 | N. Haslun | 2.9 | Continued to develop financial model to project cash flows from implementing the Seton Radiology department Covid-9 surge plan under six different scenarios. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 36. Operation Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 3/26/2020 | N. Haslun | 2.8 | Developed financial model to project cash flows from implementing the Seton Radiology department Covid-9 surge plan under six different scenarios. |
| 3/26/2020 | N. Haslun | 2.1 | Drafted email to the Seton CFO documenting claims by a vendor to remove consignment inventory of the vendor from Seton's premises. |
| 3/26/2020 | A. Mittiga | 2.1 | Updated the Location of Records by VMG physician schedule. |
| 3/26/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/26/2020 | A. Mittiga | 1.8 | Prepared a schedule of remaining VMG receivables. |
| 3/26/2020 | N. Haslun | 1.3 | Drafted email to the Seton Leadership Council setting out the plan to track COVID-19 patients admitted to Seton in beds Seton has contracted with the State of CA to provide. |
| 3/26/2020 | A. Mittiga | 0.9 | Followed up on VMG EDD and IRS penalty dispute. |
| 3/26/2020 | N. Haslun | 0.8 | Held conference call with P. Holzberg and T. Ahn of Seton regarding the COVID-19 surge plan for the Admitting apartment. |
| 3/26/2020 | C. MacLaverty | 0.7 | Reviewed subpoena documents. |
| 3/26/2020 | A. Mittiga | 0.6 | Reached out to Verity (M. Kwok) to determine the location of SJMG physician records not acquired by SVMD. |
| 3/26/2020 | N. Haslun | 0.5 | Held conference call with R. Viray and T. Ahn of Seton regarding the COVID-19 surge plan for the Seton IT apartment. |
| 3/26/2020 | A. Mittiga | 0.5 | Participated in a meeting with Verity (M. Fuentes and T. Conner) to discuss the VMG 2019 Tax return. |
| 3/26/2020 | A. Mittiga | 0.5 | Reached out to Verity (C. Mullen) to determine the location of VMF utilization Management documentation. |
| 3/26/2020 | A. Mittiga | 0.5 | Updated the Assignment of VMG responsibilities to VMF term sheet. |
| 3/26/2020 | N. Haslun | 0.4 | Held conference call with A. Robles of Seton regarding the COVID-19 surge plan for Materials Management department. |
| 3/26/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity (C. Mullen) to discuss the location of VMF physician records. |
| 3/26/2020 | A. Mittiga | 0.4 | Participated in a meeting with Verity's L. Seargeant to discuss the location of VMF physician records. |
| 3/26/2020 | A. Mittiga | 0.3 | Followed up with Verity (T. Conner) regarding the cancellation of the VMG D&O insurance plan. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 3/27/2020 | N. Haslun | 2.9 | Updated financial model for the Seton radiology department COVID-19 surge plan. |
| 3/27/2020 | A. Mittiga | 2.9 | Updated the VMG Wind Down task schedule. |
| 3/27/2020 | J. Emerson | 2.4 | Prepared inventory analysis for St. Vincent Medical Center. |
| 3/27/2020 | N. Haslun | 1.8 | Updated VMG wind down plan. |
| 3/27/2020 | N. Haslun | 1.3 | Edited draft term sheet between VMF and VMG regarding dissolution of VMG and related agreement between the parties. |
| 3/27/2020 | A. Mittiga | 1.1 | Continued to update the VMG Wind Down task schedule. |
| 3/27/2020 | A. Mittiga | 1.1 | Updated the assignment of VMG responsibilities to VMF term sheet. |
| 3/27/2020 | A. Mittiga | 1.1 | Updated the VMG dissolution budget to incorporate IRS and EDD penalties and tax return receivables. |
| 3/27/2020 | A. Mittiga | 1.0 | Participated in a meeting with Verity (M. Fuentes) to discuss remaining VMG assets and liabilities. |
| 3/27/2020 | N. Haslun | 0.9 | Drafted email to the VMF CFO (P. Chadwick) with an update on the VMG wind down. |
| 3/27/2020 | A. Mittiga | 0.8 | Participated in a meeting with Verity (M. Fuentes, T. Conner, and C. Mullen) to review the VMG Wind Down task schedule. |
| 3/27/2020 | N. Haslun | 0.6 | Drafted email requesting approval of travelers for the Seton Radiology department. |
| 3/28/2020 | N. Haslun | 2.9 | Developed COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/28/2020 | N. Haslun | 2.8 | Continued to develop COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/28/2020 | N. Haslun | 1.9 | Performed quality control check of plan for COVID-19 surge for the Radiology and Case Management department. |
| 3/28/2020 | N. Haslun | 1.1 | Continued to develop COVID-19 surge cash forecast for Seton Ancillary departments. |
| 3/29/2020 | J. Emerson | 2.9 | Prepared inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | J. Emerson | 2.8 | Continued to prepare inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | N. Haslun | 2.8 | Developed financial model to forecast cost of labor for the COVID-19 surge under multiple scenarios. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 3/29/2020 | N. Haslun | 2.4 | Performed quality control check of financial model that forecast cost of labor for the COVID-19 surge under multiple scenarios. |
| 3/29/2020 | J. Emerson | 2.2 | Continued to prepare inventory analysis for St. Vincent Medical Center. |
| 3/29/2020 | N. Haslun | 1.8 | Prepared schedule of Seton staff and travelers recommended to be hired for the COVID-19 surge. |
| 3/30/2020 | N. Haslun | 2.8 | Continued to update Seton financial model for forecasting COVID-19 labor surge costs. |
| 3/30/2020 | J. Emerson | 2.8 | Revised St. Vincent asset analysis. |
| 3/30/2020 | N. Haslun | 2.8 | Updated financial model used to forecast labor costs in multiple scenarios for the COVID-19 surge. |
| 3/30/2020 | J. Emerson | 2.6 | Updated St. Vincent asset analysis. |
| 3/30/2020 | N. Haslun | 2.3 | Continued to update Seton financial model for forecasting COVID-19 labor surge costs. |
| 3/30/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 3/30/2020 | N. Haslun | 1.5 | Coordinated tracking of COVID-19 costs with Seton leadership council leaders. |
| 3/30/2020 | N. Haslun | 1.4 | Analyzed traveler rate increase impact for a traveler agency. |
| 3/30/2020 | N. Haslun | 1.3 | Participated in meeting with Seton Management (J. Jackson and T. Ahn) to review Seton financial model for labor for the COVID-19 surge. |
| 3/30/2020 | C. MacLaverty | 1.2 | Prepared capitation data for MCOs. |
| 3/30/2020 | J. Schlant | 1.1 | Addressed CA regulatory filings for various Debtor entities. |
| 3/30/2020 | N. Haslun | 1.1 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 3/30/2020 | N. Haslun | 0.8 | Analyzed traveler rate increase impact for a second traveler agency. |
| 3/30/2020 | A. Mittiga | 0.7 | Participated in a call with Verity (M. Fuentes) to discuss final payments to VMG vendors. |
| 3/30/2020 | N. Haslun | 0.5 | Held call with Management (S. Sharrer) to discuss traveler rate increases received and next steps. |
| 3/30/2020 | A. Mittiga | 0.3 | Participated in a call with Verity (C. Mullen) to discuss the transfer of VMF records from Source HOV to GRM. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |
| **36. Operation Management** | | | |
| 3/31/2020 | J. Emerson | 2.9 | Analyzed St. Vincent asset list to determine owned equipment versus leased equipment. |
| 3/31/2020 | N. Haslun | 2.9 | Developed request to hire staff to meet anticipated level of COVID-19 surge. |
| 3/31/2020 | N. Haslun | 2.9 | Finalized Seton surge plan forecast under multiple scenarios of COVID-19 volumes. |
| 3/31/2020 | J. Emerson | 2.8 | Continued to analyze St. Vincent asset list to determined owned equipment versus leased equipment. |
| 3/31/2020 | J. Emerson | 2.8 | Updated St. Vincent asset analysis. |
| 3/31/2020 | N. Haslun | 1.5 | Continued to develop request to hire staff to meet anticipated level of COVID-19 surge. |
| 3/31/2020 | N. Haslun | 1.2 | Analyzed staffing requests at Seton in regards to meeting the COVID-19 surge. |
| 3/31/2020 | J. Emerson | 1.1 | Reconciled certain vendor post petition accounts payable. |
| 3/31/2020 | A. Mittiga | 1.0 | Updated the location of VMF physician records schedule. |
| 3/31/2020 | C. MacLaverty | 0.9 | Updated check register summary detail. |
| 3/31/2020 | N. Haslun | 0.7 | Drafted email to Management (I. McIlrath) summarizing the Case Management department surge plan forecast methodology. |
| 3/31/2020 | N. Haslun | 0.3 | Analyzed VMF weekly cash forecast. |
| 4/1/2020 | J. Kiley | 2.8 | Reconciled SCC TSA final true up to Verity's general ledger activity on 3/25/2020. |
| 4/1/2020 | J. Kiley | 2.7 | Prepared initial draft of TSA register for SMC and SFMC based upon vendor invoice history on 3/24/2020. |
| 4/1/2020 | J. Kiley | 2.6 | Updated SFMC transition work plan based upon comments from B. Buchas, Verity Sr. Director IT Applications Services on 3/31/2020. |
| 4/1/2020 | J. Kiley | 2.5 | Prepared initial draft of transitional accounting and finance services required for SMC and SFMC after facilities are sold on 3/24/2020. |
| 4/1/2020 | J. Kiley | 2.3 | Reviewed sections of SFMC's APA draft impacting Seton's TSA in order to include these provisions in the TSA workplan on 3/30/2020. |
| 4/1/2020 | J. Kiley | 2.2 | Prepared initial workplan for Seton's TSA on 3/27/2020. |
| 4/1/2020 | J. Kiley | 2.1 | Reviewed data provided by B. Buchas, Verity Sr. Director IT Applications Services, to document the TSA for revenue cycle management IT applications. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/1/2020 | J. Kiley | 2.1 | Reviewed SMC's APA draft in order to identify prorations required at closing and develop a work plan on 3/26/2020. |
| 4/1/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/1/2020 | J. Kiley | 2.0 | Updated infrastructure transition workplan based upon comments from M. Day, Verity Technology Specialist on 3/30/2020. |
| 4/1/2020 | J. Kiley | 1.9 | Reviewed the purpose and usage of Verity's financial applications in order to transition applications to SM and SFMC Buyers on 3/26/2020. |
| 4/1/2020 | J. Kiley | 1.8 | Reviewed project codes setup in Kronos to track pre TSA labor for SMC and SFMC on 3/31/2020. |
| 4/1/2020 | A. Mittiga | 1.6 | Prepared a schedule breaking down VMG's remaining liabilities. |
| 4/1/2020 | A. Mittiga | 1.4 | Reviewed account summary for the Verity Medical Group policies with Travelers. |
| 4/1/2020 | J. Kiley | 1.3 | Participated in Seton TSA conference call with B. Buchas, M. Day, and C. Esquival of Verity to discuss TSA workstreams on 3/27/2020. |
| 4/1/2020 | J. Kiley | 1.2 | Held internal discussion on transitioning accounting and finance responsibilities to SM and SFMC Buyers on 3/26/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Discussed transitioning Verity's IT equipment and telecommunication systems to SMC and SVMC buyers with M. Day, Verity Technology Specialist, on 3/25/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Participated in Seton TSA conference call with B. Buchas, M. Day, and C. Esquival of Verity to discuss workstreams on 3/27/2020. |
| 4/1/2020 | J. Kiley | 1.0 | Prepared a schedule of SVMC utilities in order to coordinate transfer of accounts to Buyer on 3/26/2020. |
| 4/1/2020 | A. Mittiga | 0.9 | Followed up on outstanding physician settlement payments due to VMF. |
| 4/1/2020 | J. Kiley | 0.8 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed VMG's updated wind down task list. |
| 4/1/2020 | J. Kiley | 0.8 | Updated SFMC TSA register for invoices provided by C. Esquivel, Verity Business Analyst on 3/31/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed agenda for Seton TSA conference call with Verity Senior Director IT Applications Services (B. Buchas) on 3/27/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Discussed tracking of VHS employees hours in Kronos for TSA project with B. Buchas, Verity Sr. Director IT Applications Services. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/1/2020 | J. Kiley | 0.6 | Discussed tracking pre TSA labor hours in Kronos with M. Day, Verity Technology Specialist on 3/30/2020. |
| 4/1/2020 | J. Kiley | 0.6 | Participated in conference call with M. Fuentes, Verity Accounting Manager, regarding VMG Dissolution on 3/27/2020. |
| 4/1/2020 | A. Mittiga | 0.6 | Responded to a request regarding VMF patient records. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/25/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Held internal discussion regarding requesting SCC to demand payment of amount due for final TSA true up on 3/25/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Prepared agenda for Seton TSA conference call on 3/27/2020. |
| 4/1/2020 | J. Kiley | 0.2 | Discussed planning for SMC and SFMC ownership transition with B. Buchas, Verity Sr. Director IT Applications Services on 3/26/2020. |
| 4/2/2020 | J. Kiley | 2.9 | Updated BRG's SMC and SFMC TSA register for SCC TSA multi facility invoices that included SMC and SFMC facilities. |
| 4/2/2020 | N. Haslun | 2.5 | Drafted request for approval of new travelers and extension of current traveler contracts at Seton. |
| 4/2/2020 | A. Mittiga | 2.1 | Reviewed O'Connor Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 1.8 | Updated the VMG wind down task list. |
| 4/2/2020 | A. Mittiga | 1.7 | Reviewed Saint Louis Regional Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 1.4 | Reviewed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 4/2/2020 | A. Mittiga | 1.1 | Continued to review O'Connor Hospital physician contracts to determine location of patient records. |
| 4/2/2020 | N. Haslun | 0.5 | Drafted notes from call with Management (A. Vega and T. Amos) and a Seton traveler agency vendor regarding requests for new travelers. |
| 4/2/2020 | J. Kiley | 0.5 | Participated in SMC and SMCC TSA planning conference call with M. Day, Verity Technology Specialist and B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/3/2020 | N. Haslun | 2.5 | Developed request for new travelers and travelers contract extensions at Seton. |
| 4/3/2020 | J. Kiley | 1.9 | Reviewed SFMC inventory prepared by B. Buchas, Verity Sr. Director IT Applications Services. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/3/2020 | A. Mittiga | 1.6 | Updated the VMG wind down task schedule. |
| 4/3/2020 | J. Kiley | 1.3 | Prepared schedule of accounting and financial reporting software applications used by Verity post SFMC and SMC sale. |
| 4/3/2020 | J. Kiley | 1.3 | Prepared schedule of accounting and financial reporting tasks to be performed by Verity after remaining hospitals sold. |
| 4/3/2020 | C. MacLaverty | 1.2 | Updated check register summary detail. |
| 4/3/2020 | J. Kiley | 0.8 | Reviewed Verity Transition Status Report on Verity hospital transitions prepared by B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/3/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's M. Fuentes to discuss outstanding accounting items. |
| 4/3/2020 | J. Kiley | 0.4 | Participated in phone call with B. Buchas, Verity Sr. Director IT Applications Services, regarding IT applications inventory. |
| 4/3/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's C. Mullen to discuss Source HOV destruction of records. |
| 4/4/2020 | N. Haslun | 1.5 | Performed quality control check of schedule of location of VMG doctors, prepared to provide guidance to the current keepers of those medical records in order to respond to records requests. |
| 4/4/2020 | N. Haslun | 0.4 | Drafted two emails to Management (M. Thomas) regarding travelers needed for the ED. |
| 4/6/2020 | A. Mittiga | 2.5 | Responded to inquiries related to the VMF location of physician records schedule. |
| 4/6/2020 | C. MacLaverty | 2.0 | Updated check register summary detail. |
| 4/6/2020 | A. Mittiga | 1.7 | Searched through Meditract to locate any physicians not included on VMF Location of Physician Records Schedule. |
| 4/6/2020 | A. Mittiga | 1.6 | Prepared a procedure and resource document for the VMF location of physician records schedule. |
| 4/6/2020 | N. Haslun | 1.4 | Updated list requesting new travelers and traveler contract extensions for new information received. |
| 4/6/2020 | J. Kiley | 1.3 | Held internal discussion regarding terminating services from Change Healthcare at all facilities. |
| 4/6/2020 | A. Mittiga | 1.1 | Reviewed Seton multispecialty physician contracts to determine location of records. |
| 4/6/2020 | N. Haslun | 0.6 | Followed up on unpaid Seton invoices due to be paid. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/7/2020 | A. Mittiga | 2.3 | Searched for SJMG physicians in Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/7/2020 | A. Mittiga | 1.9 | Updated the VMF Location of Physician Records Schedule. |
| 4/7/2020 | N. Haslun | 1.8 | Edited process memo for creating VMG list of doctors and the location of medical records. |
| 4/7/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT (M. Day) regarding IT operations. |
| 4/7/2020 | A. Mittiga | 0.3 | Followed up with Verity's M. Kwok regarding the destruction of VMF records held at SourceHOV. |
| 4/8/2020 | C. MacLaverty | 2.9 | Summarized St. Vincent Medical Center March payments. |
| 4/8/2020 | C. MacLaverty | 2.7 | Aggregated St. Vincent Medical Center facility related payments. |
| 4/8/2020 | A. Mittiga | 1.7 | Updated the VMG wind down task schedule. |
| 4/8/2020 | A. Mittiga | 1.5 | Reviewed list of SJMG physicians paid through ADP since inception. |
| 4/8/2020 | N. Haslun | 1.4 | Updated VMG wind down task list. |
| 4/8/2020 | A. Mittiga | 1.2 | Updated the VMG Assignment of Responsibilities to VMF term sheet. |
| 4/8/2020 | D. Galfus | 1.0 | Analyzed SVMC's current operating costs. |
| 4/8/2020 | N. Haslun | 1.0 | Updated VMG work plan in regards to completing schedule of VMG doctors and location of their medical records. |
| 4/8/2020 | P. Chadwick | 0.6 | Participated in meeting with Verity IT regarding systems structure post-sales. |
| 4/8/2020 | A. Mittiga | 0.6 | Updated the VMF Managed Care Claims paid by SVMD schedule. |
| 4/8/2020 | A. Mittiga | 0.4 | Spoke with Verity's M. Fuentes over the phone about outstanding VMF and VMG accounting tasks. |
| 4/9/2020 | A. Mittiga | 2.9 | Reviewed SJMG physician contracts on Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/9/2020 | A. Mittiga | 2.1 | Reviewed VMF physician contracts on Meditract not found in the VMF Location of Physician Records Schedule. |
| 4/9/2020 | A. Mittiga | 1.6 | Reviewed VMF Location of Physician Records Schedule with Verity's L. Seargeant's edits. |
| 4/9/2020 | N. Haslun | 0.9 | Updated Seton request for new travelers and extension of current travelers contracts. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/9/2020 | J. Kiley | 0.7 | Discussed Verity IT employee labor rates and time tracking with M. Day, Verity Technology Specialist. |
| 4/9/2020 | N. Haslun | 0.5 | Edited draft term sheet for VMG to assign to VMF certain obligations. |
| 4/9/2020 | A. Mittiga | 0.4 | Spoke with Verity's C. Mullen over the phone about the location of specific VMG physician patient records. |
| 4/9/2020 | A. Mittiga | 0.3 | Spoke with Verity's L. Sergeant over the phone about the location of specific VMG physician patient records. |
| 4/10/2020 | C. MacLaverty | 2.3 | Updated St. Vincent Medical Center equipment listing summary. |
| 4/10/2020 | N. Haslun | 2.1 | Analyzed VMF invoices proposed for payment in order to approve payment of such invoices. |
| 4/10/2020 | C. MacLaverty | 1.6 | Updated 2018 patient origin schedule for St. Vincent Medical Center. |
| 4/10/2020 | N. Haslun | 1.4 | Drafted description of materials management report on materials issued from stock. |
| 4/10/2020 | A. Mittiga | 1.4 | Reviewed former Seton multi-specialty physician Dr. Eskenazi's contract and offer letter. |
| 4/10/2020 | A. Mittiga | 1.0 | Reviewed former Seton multi-specialty physician Dr. Wai's contract. |
| 4/10/2020 | J. Kiley | 1.0 | Reviewed SMC's APA and summarized sections pertaining to ownership and transfer of electronic medical records. |
| 4/10/2020 | A. Mittiga | 0.7 | Followed up with Oncotech's M. Thorsbakken regarding Breastlink related AT&T and Frontier invoices sent to VMF. |
| 4/10/2020 | A. Mittiga | 0.6 | Followed up with Verity's C. Mullin regarding VMF physicians who used Allscripts. |
| 4/10/2020 | A. Mittiga | 0.6 | Reviewed certificates of destruction provided by SourceHOV for exhibits H-1 and H-2 in Agreement of Furtherance of APA with SVMD. |
| 4/10/2020 | A. Mittiga | 0.5 | Followed up with Verity's J. Davis regarding the location of VMF patient notification letters to determine the location of patient records for some physicians in question. |
| 4/10/2020 | A. Mittiga | 0.5 | Followed up with Verity's M. Kwok regarding the destruction of VMF records held at SourceHOV. |
| 4/10/2020 | D. Galfus | 0.5 | Reviewed opportunities to derive stimulus funds from the government. |
| 4/10/2020 | N. Haslun | 0.4 | Analyzed schedule of Verity Holdings tenants that are behind on payment of rent. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
| --- | --- | --- | --- |
| | | | |
| **36. Operation Management** | | | |
| 4/10/2020 | A. Mittiga | 0.4 | Followed up with Verity's C. Mullin about updated the contact list of all major clinics provided in late July. |
| 4/10/2020 | A. Mittiga | 0.4 | Spoke with Verity's C. Mullin over the phone about the destruction of VMF records held at SourceHOV. |
| 4/10/2020 | C. MacLaverty | 0.3 | Reviewed March risk pool data. |
| 4/13/2020 | C. MacLaverty | 2.1 | Summarized St. Vincent facility payments. |
| 4/13/2020 | C. MacLaverty | 1.1 | Organized subpoena documents for circulation. |
| 4/13/2020 | A. Mittiga | 1.1 | Reviewed VMG Physician patient notification letters to determine location of specific physician records. |
| 4/13/2020 | A. Mittiga | 1.0 | Followed up with Verity's accounting team regarding VMG wind down tasks. |
| 4/13/2020 | N. Haslun | 1.0 | Updated contact list for AHMC sale closing contact list. |
| 4/13/2020 | N. Haslun | 0.7 | Reviewed Seton traveler agency contracts and amendments in regards to potentially adjusting certain traveler contracts. |
| 4/13/2020 | N. Haslun | 0.6 | Drafted write-up of Seton supplies replenishment procedure. |
| 4/13/2020 | N. Haslun | 0.5 | Reviewed notifications from CHA regarding ASPR grant funds in regards to Seton. |
| 4/13/2020 | N. Haslun | 0.4 | Followed up on open items needed to complete Seton registration for the FEMA portal. |
| 4/13/2020 | N. Haslun | 0.3 | Drafted email to Management (S. Sharrer) regarding potentially adjusting traveler contracts. |
| 4/13/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's J. Davis about VMG patient notification letters. |
| 4/14/2020 | A. Mittiga | 1.1 | Reviewed SourceHOV quotes to destroy VMF records. |
| 4/14/2020 | C. MacLaverty | 0.9 | Organized subpoena documents for circulation. |
| 4/14/2020 | N. Haslun | 0.8 | Drafted email documenting need to purchase a freezer for Seton and requesting approval. |
| 4/14/2020 | P. Chadwick | 0.5 | Reviewed Seton documents in storage for designation of buyer versus seller. |
| 4/14/2020 | C. MacLaverty | 0.3 | Compiled risk pool reports for the managed care team to review. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/15/2020 | N. Haslun | 2.1 | Prepared analysis of crisis travelers to be terminated for S. Sharrer and K. Caligiure of Seton. |
| 4/15/2020 | N. Haslun | 1.8 | Drafted talking points on the AHMC APA and associated agreements for presentation on April 16th to the Seton Administrative Council. |
| 4/15/2020 | N. Haslun | 1.4 | Followed up on open items in regards to the VMF wind down. |
| 4/16/2020 | N. Haslun | 1.8 | Analyzed Seton's March financial statements for purposes of approving such statements. |
| 4/16/2020 | A. Mittiga | 1.6 | Reviewed the summary of boxes of records stored at SourceHOV as of 4/16/20 provided by Verity's C. Mullin. |
| 4/16/2020 | P. Chadwick | 1.4 | Participated in meeting with Pachulski (H. Kevahne) regarding capitation agreements. |
| 4/16/2020 | A. Mittiga | 1.3 | Updated the VMG wind down task schedule. |
| 4/16/2020 | J. Kiley | 0.9 | Updated BRG's schedule of SVMC utilities to be prorated. |
| 4/16/2020 | C. MacLaverty | 0.8 | Organized and circulated capitation data to health plans. |
| 4/16/2020 | J. Kiley | 0.6 | Participated in SMC SMCC TSA planning conference call. |
| 4/16/2020 | J. Schlant | 0.6 | Researched insurance policies in connection with schedule of St. Vincent monthly costs. |
| 4/16/2020 | N. Haslun | 0.6 | Updated Seton work plan. |
| 4/16/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/16/2020 | J. Kiley | 0.3 | Discussed SMC TSA timekeeping with M. Day, Verity Technology Specialist. |
| 4/16/2020 | A. Mittiga | 0.3 | Updated the VMF Location of Physician Records Schedule. |
| 4/17/2020 | N. Haslun | 1.8 | Drafted email to K. Caligiure and T. Amos of Seton regarding the plan for addressing manual adjustments to the Kronos timekeeping system. |
| 4/17/2020 | C. MacLaverty | 1.7 | Organized and circulated capitation data to health plans. |
| 4/17/2020 | J. Kiley | 1.6 | Updated BRG's draft of SMC Assets Proration Schedule. |
| 4/17/2020 | A. Mittiga | 1.2 | Reviewed VMF accounts payable aging schedule prepared by Verity's J. Blaze. |
| 4/17/2020 | N. Haslun | 1.1 | Arranged for critical service work to be made immediately to a St. Vincents Hospital MRI. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/17/2020 | J. Kiley | 1.0 | Reviewed SMC Disclosure Schedules in order to verify assets subject to proration. |
| 4/17/2020 | A. Mittiga | 0.9 | Followed up with VMF's accounting team regarding VMG outstanding checks. |
| 4/17/2020 | A. Mittiga | 0.9 | Responded to SourceHOV record retention inquiries. |
| 4/17/2020 | J. Kiley | 0.8 | Discussed transfer of SVMC utilities to SVMC Buyer with R. Dino, Verity Accounts Payable Manager. |
| 4/17/2020 | J. Kiley | 0.7 | Reviewed transition status of software applications for all sites prepared by B. Buchas, Verity Sr. Director IT Applications Services. |
| 4/17/2020 | N. Haslun | 0.6 | Edited the Seton workstream document regarding the transition to AHMC. |
| 4/17/2020 | J. Kiley | 0.5 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/17/2020 | A. Mittiga | 0.5 | Participated in a call with Verity's M. Fuentes regarding VMF aging invoices. |
| 4/17/2020 | N. Haslun | 0.4 | Followed up on open items in regards to VMF's paper medical records. |
| 4/17/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's L. Sergeant, A. Armada, C. Mullin, and M. Kwok to discuss record retention issues. |
| 4/17/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's M. Fuentes to discuss VMG outstanding payroll checks. |
| 4/17/2020 | J. Kiley | 0.4 | Updated BRG's schedule of SVMC utilities to be prorated. |
| 4/17/2020 | A. Mittiga | 0.3 | Participated in a call with Verity's C. Mullin to discuss VMG outstanding payroll checks. |
| 4/17/2020 | A. Mittiga | 0.2 | Participated in a call with Verity's M. Kwok to discuss record retention issues. |
| 4/20/2020 | C. MacLaverty | 2.1 | Updated check register summary detail. |
| 4/20/2020 | J. Kiley | 1.9 | Updated BRG's draft of SFMC assets proration schedule. |
| 4/20/2020 | A. Mittiga | 1.0 | Reviewed SOAR related post petition disbursements. |
| 4/20/2020 | J. Kiley | 0.9 | Participated in conference call with B. Buchas, Verity Sr. Director IT Applications Services, and  T. Conner, Verity Treasurer, regarding Verity Finance transition timeline. |
| 4/20/2020 | A. Mittiga | 0.9 | Reviewed SourceHOV March invoices and quotes to destroy SVMD records to reconcile the remaining records held at SourceHOV. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/20/2020 | A. Mittiga | 0.8 | Reviewed emails about issues with VMF records held at GRM from Verity's L. Seargeant. |
| 4/20/2020 | A. Mittiga | 0.7 | Reviewed email chains related to post petition payments made to the SOAR vendor IMMIX/ IMTEK. |
| 4/20/2020 | A. Mittiga | 0.7 | Reviewed motion to approve settlement and APA between VMF and SOAR. |
| 4/20/2020 | N. Haslun | 0.6 | Updated Seton work plan. |
| 4/20/2020 | N. Haslun | 0.5 | Followed up with Seton Management (T. Ashford, I. McIlrath, I. So, and A. Baker) regarding new procedure for signing Traveler contracts. |
| 4/20/2020 | N. Haslun | 0.4 | Drafted email to Management regarding purchasing and installing a new printer for bar code labels in the pharmacy. |
| 4/20/2020 | N. Haslun | 0.4 | Reviewed materials prepared regarding purchasing and installing a new printer for bar code labels in the pharmacy. |
| 4/20/2020 | N. Haslun | 0.3 | Analyzed data supporting options for timing of applying for FEMA funds. |
| 4/20/2020 | N. Haslun | 0.3 | Held call with Management (A. Robles, D. Sasaki, and S. Nguyen) to discuss details of purchasing and installing a new printer for bar code labels in the pharmacy. |
| 4/20/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding outstanding VMG payroll checks. |
| 4/21/2020 | N. Haslun | 2.1 | Updated analysis of calculation of fees for the Seton Emergency Physicians in recent contract amendment. |
| 4/21/2020 | J. Kiley | 1.4 | Held internal discussion regarding allocating SVMC facility costs between Verity and State of CA. |
| 4/21/2020 | A. Mittiga | 1.4 | Updated the VMF Location of Physician Records schedule. |
| 4/21/2020 | A. Mittiga | 1.2 | Updated the VMF wind down task schedule. |
| 4/21/2020 | A. Mittiga | 1.0 | Participated in a call with Verity's M. Fuentes and R. Hernandez to discuss expected patient refunds and City Medical billing. |
| 4/21/2020 | N. Haslun | 1.0 | Updated Verity work plan. |
| 4/21/2020 | N. Haslun | 0.9 | Updated Seton finance department agenda for the upcoming weekly Seton Administrative Council call. |
| 4/21/2020 | A. Mittiga | 0.6 | Followed up with Verity's Y. Devi on VMG outstanding payroll checks. |
| 4/21/2020 | A. Mittiga | 0.6 | Updated the final VMG disbursements schedule. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/21/2020 | J. Kiley | 0.5 | Discussed billing SVMC holdover tenants with S. Chan, Verity Accountant. |
| 4/21/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity IT (B. Buchas) regarding operational issues. |
| 4/21/2020 | A. Mittiga | 0.5 | Reviewed comments on VMG outstanding payroll checks provided by Verity's Y. Devi. |
| 4/21/2020 | A. Mittiga | 0.2 | Followed up with M. Thorsbakken of Oncotech regarding Breastlink related AT&T invoices sent to VMF. |
| 4/22/2020 | N. Haslun | 2.1 | Analyzed Seton March financial statements in order to approve such statements. |
| 4/22/2020 | N. Haslun | 2.1 | Updated schedule requesting extension of travelers contracts in order to submit the schedule for approval. |
| 4/22/2020 | C. MacLaverty | 1.7 | Updated check register summary detail. |
| 4/22/2020 | J. Kiley | 1.3 | Updated BRG's list of Verity's accounting and financial reporting requirements to be performed after hospitals are sold. |
| 4/22/2020 | C. MacLaverty | 1.1 | Reviewed subpoena documents. |
| 4/22/2020 | N. Haslun | 1.0 | Analyzed Seton Coastside March financial statements in order to approve such statements. |
| 4/22/2020 | J. Kiley | 1.0 | Coordinated access to QuickBooks program for Verity tenants with S. Chan, Verity Accountant. |
| 4/22/2020 | J. Kiley | 1.0 | Discussed transitioning and winding down RCM with R. Hernandez, RCM Executive Director. |
| 4/22/2020 | A. Mittiga | 1.0 | Reconciled records destroyed by SourceHOV with March invoices. |
| 4/22/2020 | A. Mittiga | 0.9 | Prepared a list of VMG physicians with custody of records without a medical records transfer agreement. |
| 4/22/2020 | P. Chadwick | 0.9 | Reviewed reconciliation of equipment at SFMC. |
| 4/22/2020 | A. Mittiga | 0.8 | Updated the Schedule of Outstanding All Care Claims for new claims received on 4/10/20. |
| 4/22/2020 | A. Mittiga | 0.7 | Updated the VMG dissolution budget. |
| 4/22/2020 | N. Haslun | 0.5 | Followed up with Management (L. Kresge) on extension of current travelers contracts. |
| 4/22/2020 | N. Haslun | 0.5 | Recalculated Verity U.S. Trustee fees for Q1 2020. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/22/2020 | A. Mittiga | 0.5 | Updated VMF Location of Physician Records Schedule. |
| 4/22/2020 | A. Mittiga | 0.4 | Followed up with Verity's L. Seargeant about VMF record retention. |
| 4/22/2020 | A. Mittiga | 0.4 | Responded to VMF storage of records inquiries. |
| 4/22/2020 | A. Mittiga | 0.4 | Updated the VMG wind down task schedule. |
| 4/22/2020 | A. Mittiga | 0.3 | Responded to an inquiry from Verity's M. Kwok regarding VMF's business license number. |
| 4/22/2020 | N. Haslun | 0.2 | Followed up on completion of application for grant funds from the state workers compensation fund. |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's Y. Devi regarding outstanding VMG payroll checks. |
| 4/23/2020 | N. Haslun | 2.9 | Drafted presentation on Seton March financial performance in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | N. Haslun | 2.7 | Analyzed Seton March financial statements in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | C. MacLaverty | 2.3 | Updated check register summary detail. |
| 4/23/2020 | A. Mittiga | 1.3 | Prepared location of VMF Physician Records Memorandum exhibit. |
| 4/23/2020 | N. Haslun | 1.1 | Drafted presentation on Seton Coastside March financial performance in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | N. Haslun | 1.0 | Analyzed Seton Coastside March financial statements in regards to presenting results to the Seton Administrative Council. |
| 4/23/2020 | A. Mittiga | 1.0 | Reviewed VMF APAs with Allcare, SVMD, Breastlink, Dr. Kealey, and Dr. Mingrone to ensure medical records were acquired. |
| 4/23/2020 | A. Mittiga | 0.9 | Prepared list of open questions for location of VMF Physician Records Memorandum. |
| 4/23/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes regarding outstanding VMG payroll checks. |
| 4/23/2020 | C. MacLaverty | 0.7 | Reviewed subpoena documents. |
| 4/23/2020 | A. Mittiga | 0.7 | Reviewed Verity Corodata Inventory Schedule provided by Verity's L. Seargeant. |
| 4/23/2020 | A. Mittiga | 0.7 | Reviewed VMG outstanding checks backup schedule provided by Verity's Y. Devi. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/23/2020 | D. Galfus | 0.6 | Analyzed the Debtors' recent operations and related outlook. |
| 4/23/2020 | N. Haslun | 0.6 | Analyzed update to the VMG schedule of location of physician medical records. |
| 4/23/2020 | A. Mittiga | 0.5 | Reviewed the PSA Hospitalist and Intensivist Services between Seton Medical Center and VMF to determine physician records to be retained at Seton. |
| 4/23/2020 | N. Haslun | 0.4 | Followed up with Management (S. Sharrer and K. Caligiure) regarding contracts ending for crisis travelers at Seton. |
| 4/23/2020 | A. Mittiga | 0.4 | Participated in a call with Verity's Y. Devi regarding outstanding VMG payroll checks. |
| 4/23/2020 | A. Mittiga | 0.4 | Reviewed GRM document indexing plan provided by Verity's L. Seargeant. |
| 4/23/2020 | A. Mittiga | 0.4 | Updated the VMF Location of Physician Records Schedule. |
| 4/23/2020 | A. Mittiga | 0.3 | Participated in a call with Ropes and Gray to discuss the wind down of VMF and VMG 401(k) plans. |
| 4/23/2020 | C. MacLaverty | 0.3 | Reviewed managed care data. |
| 4/24/2020 | N. Haslun | 2.8 | Drafted SWOT analysis for Seton Medical Center. |
| 4/24/2020 | J. Emerson | 2.7 | Facilitated analysis of inventory at storage facilities. |
| 4/24/2020 | J. Emerson | 2.6 | Continued to evaluate inventory at storage facilities. |
| 4/24/2020 | A. Mittiga | 2.1 | Reviewed the PSA between O'Connor Hospital and VMF to determine physician records retained at O'Connor Hospital. |
| 4/24/2020 | N. Haslun | 1.7 | Drafted finance department SWOT analysis for Seton. |
| 4/24/2020 | N. Haslun | 1.4 | Researched best practices for developing a SWOT analysis for Seton Hospital. |
| 4/24/2020 | A. Mittiga | 1.2 | Continued to review the PSA Hospitalist and Intensivist Services between Seton Medical Center and VMF to determine physician records retained at Seton. |
| 4/24/2020 | A. Mittiga | 1.1 | Followed up with Verity's accounting team regarding outstanding VMF outstanding tasks. |
| 4/24/2020 | J. Kiley | 1.1 | Held discussion regarding operational and transaction software requirements of SFMC at day one. |
| 4/24/2020 | A. Mittiga | 0.9 | Updated the Exhibits to the VMF Location of Physician Records Memorandum. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/24/2020 | J. Kiley | 0.8 | Held discussion regarding operational and transaction software requirements of SFMC at day one. |
| 4/24/2020 | A. Mittiga | 0.7 | Followed up with Verity's accounting team regarding outstanding VMG wind down tasks. |
| 4/24/2020 | A. Mittiga | 0.7 | Updated the VMG wind down task schedule. |
| 4/24/2020 | C. MacLaverty | 0.4 | Reviewed managed care data. |
| 4/24/2020 | A. Mittiga | 0.3 | Reviewed the PSA between K. Wong and SJMG to determine the custodian of records. |
| 4/27/2020 | J. Kiley | 2.6 | Updated BRG's TSA register for SMC and SMCC software applications based upon recent invoices received from C. Esquivel, Verity Business Analyst. |
| 4/27/2020 | N. Haslun | 2.3 | Updated Seton work plan. |
| 4/27/2020 | A. Mittiga | 2.0 | Reviewed the physician contracts to be assumed by SVMD on exhibits in APA with VMF. |
| 4/27/2020 | N. Haslun | 1.1 | Analyzed Seton volume reports in regards to fee invoice from a Seton physician group related to Emergency Department volume for March. |
| 4/27/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes to discuss outstanding VMG pay checks. |
| 4/27/2020 | N. Haslun | 0.6 | Analyzed completed application for Seton grant funds from the State Workers Compensation Insurance Fund, including supporting documentation. |
| 4/27/2020 | A. Mittiga | 0.4 | Followed up with Verity's M. Fuentes regarding VMG outstanding payroll checks. |
| 4/27/2020 | A. Mittiga | 0.3 | Reviewed the PSA between Dr. Andrea Gheorghiu and SJMG to determine the location of patient records. |
| 4/28/2020 | N. Haslun | 2.3 | Updated finance department agenda for the next Seton Administrative Council meeting. |
| 4/28/2020 | N. Haslun | 1.5 | Developed Seton finance report for March to be provided to the Medical Executive Committee. |
| 4/28/2020 | J. Kiley | 1.4 | Participated in conference call regarding kick off with AHMC of software applications transition. |
| 4/28/2020 | A. Mittiga | 1.1 | Updated the VMF Location of Physician Records Schedule. |
| 4/28/2020 | N. Haslun | 1.0 | Assessed Seton's finance department staff capacity to take on additional work related to hospital productivity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/28/2020 | A. Mittiga | 0.8 | Reviewed the PSA between VMF and Saint Louise Region Hospital to determine the location of VMF Physician patient records. |
| 4/28/2020 | A. Mittiga | 0.7 | Participated in a call with Verity's M. Fuentes, Y. Devi, and C. Mullin to discuss VMG outstanding payroll checks. |
| 4/28/2020 | N. Haslun | 0.7 | Participated in VMG call regarding resolution of payroll bank account reconciliation and closure. |
| 4/28/2020 | N. Haslun | 0.5 | Analyzed Seton emergency department volume data in regards to invoice received from an emergency physician group. |
| 4/28/2020 | N. Haslun | 0.5 | Emailed Management (T. Ahn) regarding comments to Seton's list of purchased services contracts. |
| 4/28/2020 | N. Haslun | 0.5 | Held second call with Seton Management (T. Amos) to review work priorities for the day. |
| 4/28/2020 | J. Kiley | 0.4 | Participated in conference call with Cain Brothers Project Phoenix Estate Diligence Clarification Questions. |
| 4/28/2020 | A. Mittiga | 0.3 | Followed up with Verity's A. Schlick regarding the location of IDX equipment. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with Seton Management (L. Kresge and T. Cordero) regarding providing support to the staffing matrix project for all of Seton departments. |
| 4/28/2020 | N. Haslun | 0.3 | Held call with T. Cordero (Seton) to discuss staffing for staffing breakdown by department at Seton. |
| 4/28/2020 | N. Haslun | 0.3 | Held second call with Seton Management (L. Kresge) to discuss providing support to project to develop staffing matrices for all Seton departments. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed final Moss Adams invoice to VMG for 2019 tax filings. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Devang Shah to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Nimisha Shah to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between SJMG and Dr. Sharad Dass to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between VMF and Dr. Deepa Rathi to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.3 | Reviewed the PSA between VMF and Dr. Edward Omron to determine the custodian of patient records. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/28/2020 | N. Haslun | 0.2 | Analyzed VMF invoices proposed for payment in order to approve such invoices for payment. |
| 4/28/2020 | N. Haslun | 0.2 | Held call with Management (T. Ahn) regarding Seton list of purchased services. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed schedule of final VMG disbursements. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Charissa Farris to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Joe Guazon to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Marcosi Alvarez to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Michael Leb to determine the custodian of patient records. |
| 4/28/2020 | A. Mittiga | 0.2 | Reviewed the PSA between VMF and Dr. Sara Msalam to determine the custodian of patient records. |
| 4/29/2020 | N. Haslun | 2.2 | Drafted performance improvement opportunities for Seton President. |
| 4/29/2020 | A. Mittiga | 1.2 | Updated the Location of VMF Physician Medical Records Schedule. |
| 4/29/2020 | J. Kiley | 1.1 | Updated BRG's proposed journal entry in Excel for Verity to record SVMC sale. |
| 4/29/2020 | A. Mittiga | 1.0 | Updated the Location of VMF Physician Medical Records procedure document. |
| 4/29/2020 | J. Kiley | 0.9 | Held discussion with V. Sharma, of SCC, regarding final TSA true up payment from Verity to SCC. |
| 4/29/2020 | A. Mittiga | 0.6 | Analyzed schedule of IT Assets to determine the location of IDX Network Hardware. |
| 4/29/2020 | A. Mittiga | 0.6 | Followed up with Verity's M. Fuentes about outstanding VMF wind down tasks. |
| 4/29/2020 | A. Mittiga | 0.6 | Followed up with Verity's R. Viray regarding the location of IDX network hardware moved from 400 Race Street. |
| 4/29/2020 | N. Haslun | 0.6 | Prepared agenda for one-on-one meeting with Seton President. |
| 4/29/2020 | N. Haslun | 0.5 | Analyzed new emergency room volume data received in regards to invoice received from Seton emergency room physician group. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **36. Operation Management** | | | |
| 4/29/2020 | N. Haslun | 0.5 | Followed up on reports prepared in regards to the agreement with the Seton State of CA. |
| 4/29/2020 | A. Mittiga | 0.3 | Followed up with Verity's R. Hernandez about patient refunds and City Medical billing project. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed email correspondence related to VMG and VMF outstanding checks. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed PSA VMG and Dr. Glyn Morgan to determine custodian of records. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed Separation and General Release of Claims Agreement between VMF and Dr. Kris Kealey to determine custodian of records. |
| 4/29/2020 | A. Mittiga | 0.3 | Reviewed updated VMG outstanding checks schedule provided by Verity's Y. Devi. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about closing VMG 2020 books. |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes about closing VMG bank accounts after the wind down is complete. |
| 4/29/2020 | A. Mittiga | 0.2 | Reviewed PSA VMG and Dr. Anith Raghavan to determine custodian of records. |
| 4/29/2020 | A. Mittiga | 0.2 | Reviewed PSA VMG and Dr. Olga Fortenko to determine custodian of records. |
| 4/30/2020 | P. Chadwick | 1.0 | Participated in meeting with Pachulski (H. Kevahne) regarding capitated contracts risk pools. |
| 4/30/2020 | A. Mittiga | 1.0 | Prepared correspondence regarding listing of when various VMG clinics closed in 2019. |
| 4/30/2020 | J. Kiley | 1.0 | Updated BRG's schedule of TSA hours for pay period ending 4/25 for VHS and VBS employees. |
| 4/30/2020 | A. Mittiga | 0.7 | Prepared correspondence regarding medical record transfer agreements with VMF affiliated physicians. |
| 4/30/2020 | J. Kiley | 0.6 | Participated in SMC and SMCC TSA planning call. |
| 4/30/2020 | A. Mittiga | 0.5 | Reviewed unexecuted APA between a physician and VMF. |
| 4/30/2020 | A. Mittiga | 0.5 | Reviewed VMF patient refunds and City Medical billing correspondence from consultant J. Kershaw from Dreamforce. |
| 4/30/2020 | A. Mittiga | 0.3 | Followed up with Verity's C. Mullin on status of updated VMF contact list. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **36. Operation Management** | | | |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed correspondence from Verity's S. Sharrer on VMG Blue Shield Annual Medical Loss Ratio Employer Survey. |
| 4/30/2020 | A. Mittiga | 0.3 | Reviewed correspondence from Verity's S. Sharrer on VMG Blue Shield Annual Medical Loss Ratio Employer Survey. |
| 4/30/2020 | A. Mittiga | 0.2 | Updated VMG Assignment to VMF of Certain VMG Obligations and Assets Term Sheet. |
| 4/30/2020 | A. Mittiga | 0.2 | Updated VMG wind down task schedule. |
| ***Task Code Total Hours*** | | **1,252.2** | |
| **37. Vendor Management** | | | |
| 1/2/2020 | J. Kiley | 0.8 | Reviewed SCC's OCH and SLRH bill hold hours invoice with Verity Corporate Comptroller (A. Fierro Peretti) in order to determine if invoice should be paid. |
| 1/3/2020 | J. Kiley | 2.2 | Reviewed Change Healthcare invoices from October of 2019 through April 2020 in order to determine what services will not utilized and eligible for termination for each facility. |
| 1/3/2020 | A. Mittiga | 1.4 | Reviewed VHS emergency motion for order prohibiting utilities from altering, refusing, or discontinuing service. |
| 1/3/2020 | P. Chadwick | 1.0 | Participated in meeting with Material Management (J. Phillips) regarding vendor planning. |
| 1/3/2020 | P. Chadwick | 0.7 | Prepared draft talking points for vendors in January. |
| 1/3/2020 | J. Kiley | 0.3 | Reviewed payment status of Zeriva invoice, n response to vendor request. |
| 1/5/2020 | P. Chadwick | 0.9 | Prepared vendor communication regarding operations. |
| 1/6/2020 | C. MacLaverty | 2.9 | Compiled SVMC vendor contact detail. |
| 1/6/2020 | N. Haslun | 2.8 | Analyzed data supporting draft pay stubs for certain VMG doctors for accuracy. |
| 1/6/2020 | C. MacLaverty | 2.8 | Continued to compile SVMC vendor contact detail. |
| 1/6/2020 | J. Kiley | 1.4 | Reviewed status of unpaid invoices for Frontier with Verity's accounts payable department. |
| 1/6/2020 | J. Kiley | 1.4 | Verified invoice from NBS for collection fee on money they collected on behalf of Verity labs for November of 2019. |
| 1/6/2020 | C. MacLaverty | 1.2 | Continued to compile SVMC vendor contact detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/6/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/6/2020 | J. Kiley | 0.5 | Reviewed 2019 invoice history for Studer Group in order to determine services that were no longer required for Verity facilities in 2020. |
| 1/6/2020 | N. Haslun | 0.4 | Held call with Verity vendor in regards to recent public announcements by Verity. |
| 1/7/2020 | J. Emerson | 2.8 | Prepared vendor communication workbook in preparation for call. |
| 1/7/2020 | J. Emerson | 2.6 | Continued to prepare vendor communication workbook in preparation for call. |
| 1/7/2020 | J. Kiley | 1.3 | Reviewed Quadramed's 2019 invoice history and prepared a schedule of services rendered to O'Connor and St. Louise hospitals. |
| 1/7/2020 | J. Kiley | 1.3 | Reviewed Stericycle's vendor invoice history for 2019 to make sure all invoices were processed in the TSA register. |
| 1/7/2020 | P. Chadwick | 0.9 | Reviewed communications plan for vendors. |
| 1/7/2020 | J. Kiley | 0.6 | Corresponded with SCC Technology Services and Solutions Specialist (K. Turk) regarding termination date of Quadramed under the TSA. |
| 1/7/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/7/2020 | P. Chadwick | 0.4 | Prepared and sent vendor communication regarding SVMD closing. |
| 1/7/2020 | J. Kiley | 0.3 | Corresponded with SCC Deputy Director of Facilities (D. Singer) at O'Connor Hospital regarding termination of Stericycle services at O'Connor. |
| 1/8/2020 | J. Emerson | 2.8 | Revised vendor communication analysis to reflect new information. |
| 1/8/2020 | J. Emerson | 2.7 | Prepared analysis of certain outstanding post petition amounts re: Ability. |
| 1/8/2020 | J. Emerson | 2.5 | Prepared vendor communication email re: closure of SVMC. |
| 1/8/2020 | C. MacLaverty | 1.1 | Compiled SVMC vendor contact detail. |
| 1/8/2020 | N. Haslun | 1.1 | Provided comments to updated list of Seton travelers. |
| 1/8/2020 | J. Kiley | 0.8 | Discussed termination of Verity IT vendors services with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/8/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/9/2020 | C. MacLaverty | 2.9 | Compiled SVMC vendor contact detail. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/9/2020 | J. Emerson | 2.3 | Sent vendor communications re: SVMC closure. |
| 1/9/2020 | J. Emerson | 1.7 | Continued to send vendor communications re: SVMC closure. |
| 1/9/2020 | A. Mittiga | 1.0 | Checked the status of all outstanding VMF utility vendors holding adequate assurance deposits. |
| 1/9/2020 | C. MacLaverty | 0.5 | Participated in SVMC daily vendor communication check in call. |
| 1/10/2020 | J. Emerson | 2.1 | Continued to review vendor post petition amounts per request. |
| 1/10/2020 | A. Mittiga | 1.4 | Reviewed VMG benefit invoices for the months of December and January. |
| 1/10/2020 | J. Emerson | 1.1 | Performed due diligence on vendor post petition amounts per request. |
| 1/10/2020 | J. Kiley | 1.0 | Reviewed Surgical Information Systems invoice with Verity Accounts Payable Manager (R. Dino), in order to offer to pay the vendor only for services rendered during the current month. |
| 1/10/2020 | J. Kiley | 0.6 | Discussed termination of IT services from Nthrive with Verity Business Analyst (C. Esquivel). |
| 1/12/2020 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 1/13/2020 | J. Kiley | 0.6 | Discussed termination dates of IT services for nThrive with Verity Sr. Director IT Applications Services (B. Buchas). |
| 1/14/2020 | J. Emerson | 2.9 | Reconciled certain vendor requests. |
| 1/14/2020 | J. Emerson | 2.8 | Continued to reconcile certain vendor requests. |
| 1/14/2020 | A. Mittiga | 1.5 | Reviewed the true up schedule of the VMF vendor IBM Merge to validate past due invoices. |
| 1/14/2020 | N. Haslun | 0.4 | Analyzed information request from SVMD in regards to final reconciliation payment for downstream provider agreement. |
| 1/15/2020 | J. Kiley | 1.6 | Prepared a schedule of TSA invoices for multi facility entities and single facilities in order to determine immediate opportunities to terminate single facility agreements at O'Connor and St. Louise. |
| 1/15/2020 | J. Kiley | 0.8 | Discussed terminating Teletracking IT services for O'Connor with Verity Business Analyst (C. Esquivel). |
| 1/15/2020 | N. Haslun | 0.5 | Analyzed a traveler agency contract in regards to billing provision for physician services. |
| 1/16/2020 | J. Kiley | 1.4 | Prepared a schedule of missing TSA vendor invoices for Verity to locate. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/16/2020 | J. Kiley | 0.8 | Reviewed Cerner's October of 2019 invoice with Verity Business Analyst (C. Esquivel) and determined to terminate their services at O'Connor and St. Louise hospitals effective October 1, 2019. |
| 1/16/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 1/17/2020 | J. Kiley | 1.1 | Compared list of unpaid Medtronic postpetition invoices received from Counsel to Verity's unpaid invoice register in order to advise Counsel of payment status. |
| 1/17/2020 | J. Kiley | 0.7 | Discussed allocation of final Studer invoice to TSA register and termination of vendor services with Verity Business Analyst (C. Esquivel). |
| 1/17/2020 | J. Kiley | 0.7 | Reviewed TSA invoice files and sent Republic Services invoices to the facilities manager at O'Connor Hospital. |
| 1/17/2020 | J. Kiley | 0.6 | Discussed termination of Philip IT services with Verity Business Analyst (C. Esquivel). |
| 1/21/2020 | A. Mittiga | 1.5 | Updated the schedule of potentially active VMF vendors to be terminated. |
| 1/21/2020 | J. Kiley | 1.4 | Reviewed NantHealth's paid invoice history in order to estimate invoices missing on the TSA register. |
| 1/21/2020 | A. Mittiga | 1.3 | Reviewed all recent VMG transactions to vendors to determine any vendor accounts that need to be canceled. |
| 1/21/2020 | J. Schlant | 1.0 | Coordinated payment of restructuring professional fees. |
| 1/21/2020 | J. Kiley | 1.0 | Discussed reducing Imprivata's prepaid IT services period with Verity Accounts Payable Manager (R. Dino). |
| 1/21/2020 | C. MacLaverty | 1.0 | Reviewed invoice detail for vendor contract analysis. |
| 1/21/2020 | J. Kiley | 1.0 | Reviewed paid invoices for MIT, a TSA vendor, in order to estimate missing TSA invoices for this vendor. |
| 1/21/2020 | J. Kiley | 0.8 | Discussed the TSA agreement and vendor termination dates with SCC Accountant (I. Ho). |
| 1/21/2020 | J. Kiley | 0.7 | Discussed terminating UpToDate's IT services with Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | J. Kiley | 1.0 | Updated BRG's list of missing TSA vendors invoices for Verity to obtain missing invoices. |
| 1/22/2020 | J. Kiley | 0.8 | Reviewed possibility of terminating Philips and Change Healthcare IT services at O'Connor and St. Louise. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 1/22/2020 | J. Kiley | 0.7 | Discussed terminating Digicert's IT services with Verity Business Analyst (C. Esquivel). |
| 1/22/2020 | J. Schlant | 0.4 | Coordinated payment of restructuring professional fees. |
| 1/23/2020 | J. Emerson | 2.5 | Prepared Vendor Cost Savings Opportunities re: NFS Leasing. |
| 1/23/2020 | J. Emerson | 2.4 | Prepared Vendor Cost Savings Opportunities re: NTT Data. |
| 1/23/2020 | J. Emerson | 1.9 | Responded to certain vendor requests re: cash collateral. |
| 1/23/2020 | A. Mittiga | 1.2 | Updated schedule of outstanding VMF vendors. |
| 1/23/2020 | J. Kiley | 0.9 | Discussed terminating Change Healthcare IT services with Verity Business Analyst (C. Esquivel). |
| 1/23/2020 | J. Kiley | 0.7 | Discussed TSA vendors whose services were terminated per the TSA change order on 02/28/19 but continued to be used by O'Connor and St. Louise past this date with Verity Technology Specialist (M. Day). |
| 1/24/2020 | J. Emerson | 2.5 | Prepared Vendor Cost Savings Opportunities re: 3M. |
| 1/24/2020 | J. Kiley | 1.1 | Discussed terminating CDW's IT services prior to the termination date called for in the TSA agreement with SCC. |
| 1/24/2020 | A. Mittiga | 0.7 | Participated in a call with Verity (A. Schlick) to discuss the return of utility adequate assurance deposits. |
| 1/26/2020 | J. Emerson | 2.3 | Determined post petition amounts owed related to certain vendors. |
| 1/26/2020 | J. Emerson | 0.9 | Revised Vendor Cost Savings Opportunities re: 3M. |
| 1/27/2020 | J. Emerson | 2.9 | Prepared remaining vendor objections. |
| 1/27/2020 | J. Emerson | 2.8 | Prepared Vendor Cost Savings Opportunities re: Nant Lease. |
| 1/27/2020 | J. Emerson | 2.7 | Prepared Vendor Cost Savings Opportunities re: CareFusion. |
| 1/27/2020 | J. Kiley | 2.1 | Reviewed ADP termination of services agreement with VMF and VMG in order to determine if they are doing what is necessary to file final payroll returns. |
| 1/27/2020 | J. Emerson | 0.9 | Continued to prepare Vendor Cost Savings Opportunities re: CareFusion. |
| 1/27/2020 | J. Kiley | 0.8 | Discussed utilization of SPICO, a TSA vendor, IT services during November and December of 2019 at O'Connor and St. Louise with Verity Technology Specialist (M. Day). |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | |

### 37. Vendor Management

| Date | Professional | Hours | Description |
|---|---|---|---|
| 1/27/2020 | J. Kiley | 0.4 | Confirmed date CIOX services were terminated with SCC (C. Venkatesh). |
| 1/28/2020 | J. Emerson | 2.9 | Prepared Vendor Cost Savings Opportunities re: Picis. |
| 1/28/2020 | J. Emerson | 2.8 | Prepared Vendor Cost Savings Opportunities re: QuadraMed. |
| 1/28/2020 | J. Emerson | 2.7 | Prepared Vendor Cost Savings Opportunities re: Siemens. |
| 1/28/2020 | J. Kiley | 1.3 | Provided Cerner with supporting documentation stating that OCH and SLRH are no longer a part of Verity Health Systems in regards to contract termination. |
| 1/28/2020 | J. Emerson | 1.3 | Revised certain vendor contracts. |
| 1/29/2020 | J. Kiley | 1.9 | Reviewed TSA vendors with highest spending for termination of services. |
| 1/29/2020 | J. Emerson | 1.3 | Revised certain vendor contracts. |
| 1/30/2020 | J. Emerson | 1.1 | Revised certain vendor contracts. |
| 2/3/2020 | J. Emerson | 2.5 | Reconciled certain vendor post petition accounts payable. |
| 2/3/2020 | J. Emerson | 1.8 | Continued to reconcile certain vendor post petition accounts payable. |
| 2/4/2020 | P. Chadwick | 0.6 | Reviewed vendor termination dates under the TSA with Santa Clara. |
| 2/5/2020 | J. Emerson | 2.1 | Prepared analysis of historical payments to certain vendors to support Counsel. |
| 2/5/2020 | J. Emerson | 2.0 | Continued to prepare analysis of historical payments to certain vendors to support Counsel. |
| 2/5/2020 | J. Kiley | 1.3 | Discussed with Verity System Manager Telecommunications (A. Schlick) Verity paying Century Link invoices for SCC where SCC received the services but vendor has not yet changed the billing name to SCC. |
| 2/5/2020 | N. Haslun | 1.2 | Participated in call with Management (T. Conner and M. Fuentes) and VMF payroll vendor to discuss retention of VMF payroll records and filing of final payroll tax returns. |
| 2/5/2020 | N. Haslun | 0.9 | Participated in call with Management (T. Conner and M. Fuentes) to discuss payroll documentation requested in connection with VMG audit. |
| 2/6/2020 | J. Kiley | 0.9 | Corresponded with Verity Business Analyst (C. Esquivel) regarding termination of NantHealth enterprise and facility services at OC, SVMC and SL. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **37. Vendor Management** |
| 2/6/2020 | N. Haslun | 0.8 | Participated in call with Management (T. Conner, M. Fuentes, and Y. Devi) to discuss next steps with respect to VMF's contract with ADP. |
| 2/6/2020 | N. Haslun | 0.5 | Drafted email to Management (P. Chadwick) regarding request from a Seton vendor for payment assurance. |
| 2/7/2020 | J. Kiley | 0.8 | Discussed with Verity Accounts Payable Manager (R. Dino) payment of invoices vendors providing collection of Verity's accounts receivable not transferred to SCC. |
| 2/10/2020 | J. Kiley | 1.0 | Discussed, with Verity Accounts Payable Manager (R. Dino), Verity's agreement with Heartbase and invoices re: Heartbase license for the San Francisco Heart Institute at Seton Medical Center. |
| 2/10/2020 | J. Schlant | 0.5 | Coordinated payment of restructuring professional fees. |
| 2/12/2020 | N. Haslun | 0.5 | Researched vendor invoice for Seton to determine appropriate approval for payment of such invoice. |
| 2/12/2020 | N. Haslun | 0.4 | Followed up with a VMF vendor in regards to obtaining the return of deposit made with the vendor. |
| 2/13/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 2/13/2020 | J. Emerson | 2.1 | Determine post petition amounts owed related to certain vendors. |
| 2/13/2020 | J. Kiley | 1.2 | Discussed billing SCC for various IT tasks SCC requested post TSA with Verity Technology Specialist (M. Day). |
| 2/14/2020 | J. Kiley | 0.7 | Discussed rebilling of SCC for unpaid 3M invoices with Verity Business Analyst (C. Esquivel). |
| 2/17/2020 | J. Kiley | 0.6 | Discussed Verity paying Frontier invoices and then billing SCC post TSA with Verity System Manager Telecommunications (A. Schlick). |
| 2/17/2020 | J. Kiley | 0.6 | Reviewed payment status of various Net Health invoices for SLRH and OCH with Verity Accounts Payable Specialist (C. Cancio). |
| 2/18/2020 | J. Emerson | 2.4 | Responded to certain vendor requests. |
| 2/18/2020 | J. Kiley | 1.6 | Reviewed open invoices received from SourceHOV Healthcare Inc. (Deliverex) at O'Connor Hospital and St. Louise Hospital in order to determine if payable by Verity or SCC. |
| 2/19/2020 | J. Kiley | 1.6 | Reviewed unpaid invoices of GE Healthcare and corresponded with Verity Business Analyst (C. Esquivel) regarding which invoices were an obligation of Verity or SCC. |
| 2/20/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 2/20/2020 | J. Emerson | 2.0 | Determine post petition amounts owed related to certain vendors. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 2/20/2020 | N. Haslun | 0.7 | Analyzed recent invoice for records destruction from a VMF storage vendor as compared to estimates from the vendor. |
| 2/20/2020 | N. Haslun | 0.5 | Participated in call regarding obtaining a deposit from a VMF vendor with Management (R. Hernandez and M. Fuentes). |
| 2/21/2020 | J. Kiley | 1.2 | Reviewed unpaid invoices of Change Healthcare and corresponded with Verity Business Analyst (C. Esquivel), regarding which invoices were an obligation of Verity or SCC. |
| 2/22/2020 | J. Emerson | 2.3 | Responsive to certain vendor requests. |
| 2/22/2020 | J. Emerson | 0.9 | Updated vendor communication log. |
| 2/23/2020 | J. Emerson | 2.1 | Reconciled outstanding lease payments per vendor request. |
| 2/24/2020 | J. Emerson | 1.8 | Responded to certain vendor requests. |
| 2/25/2020 | J. Emerson | 1.4 | Determine post petition amounts owed related to certain vendors. |
| 2/25/2020 | J. Schlant | 0.7 | Coordinated payment of restructuring professional fees. |
| 2/26/2020 | J. Kiley | 0.6 | Reviewed vendor termination dates under the TSA with Santa Clara. |
| 2/27/2020 | J. Emerson | 2.0 | Responded to certain vendor requests. |
| 2/27/2020 | A. Mittiga | 1.3 | Contacted Blue Shield to determine the status of a refund owed to VMG. |
| 2/28/2020 | J. Emerson | 2.1 | Determine post petition amounts owed related to certain vendors. |
| 2/28/2020 | J. Emerson | 1.2 | Responded to certain vendor requests. |
| 3/3/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/3/2020 | J. Emerson | 1.5 | Reconciled certain vendor post petition accounts payable. |
| 3/4/2020 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 3/4/2020 | P. Chadwick | 1.1 | Participated in meeting with Locktoin regarding insurance extensions. |
| 3/5/2020 | J. Emerson | 2.0 | Prepared analysis of vendor spending at various spend levels. |
| 3/5/2020 | D. Galfus | 0.6 | Reviewed the status of various vendor relations. |
| 3/9/2020 | J. Emerson | 2.8 | Responded to certain vendor requests. |
| 3/9/2020 | J. Emerson | 2.6 | Updated vendor communication log. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

**37. Vendor Management**

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 3/9/2020 | J. Emerson | 1.5 | Reconciled certain vendor post petition accounts payable. |
| 3/10/2020 | J. Emerson | 2.8 | Reconciled certain vendor requests. |
| 3/11/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/12/2020 | J. Emerson | 1.8 | Reconciled certain vendor post petition accounts payable. |
| 3/13/2020 | J. Emerson | 1.5 | Responded to vendor claims request. |
| 3/15/2020 | J. Emerson | 1.1 | Updated vendor communication log. |
| 3/16/2020 | J. Emerson | 2.8 | Responded to certain vendor requests. |
| 3/19/2020 | J. Emerson | 2.6 | Reconciled certain vendor requests. |
| 3/23/2020 | J. Emerson | 2.6 | Responded to certain vendor requests. |
| 3/23/2020 | J. Emerson | 2.2 | Reconciled post petition amounts owed related to certain vendors. |
| 3/23/2020 | J. Emerson | 2.0 | Continued to respond to certain vendor requests. |
| 3/24/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 3/26/2020 | J. Emerson | 2.7 | Responded to certain vendor requests. |
| 3/27/2020 | J. Emerson | 1.8 | Reconciled post petition amounts owed related to certain vendors. |
| 3/28/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 3/29/2020 | J. Emerson | 1.2 | Updated vendor communication log. |
| 3/31/2020 | J. Emerson | 2.7 | Reconciled certain vendor requests. |
| 4/1/2020 | J. Emerson | 1.9 | Completed diligence of vendor post petition amounts per request. |
| 4/1/2020 | J. Kiley | 1.3 | Discussed obligation of SCC to pay Veolia invoices with facilities employees at SCC on 3/10/2020. |
| 4/1/2020 | J. Kiley | 1.3 | Held internal discussion regarding SMC and SMCC Revenue Cycle Management TSA IT applications transitioning to buyer on day one. |
| 4/1/2020 | J. Kiley | 1.0 | Held internal discussion on transitioning Quadramed/ Harris application and data to SFMC and SMC on 3/23/2020. |
| 4/1/2020 | J. Kiley | 0.9 | Reviewed correspondence from Cerner Counsel regarding continuing services and request for payment on 3/5/2020. |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/1/2020 | J. Kiley | 0.8 | Discussed open level three invoices for OCH and SLRH with A. Schlick (Verity System Manager Telecommunications) in order to determine if Verity was obligated to pay these invoices on 3/25/2020. |
| 4/1/2020 | J. Kiley | 0.8 | Reviewed Change Healthcare for OCH, SLRH, and SVMC in order to determine cancellation dates for vendors services on 3/4/2020. |
| 4/1/2020 | J. Kiley | 0.7 | Reviewed nThrive invoices and discussed timing of cancellation of their services with R. Dino, Verity Accounts Payable Manager on 3/2/2020. |
| 4/1/2020 | J. Kiley | 0.5 | Discussed application of payments received from Obstetrix Medical with Verity Accountant (J. Jones) on 3/3/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed approval of Heartbase quarterly invoice with Verity Accounts Payable Manager (R. Dino) on 3/5/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment approval of Veolia invoices with C. Cancio (Verity Accounts Payable Specialist) on 3/10/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment approval of Zeriva invoices with R. Dino (Verity Accounts Payable Manager) on 3/10/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment status of Change Healthcare for OCH and SLRH with C. Esquivel, Verity Business Analyst on 3/20/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Discussed payment status of Veolia invoices with R. Dino, Verity Accounts Payable Manager on 3/9/2020. |
| 4/1/2020 | J. Kiley | 0.4 | Reviewed Change Healthcare for OCH, SLRH, and SVMC in order to determine cancellation dates for vendors services on 3/5/2020. |
| 4/1/2020 | J. Kiley | 0.3 | Discussed payment status of OCH and SLRH vendors with C. Cancio, Verity Accounts Payable Specialist on 3/26/2020. |
| 4/1/2020 | J. Kiley | 0.3 | Discussed payment status of SourceHOV Healthcare Inc. invoices for OCH and SLRH with C. Cancio, Verity Accounts Payable Specialist on 3/6/2020. |
| 4/2/2020 | J. Emerson | 2.7 | Prepared analysis of certain critical vendor claims. |
| 4/2/2020 | J. Emerson | 2.5 | Continued to prepare analysis of certain critical vendor claims. |
| 4/2/2020 | J. Kiley | 1.1 | Discussed SMC and SMCC IT vendor invoices obtained by C. Esquivel, Verity Business Analyst. |
| 4/2/2020 | J. Kiley | 0.8 | Reviewed Healthnet invoices from C. Cancio, Verity Accounts Payable Specialist, for approval and correct general ledger coding. |
| 4/2/2020 | A. Mittiga | 0.5 | Reviewed issue of VMF outstanding AT&T invoices for Breast Link sites. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/6/2020 | C. MacLaverty | 2.2 | Updated the Verity restructuring fee tracker. |
| 4/6/2020 | J. Schlant | 1.1 | Coordinated payment of restructuring professional fees. |
| 4/6/2020 | J. Kiley | 0.8 | Corresponded with C. Esquivel, Verity Business Analyst, regarding status of SMC IT application invoices uploaded to OneDrive. |
| 4/6/2020 | J. Kiley | 0.8 | Held internal discussion regarding terminating services with Cerner, a Verity IT vendor. |
| 4/6/2020 | J. Kiley | 0.7 | Reviewed Veolia invoices from C. Cancio, Verity Accounts Payable Specialist, for approval and correct general ledger coding. |
| 4/7/2020 | J. Emerson | 2.5 | Reconciled certain vendor requests. |
| 4/7/2020 | J. Schlant | 0.8 | Researched historical lease payment activity with respect to Nant. |
| 4/7/2020 | J. Schlant | 0.6 | Coordinated payment of restructuring professional fees. |
| 4/7/2020 | A. Mittiga | 0.5 | Reviewed Breastlink related AT&T invoices sent to VMF. |
| 4/8/2020 | J. Emerson | 2.2 | Continued to communicate with equipment lessors re: assumption/ assignment. |
| 4/8/2020 | J. Emerson | 2.1 | Communicated with equipment lessors re: assumption/ assignment. |
| 4/9/2020 | J. Kiley | 1.9 | Compared B. Buchas, Verity Sr. Director IT Applications Services, to BRG's list of IT software vendors on the SCC TSA invoice register to determine if any IT vendors were omitted. |
| 4/9/2020 | P. Chadwick | 0.8 | Reviewed analyst of professional fees by professional. |
| 4/10/2020 | J. Kiley | 1.3 | Held internal discussion regarding potential issues surrounding the termination of Quadramed services at SVMC, SMC, and SFMC. |
| 4/13/2020 | J. Kiley | 0.4 | Discussed finance software application used with M. Fuentes, Verity Accounting Manager. |
| 4/14/2020 | J. Kiley | 1.4 | Prepared schedule of SVMC utilities in order to coordinate the transfer of utilities to the SVMC Buyer. |
| 4/14/2020 | A. Mittiga | 0.3 | Followed up with Verity's T. Conner regarding VMG expected refund from Philadelphia insurance company. |
| 4/15/2020 | J. Emerson | 2.8 | Reconciled certain vendor requests. |
| 4/15/2020 | A. Mittiga | 1.9 | Prepared a memorandum for the VMF accounting team to remove VMF aging invoices from SOAR related vendors IMTEK and IMMIX. |
| 4/15/2020 | A. Mittiga | 1.0 | Reviewed March SourceHOV invoices sent to VMF. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/15/2020 | J. Kiley | 0.9 | Updated BRG's SVMC Utility Schedule for recent utility invoices. |
| 4/15/2020 | A. Mittiga | 0.5 | Reviewed VMF aging invoices received from the vendor IMMIX Management Services. |
| 4/16/2020 | J. Emerson | 2.8 | Continued to communicate with remaining St. Vincent lessors to retrieve property. |
| 4/16/2020 | J. Emerson | 2.3 | Communicated with remaining St. Vincent lessors to retrieve property. |
| 4/16/2020 | J. Emerson | 1.6 | Reconciled certain vendor requests. |
| 4/16/2020 | A. Mittiga | 0.5 | Followed up with Verity's M. Kwok regarding SourceHOV related records issues. |
| 4/16/2020 | A. Mittiga | 0.3 | Reviewed Moss Adams related invoices to VMF. |
| 4/17/2020 | J. Kiley | 1.1 | Reviewed application for transfer of SVMC utility ownership to be filed with Los Angeles Department of Water and Power. |
| 4/17/2020 | A. Mittiga | 0.8 | Reviewed IMMIX Management invoices sent to VMF. |
| 4/17/2020 | D. Galfus | 0.5 | Analyzed the status of vendor matters. |
| 4/17/2020 | N. Haslun | 0.4 | Set up new process for steps required to close the VMF ADP account. |
| 4/17/2020 | A. Mittiga | 0.3 | Followed up with VMF's accounting team regarding expected refunds from Philadelphia insurance company. |
| 4/20/2020 | J. Kiley | 1.6 | Updated BRG's schedule of transitional software application costs for invoices recently provided by C. Esquivel, Verity Business Analyst. |
| 4/20/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes regarding a Philadelphia insurance company refund sent to VMF. |
| 4/21/2020 | J. Kiley | 1.2 | Reviewed list of SFMC buyers software applications that they plan to transition on day one. |
| 4/21/2020 | D. Galfus | 0.5 | Reviewed the status of various vendor matters. |
| 4/21/2020 | P. Chadwick | 0.4 | Reviewed reconciliation of QAF VI payments. |
| 4/22/2020 | J. Emerson | 2.1 | Prepared response re: vendor work plan. |
| 4/22/2020 | J. Kiley | 1.1 | Prepared final list of ADP payroll services to be completed on behalf of VMF and VMG. |
| 4/22/2020 | J. Schlant | 0.6 | Coordinated payment of fee application restructuring fees. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **37. Vendor Management** | | | |
| 4/22/2020 | A. Mittiga | 0.2 | Followed up with Verity's M. Fuentes regarding final payments to the VMG vendor Moss Adams. |
| 4/23/2020 | J. Emerson | 2.4 | Reconciled certain vendor requests. |
| 4/23/2020 | J. Emerson | 1.4 | Reconciled certain vendor requests. |
| 4/23/2020 | C. MacLaverty | 0.8 | Updated the Verity restructuring fee tracker. |
| 4/23/2020 | J. Kiley | 0.2 | Discussed transition of SVMC utilities with H. Gary, employee of SVMC Buyer. |
| 4/24/2020 | J. Kiley | 0.7 | Participated in call with ADP regarding terminating services for VMG and VMF. |
| 4/24/2020 | A. Mittiga | 0.6 | Followed up with Verity's M. Kwok on VMF aging invoices from SOAR vendors IMMIX and IMTEK. |
| 4/24/2020 | A. Mittiga | 0.6 | Participated in a meeting with ADP to discuss termination of the contract. |
| 4/24/2020 | J. Kiley | 0.5 | Held discussion with T. Conner, Verity Treasurer, regarding ADP Termination Notifications. |
| 4/27/2020 | A. Mittiga | 0.7 | Followed up with Verity's M. Kwok regarding the rejection of SOAR agreements IMTEK and IMMIX Management. |
| 4/27/2020 | D. Galfus | 0.5 | Participated in a call with Counsel (S. Maizel) re: vendor matters. |
| 4/27/2020 | D. Galfus | 0.5 | Reviewed issues related to certain vendors. |
| 4/27/2020 | A. Mittiga | 0.4 | Followed up with Verity's M. Fuentes regarding VMG final payment to Moss Adams for tax return preparation. |
| 4/28/2020 | C. MacLaverty | 2.7 | Created summary of professional fees by vendor for 2020. |
| 4/28/2020 | J. Emerson | 2.1 | Reconciled certain vendor requests. |
| 4/28/2020 | C. MacLaverty | 0.8 | Reviewed Applecare payment detail. |
| 4/28/2020 | A. Mittiga | 0.4 | Reviewed SourceHOV invoices included on the VMF accounts payable check run for 4/24/20. |
| 4/29/2020 | J. Kiley | 1.1 | Discussed transition of SFMC and SMC telecommunication services to Buyers with A. Schlick, Verity System Manager Telecommunications. |
| 4/29/2020 | A. Mittiga | 0.3 | Followed up with M. Thorsbakken from Oncotech about Breastlink invoices sent to VMF. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **37. Vendor Management** | | | |
| 4/29/2020 | A. Mittiga | 0.2 | Followed up with Verity's G. Calayag regarding outstanding Moss Adams invoices. |
| 4/30/2020 | C. MacLaverty | 2.8 | Created summary of purchased services paid by vendor for 2020. |
| 4/30/2020 | J. Kiley | 1.9 | Updated BRG's TSA register for SMC and SMCC software applications based upon recent invoices received from C. Esquivel, Verity Business Analyst. |
| 4/30/2020 | J. Kiley | 1.8 | Updated SVMC utility transition schedule. |
| 4/30/2020 | C. MacLaverty | 1.4 | Reviewed vendor payments at Seton. |
| 4/30/2020 | C. MacLaverty | 1.1 | Aggregated restructuring fee detail for accounts payable team. |
| 4/30/2020 | A. Mittiga | 1.0 | Updated removal of SOAR Vendors IMMIX and IMTEK from VMF aging memorandum. |
| 4/30/2020 | A. Mittiga | 0.5 | Followed up with M. Thorsbakken from Oncotech regarding Breastlink AT&T invoices sent to VMF. |
| 4/30/2020 | P. Chadwick | 0.4 | Participated in meeting with supplier regarding support requests. |
| 4/30/2020 | A. Mittiga | 0.3 | Followed up with Verity's G. Calayag on status of outstanding Moss Adams invoices. |
| ***Task Code Total Hours*** | | **331.4** | |
| **38. COVID-19 Response** | | | |
| 4/1/2020 | J. Schlant | 2.9 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 4/1/2020 | N. Haslun | 2.4 | Updated Ancillary Department staff plans for COVID-19 surge. |
| 4/1/2020 | N. Haslun | 1.5 | Developed schedule of Seton ancillary departments that should be charging labor to the COVID-19 code. |
| 4/1/2020 | N. Haslun | 1.5 | Reviewed a traveler agency contract amendment with respect to increased rates and other change due to COVID-19. |
| 4/1/2020 | J. Schlant | 1.4 | Analyzed physician surge contracts in connection with Seton COVID operational plan. |
| 4/1/2020 | N. Haslun | 1.2 | Reviewed labor charged to the COVID-19 cost center for pay period nineteen for completeness. |
| 4/1/2020 | C. MacLaverty | 1.1 | Prepared COVID-19 hospital operating notes. |
| 4/1/2020 | J. Kiley | 0.7 | Discussed with T. Ahn, Verity Project Manager, regarding all COVID-19 related work cost code on 3/30/2020. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/2/2020 | C. MacLaverty | 2.9 | Prepared COVID-19 operating forecast. |
| 4/2/2020 | C. MacLaverty | 2.7 | Continued preparing COVID-19 operating forecast. |
| 4/2/2020 | C. MacLaverty | 1.4 | Continued preparing COVID-19 operating forecast. |
| 4/2/2020 | N. Haslun | 0.8 | Emailed Management (T. Ahn) regarding a COVID-19 rate increase received from a traveler agency vendor. |
| 4/2/2020 | P. Chadwick | 0.8 | Participated in Verity executives COVID-19 operations call. |
| 4/2/2020 | P. Chadwick | 0.7 | Participated in Verity executives COVID-19 operations call evening. |
| 4/2/2020 | N. Haslun | 0.6 | Analyzed data supporting Seton's request to increase allocation of products needed regarding the COVID-19 virus. |
| 4/2/2020 | N. Haslun | 0.4 | Prepared second email to Management (S. Sharrer and J. Jackson) regarding approval of a COVID-19 rate increase for a Seton traveler agency vendor. |
| 4/3/2020 | N. Haslun | 2.9 | Analyzed reporting of total COVID-19 beds per the Seton State of CA Agreement. |
| 4/3/2020 | C. MacLaverty | 2.7 | Prepared COVID-19 operating forecast. |
| 4/3/2020 | C. MacLaverty | 2.6 | Continued preparing COVID-19 operating forecast. |
| 4/3/2020 | N. Haslun | 0.9 | Drafted email to Management (T. Conner, M. Fuentes, and Y. Wu) regarding new COVID-19 surge contracts signed. |
| 4/3/2020 | P. Chadwick | 0.6 | Participated in Verity executives COVID-19 operations call morning. |
| 4/4/2020 | J. Schlant | 1.2 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/4/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/4/2020 | N. Haslun | 0.4 | Developed list of travelers at one Seton traveler agency that are on the list of travelers that will be charged at the higher COVID-19 rate. |
| 4/4/2020 | N. Haslun | 0.3 | Drafted email to Management (S. Sharrer and J. Jackson) regarding COVID-19 rate for travelers at one traveler agency. |
| 4/5/2020 | N. Haslun | 2.9 | Developed methodology for modeling a billing rate for COVID-19 positive health plan of San Mateo SNF patients. |
| 4/5/2020 | N. Haslun | 2.3 | Continued to develop methodology for modeling a billing rate for COVID-19 positive Health Plan of San Mateo SNF patients. |
| 4/5/2020 | T. Diduch | 0.8 | Led kickoff call with Verity (P. Chadwick) re: kicking off retainer. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/5/2020 | P. Chadwick | 0.6 | Reviewed current accounting of COVID-19 costs for Seton. |
| 4/5/2020 | P. Chadwick | 0.3 | Reviewed current accounting of COVID-19 costs related to SFMC. |
| 4/5/2020 | T. Diduch | 0.2 | Organized call notes and next steps instructions for the team's research. |
| 4/6/2020 | N. Haslun | 2.5 | Analyzed costs charged to COVID-19 cost center. |
| 4/6/2020 | J. Schlant | 2.5 | Updated Seton revenue model in connection with COVID-19 operational plan. |
| 4/6/2020 | N. Haslun | 2.1 | Continued to analyze costs charged to COVID-19 cost center. |
| 4/6/2020 | C. MacLaverty | 2.1 | Forecasted COVID-19 impact on St. Francis Medical Center financials. |
| 4/6/2020 | P. Osborne | 1.1 | Reviewed Verity Hospital statistics. |
| 4/6/2020 | L. Chang | 1.0 | Participated in overall project kickoff call with Management (R. Adcock, T. Conner, N. Haslun, T. Pasion, and T. Schroeder). |
| 4/6/2020 | J. Tenenbaum | 1.0 | Prepared instructions for Verity Health to apply for FEMA Application in California. |
| 4/6/2020 | P. Osborne | 0.5 | Participated in kickoff meeting to start engagement with T. Passion, R. Adcock, D. Galfus (Verity). |
| 4/6/2020 | P. Osborne | 0.5 | Prepared kickoff document. |
| 4/6/2020 | T. Diduch | 0.5 | Researched CARES Act funding for hospitals. |
| 4/6/2020 | L. Chang | 0.5 | Reviewed topics discussed and initial hospital data. |
| 4/6/2020 | D. Galfus | 0.3 | Investigated the Debtors' access to regulatory funds related to COVID-19. |
| 4/7/2020 | M. Lee | 2.0 | Analyzed SFMC general stats files provided by T. Biller to determine what information will be useful for possible revenue loss analysis. |
| 4/7/2020 | M. Lee | 1.3 | Participated in a call with Verity (Y. Wu, M. Fuentes, W. Tam, and T. Conner) re: departmental expense distribution file and additional data request. |
| 4/7/2020 | M. Lee | 1.2 | Reviewed departmental expense distribution file to prepare questions for meeting with Verity. |
| 4/7/2020 | P. Osborne | 1.1 | Performed research on emergency fund. |
| 4/7/2020 | J. Tenenbaum | 1.0 | Participated in a call with Verity Health Seton Medical Center (N. Haslun, K. Caligiure, and A. Armada) about preparing for available COVID-19 funding. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **38. COVID-19 Response** |
| 4/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/7/2020 | P. Chadwick | 1.0 | Participated in meeting with Verity executives regarding COVID-19 operations. |
| 4/7/2020 | L. Chang | 1.0 | Participated in Seton project kickoff call with Management (A. Armada, K. Caligiure, and N. Haslun). |
| 4/7/2020 | L. Chang | 1.0 | Participated in St. Francis project kickoff call with R. Adcock, T. Biller, D. Drake, S. Kopp, T. Pasion, and E. Ramirez (all Verity). |
| 4/7/2020 | P. Osborne | 0.8 | Held Seton kickoff meeting with Management (N. Haslun and K. Caligiure). |
| 4/7/2020 | P. Osborne | 0.8 | Held SFMC kickoff meeting with Management (T. Passion, E. Ramirez, D. Drake, and A. Armada). |
| 4/7/2020 | P. Osborne | 0.7 | Developed workplan for data analytics. |
| 4/7/2020 | P. Chadwick | 0.7 | Participated in meeting with SFMC (T. Pasion) regarding COVID-19 funding. |
| 4/7/2020 | P. Chadwick | 0.7 | Participated in meeting with SFMC (T. Pasion) regarding COVID-19 funding. |
| 4/7/2020 | P. Osborne | 0.7 | Revised data request with Management (Y. Wu). |
| 4/7/2020 | D. Galfus | 0.6 | Investigated the Debtors' access to regulatory funds related to COVID-19. |
| 4/7/2020 | J. Tenenbaum | 0.5 | Participated in a call (first half only) with Verity Health (Y. Wu, T. Conner, N. Haslun, T. Amos, M. Fuentes, and W. Tam) to review data request for COVID-19 funding. |
| 4/7/2020 | J. Tenenbaum | 0.5 | Participated in a call with Verity Health St. Francis Medical Center (T. Pasion, E. Ramirez, D. Drake, T. Biller, S. Kopp, and R. Adcock) about preparing for available COVID-19 funding. |
| 4/7/2020 | L. Chang | 0.5 | Participated in initial data request call with T. Amos, T. Conner, M. Fuentes, W. Tam, and Y. Wu (all Verity). |
| 4/7/2020 | L. Chang | 0.5 | Reviewed topics discussed and project next steps. |
| 4/7/2020 | J. Tenenbaum | 0.3 | Participated in a call with Verity Health Seton Medical Center (N. Haslun and V. Lluvido) to review instructions for preparing the initial application for FEMA funds related to COVID-19. |
| 4/8/2020 | P. Osborne | 2.0 | Analyzed financial and cost reports. |
| 4/8/2020 | M. Lee | 1.9 | Prepared visualizations of daily revenue data provided by T. Biller. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/8/2020 | N. Haslun | 1.6 | Analyzed Seton purchase order detail report in regards to tracking COVID-19 purchases. |
| 4/8/2020 | N. Haslun | 1.5 | Followed up on information request for data related to grant applications for reimbursement of COVID-19 related costs and lost revenue. |
| 4/8/2020 | M. Lee | 1.1 | Analyzed additional daily revenue data provided by T. Biller. |
| 4/8/2020 | P. Osborne | 1.0 | Attended COVID-19 weekly report with Management (Y. Wu, T. Amos, and T. Conner). |
| 4/8/2020 | P. Osborne | 1.0 | Attended Seton daily update meeting with A. Armada (Verity). |
| 4/8/2020 | M. Lee | 1.0 | Participated in a call with Verity (T. Biller, T. Amos, and K. Jegel) to discuss clinical data request. |
| 4/8/2020 | J. Tenenbaum | 1.0 | Participated in a call with Verity Health (Y. Wu, N. Haslun, T. Amos, M. Fuentes, W. Tam, and T. Connor) to review COVID-19 related cost data. |
| 4/8/2020 | J. Kiley | 1.0 | Updated BRG's schedule of Verity employee hours to date for COVID-19 preparedness to support reopening of SVMC. |
| 4/8/2020 | P. Chadwick | 0.8 | Participated in meeting with Verity executives regarding COVID-19. |
| 4/8/2020 | P. Chadwick | 0.5 | Participated in meeting with SMC executives regarding COVID-19. |
| 4/8/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity executives regarding COVID-19. |
| 4/8/2020 | T. Diduch | 0.5 | Researched emergency funding for hospitals in CA. |
| 4/8/2020 | T. Diduch | 0.5 | Retrieved historical revenue data for Verity. |
| 4/8/2020 | L. Chang | 0.5 | Reviewed cost and revenue data. |
| 4/9/2020 | C. MacLaverty | 2.9 | Forecasted COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | J. Schlant | 2.9 | Refined Seton COVID-19 performance forecast for use in cash flow forecast. |
| 4/9/2020 | C. MacLaverty | 2.8 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | N. Haslun | 2.7 | Analyzed Seton agreement with the State of CA regarding COVID-19 beds in regards to finance related provisions to be operationalized. |
| 4/9/2020 | C. MacLaverty | 2.7 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/9/2020 | C. MacLaverty | 2.4 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | C. MacLaverty | 2.3 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | M. Lee | 2.3 | Continued to prepare visualizations of daily revenue data provided by T. Biller. |
| 4/9/2020 | C. MacLaverty | 2.2 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | T. Diduch | 2.0 | Analyzed historical revenue data for Verity re: payer and service mix. |
| 4/9/2020 | P. Osborne | 1.4 | Reviewed cost tracking documents. |
| 4/9/2020 | P. Osborne | 1.0 | Reviewed status of data receipt and deliverables. |
| 4/9/2020 | N. Haslun | 0.8 | Continued to analyze Seton agreement with the State of CA regarding COVID-19 beds in regards to finance related provisions to be operationalized. |
| 4/9/2020 | C. MacLaverty | 0.8 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | C. MacLaverty | 0.5 | Continued to forecast COVID-19 impact on St. Francis Medical Center financials. |
| 4/9/2020 | N. Haslun | 0.5 | Followed up on information needed for Seton's application to FEMA in regards to COVID-19 costs. |
| 4/9/2020 | N. Haslun | 0.5 | Provided status update on hiring for COVID-19 surge previously approved. |
| 4/9/2020 | L. Chang | 0.5 | Reviewed cost and revenue data. |
| 4/9/2020 | P. Osborne | 0.3 | Attended update meeting with N. Haslun (BRG). |
| 4/9/2020 | J. Tenenbaum | 0.3 | Participated in a call with Verity Health St. Francis Medical Center (T. Pasion and T. Biller) to review process for initial FEMA application for COVID-19 funding. |
| 4/9/2020 | N. Haslun | 0.2 | Emailed Management (M. Feltt) regarding reporting labor time to be included in the COVID-19 cost center. |
| 4/10/2020 | J. Schlant | 2.8 | Prepared cash flow forecast of Seton COVID-19 performance. |
| 4/10/2020 | J. Schlant | 2.7 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/10/2020 | N. Haslun | 2.1 | Analyzed Traveler Agency Contract for COVID-19 surge to understand key terms. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/10/2020 | J. Schlant | 2.1 | Prepared cash flow forecast of St. Francis COVID-19 performance. |
| 4/10/2020 | P. Osborne | 2.0 | Researched FEMA disaster literature. |
| 4/10/2020 | M. Lee | 2.0 | Reviewed available data for expense tracking to determine additional data needs. |
| 4/10/2020 | J. Schlant | 1.5 | Refined Seton COVID-19 performance forecast for use in cash flow forecast. |
| 4/10/2020 | L. Chang | 1.3 | Prepared draft of COVID-19 Financial Impact Tracking Policy. |
| 4/10/2020 | N. Haslun | 1.2 | Analyzed PPE cost reports for March 2020 for items charged or to be charged to the COVID-19 cost center at Seton. |
| 4/10/2020 | L. Chang | 1.2 | Reviewed expense tracking data. |
| 4/10/2020 | P. Osborne | 1.2 | Reviewed supply cost data. |
| 4/10/2020 | M. Lee | 1.0 | Automated visualization of daily revenue projections based on data provided by C. Coprich-Lee. |
| 4/10/2020 | P. Osborne | 1.0 | Reviewed update on data received and next steps. |
| 4/10/2020 | N. Haslun | 0.6 | Analyzed physician contract for COVID-19 surge in order to understand key terms. |
| 4/10/2020 | N. Haslun | 0.5 | Set up process for approval of Seton invoices for a traveler agency for COVID-19 surge travelers. |
| 4/11/2020 | J. Schlant | 0.9 | Reviewed St. Francis COVID-19 performance forecast. |
| 4/13/2020 | N. Haslun | 2.4 | Updated Seton COVID-19 workplan. |
| 4/13/2020 | P. Osborne | 1.2 | Drafted expense tracking policy document. |
| 4/13/2020 | N. Haslun | 0.8 | Analyzed report prepared by VHS HRIS department in regards to tracking labor costs that should be charged to the COVID-19 cost center at Seton. |
| 4/13/2020 | P. Osborne | 0.8 | Performed quality control review on company data acquired. |
| 4/13/2020 | J. Tenenbaum | 0.5 | Assisted V. Lluvido by email with the Request for Public Assistance Application. |
| 4/13/2020 | P. Osborne | 0.5 | Discussed lease payments with Management (D. Leibenson). |
| 4/13/2020 | J. Kelliher | 0.5 | Interviewed White House staff re: CARES funding. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/13/2020 | M. Byrne | 0.5 | Participated in lease discussion call with Management (D. Leibenson) to understand missing rent payments that could be counted as lost revenue. |
| 4/13/2020 | P. Osborne | 0.5 | Read FEMA release on COVID-19. |
| 4/13/2020 | P. Osborne | 0.3 | Reviewed materials management data. |
| 4/13/2020 | P. Osborne | 0.2 | Discussed ASPR funds with N. Haslun (BRG). |
| 4/14/2020 | P. Osborne | 2.0 | Edited expense tracking document. |
| 4/14/2020 | N. Haslun | 1.4 | Analyzed updated COVID-19 cost schedule in regards to applying for reimbursement. |
| 4/14/2020 | J. Kelliher | 0.9 | Researched CARES Act funding methodology guidance. |
| 4/14/2020 | J. Kelliher | 0.6 | Summarized CARES Act funding methodology guidance. |
| 4/14/2020 | T. Diduch | 0.5 | Reviewed CARES Act funding guidance. |
| 4/15/2020 | M. Lee | 2.9 | Reviewed clinical inpatient and outpatient encounter level data. |
| 4/15/2020 | J. Kelliher | 1.0 | Calculated share of CARES funding for Verity hospitals in CA. |
| 4/15/2020 | P. Osborne | 1.0 | Participated in call to review COVID-19 coding with Management (L. Seargeant, G. Catacutan, and N. Haslun). |
| 4/15/2020 | P. Osborne | 1.0 | Updated expense tracking document. |
| 4/15/2020 | T. Diduch | 0.5 | Calculated share of CARES Act funding for Verity hospitals in CA. |
| 4/15/2020 | N. Haslun | 0.5 | Drafted email to Verity accounts payable department with instructions for coding COVID-19 contract invoices to the COVID-19 cost center. |
| 4/16/2020 | J. Schlant | 2.6 | Refined COVID-19 operating forecasts for remaining hospitals. |
| 4/16/2020 | M. Lee | 1.8 | Continued to review clinical inpatient and outpatient encounter level data. |
| 4/16/2020 | P. Osborne | 0.5 | Reviewed FEMA request documents. |
| 4/16/2020 | T. Diduch | 0.5 | Summarized findings re: CARES Act funding calculation for Verity hospitals. |
| 4/16/2020 | P. Osborne | 0.3 | Provided weekly update to Management (R. Adcock, T. Armada, and E. Ramirez). |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **38. COVID-19 Response** | | | |
| 4/17/2020 | M. Lee | 2.9 | Reviewed clinical inpatient and outpatient charge level data and product line lookup tables. |
| 4/17/2020 | N. Haslun | 1.0 | Analyzed direct labor report for time spent on COVID-19 that needs to be moved to the COVID-19 cost center. |
| 4/17/2020 | J. Schlant | 1.0 | Refined COVID-19 operating forecasts for remaining hospitals. |
| 4/17/2020 | N. Haslun | 0.6 | Analyzed source document used for adjusting the Kronos timekeeping system for time spend on COVID-19. |
| 4/17/2020 | M. Lee | 0.6 | Participated in call with Management (K. Caliguire and T. Amos) regarding allocation of staff from the DEAGs. |
| 4/17/2020 | J. Tenenbaum | 0.5 | Assisted T. Pasion with the completion of the FEMA Request for Public Assistance. |
| 4/17/2020 | M. Byrne | 0.5 | Participated in allocation of staff from the DEAGs call with Management (K. Caliguire and T. Amos) to understand how nurse hours for treating COVID patients are being allocated. |
| 4/17/2020 | P. Osborne | 0.5 | Participated in call to discuss emergency funds with T. Schroeder (Verity) and Santa Clara County Representatives. |
| 4/17/2020 | P. Chadwick | 0.5 | Participated in meeting with Verity (R. Adcock) regarding COVID-19. |
| 4/17/2020 | P. Osborne | 0.5 | Reviewed deal report with I. Califiure, Verity. |
| 4/17/2020 | M. Lee | 0.3 | Participated in call with Management (T. Amos) to discuss Seton clinical data. |
| 4/17/2020 | P. Osborne | 0.1 | Participated in call with N. Haslun (BRG) to discuss expense tracking document. |
| 4/18/2020 | M. Lee | 2.9 | Built revenue loss projection model. |
| 4/18/2020 | J. Schlant | 2.8 | Refined COVID-19 operating forecasts for remaining hospitals. |
| 4/18/2020 | M. Lee | 1.6 | Continued to build revenue loss projection model. |
| 4/20/2020 | M. Lee | 2.1 | Updated revenue loss model to incorporate mapping product into encounter data. |
| 4/20/2020 | A. Ward | 1.5 | Created work flow to load daily volume/ revenue data. |
| 4/20/2020 | N. Haslun | 1.3 | Participated in call with Management (T. Amos, T. Paison, and J. Dicey-Phillips) and BRG Healthcare Team to review COVID-19 costs incurred by Seton and St. Francis for purposes of filing for reimbursement claims. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **38. COVID-19 Response** |
| 4/20/2020 | N. Haslun | 1.2 | Analyzed detailed excel file for time charged in two recent pay periods for purposes of identifying any labor costs that should be transferred to the COVID-19 cost center. |
| 4/20/2020 | P. Osborne | 1.2 | Held call with T. Passion, T. Amos, and T. Conner (all Verity) to review expense document. |
| 4/20/2020 | J. Kelliher | 1.2 | Interviewed White House Staff on Medicaid Relief funding. |
| 4/20/2020 | J. Tenenbaum | 1.2 | Participated in a call with Verity Health (T. Pasion, T. Amos, T. Conner, T. Biller, J. Dicey-Phillips, Y. Wu, M. Fuentes, A. Armada, E. Ramirez, and R. Dino) about FEMA COVID-19 Funding Expense Tracking. |
| 4/20/2020 | M. Byrne | 1.2 | Participated in COVID-19 Funding Expense Tracking call attended by T. Paison, J. Dicey Phillips, and T. Conner (all Verity) to go over expense tracking policy and understand current expense tracking efforts. |
| 4/20/2020 | P. Osborne | 0.8 | Debriefed BRG team on expense call and planned follow up calls. |
| 4/20/2020 | M. Byrne | 0.8 | Participated in call with P. Osborne to prepare for client meeting and review expense tracking policy document together. |
| 4/20/2020 | P. Osborne | 0.8 | Prepared for expense review call with M. Byrne. |
| 4/20/2020 | M. Lee | 0.7 | Reviewed product line data with T. Biller and K. Jegel. |
| 4/20/2020 | N. Haslun | 0.6 | Drafted email to Management regarding analysis of detailed Excel file for time charged in two recent pay periods for purposes of identifying any labor costs that should be transferred to the COVID-19 Cost Center. |
| 4/20/2020 | M. Lee | 0.5 | Created a lookup to map product line from raw data for SMC and SFMC. |
| 4/20/2020 | N. Haslun | 0.5 | Held call with Management and BRG Healthcare Team Lead (T. Amos and P. Osborne) regarding analysis of detailed file for time charged in two recent pay periods for purposes of identifying labor costs that should be transferred to the COVID-19 Cost Center. |
| 4/20/2020 | P. Osborne | 0.2 | Discussed FEMA application with N. Haslun (BRG). |
| 4/21/2020 | N. Haslun | 1.6 | Documented how Seton recorded COVID-19 labor costs including follow up needed in preparation for a call on the same day. |
| 4/21/2020 | M. Byrne | 1.2 | Participated in labor expense tracking call, attended by Management (T. Amos and T. Paison), to understand current tracking of labor costs and to identify additional costs to track. |
| 4/21/2020 | P. Osborne | 1.2 | Reviewed labor data with Management (N. Haslun, T. Pasion, T. Amos). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| | | | |

### 38. COVID-19 Response

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| 4/21/2020 | J. Kelliher | 0.8 | Interviewed White House Staff on additional relief funding methodology. |
| 4/21/2020 | P. Chadwick | 0.7 | Participated in meeting with Verity executives (R. Adcock, T. Armada, and S. Sharrer) regarding COVID-19. |
| 4/21/2020 | M. Byrne | 0.6 | Reviewed expense tracking data and identify areas where opportunities for better capture of expenses existed. |
| 4/21/2020 | P. Osborne | 0.5 | Reviewed supply data. |
| 4/21/2020 | M. Byrne | 0.3 | Prepared for Labor Expense tracking call with client leaders. |
| 4/22/2020 | N. Spontak | 2.8 | Reviewed, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/22/2020 | N. Spontak | 2.2 | Continued to review, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/22/2020 | N. Haslun | 1.3 | Analyzed invoices from third party security firm working at Seton in order to properly code COVID-19 security costs to the COVID-19 cost center. |
| 4/22/2020 | J. Kiley | 1.3 | Researched sales and use tax regulation for COVID-19 donated supplies or meals in California. |
| 4/22/2020 | P. Osborne | 1.1 | Reviewed supply expenses for FEMA. |
| 4/22/2020 | A. Ward | 1.0 | Analyzed clinical data received on 4/22/20. |
| 4/22/2020 | J. Kelliher | 1.0 | Estimated CARES funding share for Verity hospitals. |
| 4/22/2020 | P. Osborne | 0.8 | Reviewed case and ASPR documents. |
| 4/23/2020 | P. Osborne | 1.2 | Reviewed cost tracking for FEMA. |
| 4/23/2020 | M. Byrne | 1.0 | Participated in call with P. Osborne to review lost revenue analysis to further refine for most accurate picture of lost revenues due to COVID impact. |
| 4/23/2020 | P. Osborne | 1.0 | Reviewed revenue loss analysis with M. Byrne. |
| 4/23/2020 | M. Byrne | 1.0 | Reviewed second iteration of supply cost tracking and identification of additional costs to be tracked. |
| 4/23/2020 | P. Osborne | 0.5 | Attended daily COVID-19 catch up call to give weekly project update with Management (R. Adcock, E. Ramirez, and A. Armada). |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/23/2020 | J. Kelliher | 0.5 | Interviewed White House Staff on additional relief funding methodology. |
| 4/23/2020 | J. Tenenbaum | 0.5 | Participated in a call with Verity Health Outside Counsel (H. Levy-Biehl) about ASPR funds and State of CA contract with Seton as COVID-19 facility. |
| 4/23/2020 | T. Diduch | 0.5 | Researched CARES Act funding from $20 billion tranche headed to Medicaid providers. |
| 4/23/2020 | P. Osborne | 0.5 | Reviewed ASPR and CA state contract with Counsel (H. Levy-Biehl). |
| 4/23/2020 | T. Diduch | 0.5 | Summarized key findings from CARES Medicaid provider funding analysis for client distribution. |
| 4/24/2020 | J. Arruda | 2.7 | Reviewed, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/24/2020 | J. Arruda | 2.3 | Continued reviewing, including identifying, categorizing and organizing by vendor, product category and hospital, items in the purchase order and inventory issue files provided by the government related to the FEMA reimbursement categories. |
| 4/24/2020 | A. Ward | 1.5 | Analyzed clinical data received on 4/23/20. |
| 4/24/2020 | M. Lee | 1.5 | Updated revenue loss projection model to run off payments from clinical data. |
| 4/24/2020 | P. Osborne | 1.0 | Prepared for client expense review call. |
| 4/24/2020 | P. Osborne | 0.6 | Discussed business interruption insurance with Management (R. Adcock, T. Pasion, and T. Conner). |
| 4/24/2020 | A. Ward | 0.5 | Loaded clinical data received on 4/23/20. |
| 4/27/2020 | M. Lee | 2.2 | Identified uninsured COVID-19 clinical data for reimbursement. |
| 4/27/2020 | N. Spontak | 2.0 | Drafted FEMA cost analysis. |
| 4/27/2020 | N. Haslun | 1.5 | Analyzed CMS COVID-19 accelerated payment program suitability for Seton. |
| 4/27/2020 | P. Osborne | 1.0 | Researched requirements for registering for uninsured patient submissions. |
| 4/27/2020 | P. Osborne | 1.0 | Reviewed supply cost tracking for FEMA. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **38. COVID-19 Response** | | | |
| 4/27/2020 | N. Haslun | 0.6 | Analyzed terms of the amendment to a Seton physician group contract in regards to impact on Emergency Department volume for March from COVID-19. |
| 4/27/2020 | N. Haslun | 0.5 | Followed up with Management (M. Feltt, R. Dino, and T. Amos) on transferring security guard costs related to COVID-19 to the COVID-19 cost center. |
| 4/27/2020 | P. Osborne | 0.5 | Reviewed emails related to ASPR and state contract. |
| 4/27/2020 | P. Osborne | 0.5 | Reviewed Medicare Advanced payment program terms. |
| 4/28/2020 | P. Osborne | 0.8 | Attended training regarding uninsured COVID patients. |
| 4/28/2020 | P. Osborne | 0.7 | Edited FEMA cost analysis. |
| 4/28/2020 | M. Lee | 0.7 | Held meeting with Verity (T. Biller, C. Bastos, and R. Hernandez) regarding uninsured reimbursement. |
| 4/28/2020 | P. Osborne | 0.5 | Analyzed labor productivity tracking. |
| 4/29/2020 | P. Osborne | 2.0 | Analyzed historical financial statements. |
| 4/29/2020 | M. Lee | 0.8 | Updated revenue loss model with most recent data. |
| 4/29/2020 | N. Haslun | 0.2 | Emailed Seton Management (T. Ahn) regarding approval process for physician contracts entered into regarding the COVID-19 outbreak. |
| 4/30/2020 | M. Lee | 2.9 | Built out revenue loss projection dashboard. |
| 4/30/2020 | J. Arruda | 2.0 | Revised the reimbursement report based upon additional clarifying spend questions presented to the client regarding equipment and purchased services spend related to COVID 19. |
| 4/30/2020 | P. Osborne | 1.0 | Participated in webinar related to federal oversight of CARES Act funds. |
| 4/30/2020 | M. Lee | 0.6 | Continued to build out revenue loss projection dashboard. |
| 4/30/2020 | M. Byrne | 0.5 | Held call with P. Osborne to review lost revenue calculation and analysis. |
| 4/30/2020 | P. Osborne | 0.5 | Reviewed list revenue calculations with M. Byrne. |
| 4/30/2020 | P. Osborne | 0.3 | Attended weekly update call with Management (R. Adcock, E. Ramirez, and A. Armada). |
| **Task Code Total Hours** | | **265.0** | |
| **40. Business Transaction Investigation** | | | |

| Date | Professional | Hours | Description |
|------|--------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 1/2/2020 | J. Fisher | 2.9 | Analyzed census data. |
| 1/2/2020 | J. Huebner | 2.9 | Analyzed Heritage reporting documents. |
| 1/2/2020 | J. Huebner | 2.9 | Continued to analyze Heritage reporting documents. |
| 1/2/2020 | J. Huebner | 2.2 | Continued to analyze Heritage reporting documents. |
| 1/2/2020 | P. Pozzi | 1.6 | Analyzed census data. |
| 1/2/2020 | J. Fisher | 1.1 | Continued to analyze census data. |
| 1/3/2020 | J. Huebner | 2.9 | Reviewed financial reports for completeness. |
| 1/3/2020 | P. Pozzi | 2.5 | Analyzed census data. |
| 1/3/2020 | J. Huebner | 2.5 | Analyzed repatriation data. |
| 1/3/2020 | J. Fisher | 2.1 | Analyzed census data. |
| 1/3/2020 | J. Huebner | 2.0 | Analyzed Heritage reporting documents. |
| 1/3/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 1/3/2020 | J. Fisher | 0.9 | Researched information to use in the report. |
| 1/3/2020 | J. Huebner | 0.6 | Continued to review financial reports for completeness. |
| 1/4/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 1/5/2020 | J. Huebner | 1.5 | Analyzed repatriation data. |
| 1/5/2020 | J. Huebner | 1.3 | Reviewed the FFS agreement. |
| 1/5/2020 | J. Huebner | 1.1 | Researched articles for support for expert's opinion. |
| 1/5/2020 | J. Huebner | 0.6 | Reviewed first amended complaint. |
| 1/5/2020 | J. Huebner | 0.5 | Reviewed interrogatories. |
| 1/6/2020 | J. Huebner | 2.9 | Assisted expert with offset review. |
| 1/6/2020 | J. Fisher | 2.8 | Analyzed census data. |
| 1/6/2020 | J. Huebner | 2.6 | Continued to assist expert with offset review. |
| 1/6/2020 | M. Abernathy | 2.0 | Drafted expert report. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 1/6/2020 | J. Fisher | 1.8 | Researched information to use in the report. |
| 1/6/2020 | P. Pozzi | 1.5 | Analyzed census data. |
| 1/6/2020 | P. Pozzi | 1.5 | Analyzed membership data. |
| 1/6/2020 | J. Huebner | 1.1 | Reviewed CCR Title 28 sections. |
| 1/6/2020 | J. Huebner | 1.0 | Reviewed FFS agreement. |
| 1/6/2020 | A. Ates | 0.7 | Performed third party research and retrieval. |
| 1/6/2020 | J. Huebner | 0.6 | Participated in conference call with S. Kahn. |
| 1/6/2020 | N. Zeien | 0.5 | Performed research in regards to expert report. |
| 1/7/2020 | J. Huebner | 2.9 | Reviewed Joint Operating Committee reports in conjunction with supporting data. |
| 1/7/2020 | J. Huebner | 2.7 | Continued to review Joint Operating Committee reports in conjunction with supporting data. |
| 1/7/2020 | P. Pozzi | 1.8 | Analyzed census data. |
| 1/7/2020 | P. Pozzi | 1.8 | Analyzed membership data. |
| 1/7/2020 | J. Fisher | 1.6 | Analyzed census data. |
| 1/7/2020 | M. Abernathy | 1.6 | Drafted expert report. |
| 1/7/2020 | M. Abernathy | 1.4 | Continued to draft expert report. |
| 1/7/2020 | J. Fisher | 0.6 | Researched information to use in the report. |
| 1/8/2020 | J. Huebner | 2.9 | Assisted expert with repatriation analysis. |
| 1/8/2020 | P. Pozzi | 1.8 | Analyzed census data. |
| 1/8/2020 | P. Pozzi | 1.7 | Analyzed membership data. |
| 1/8/2020 | J. Huebner | 0.7 | Continued to assist expert with repatriation analysis. |
| 1/8/2020 | J. Fisher | 0.2 | Researched information to use in the report. |
| 1/9/2020 | J. Fisher | 2.9 | Reviewed case documents. |
| 1/9/2020 | P. Pozzi | 2.0 | Analyzed census data. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| | | | **40. Business Transaction Investigation** |
| 1/9/2020 | P. Pozzi | 1.9 | Analyzed membership data. |
| 1/9/2020 | J. Fisher | 1.3 | Continued to review case documents. |
| 1/10/2020 | P. Pozzi | 2.9 | Drafted expert report. |
| 1/10/2020 | P. Pozzi | 2.6 | Continued to draft expert report. |
| 1/13/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/13/2020 | J. Huebner | 1.0 | Analyzed bed days metric with M. Abernathy. |
| 1/13/2020 | M. Abernathy | 1.0 | Participated in conference call with J. Huebner re: bed day metric. |
| 1/13/2020 | J. Fisher | 0.2 | Reviewed case documents. |
| 1/13/2020 | P. Pozzi | 0.1 | Continued to analyze census data. |
| 1/14/2020 | J. Fisher | 2.9 | Analyzed census data. |
| 1/14/2020 | J. Huebner | 1.6 | Analyzed repatriation of bed days. |
| 1/14/2020 | J. Fisher | 0.9 | Continued to analyze census data. |
| 1/14/2020 | P. Pozzi | 0.3 | Analyzed census data. |
| 1/15/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/15/2020 | J. Fisher | 1.6 | Analyzed census data. |
| 1/15/2020 | J. Huebner | 0.4 | Analyzed repatriation bed days. |
| 1/15/2020 | P. Pozzi | 0.2 | Continued to analyze census data. |
| 1/16/2020 | J. Huebner | 2.7 | Analyzed repatriation of bed days. |
| 1/16/2020 | P. Pozzi | 0.7 | Analyzed census data. |
| 1/17/2020 | P. Pozzi | 2.1 | Analyzed census data. |
| 1/17/2020 | J. Huebner | 2.1 | Reviewed analysis table development. |
| 1/17/2020 | J. Fisher | 1.9 | Analyzed census data. |
| 1/17/2020 | J. Huebner | 0.5 | Analyzed bed days calculation. |
| 1/20/2020 | P. Pozzi | 2.3 | Analyzed census data. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 1/21/2020 | P. Pozzi | 1.7 | Analyzed census data. |
| 1/21/2020 | J. Huebner | 0.7 | Compared census data admission fields. |
| 1/22/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/22/2020 | P. Pozzi | 0.1 | Continued to analyze census data. |
| 1/23/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/23/2020 | P. Pozzi | 2.9 | Continued to analyze census data. |
| 1/23/2020 | J. Huebner | 1.3 | Analyzed bed days repatriation. |
| 1/23/2020 | P. Pozzi | 0.4 | Continued to analyze census data. |
| 1/27/2020 | J. Huebner | 2.9 | Assisted expert in development of update report. |
| 1/27/2020 | J. Huebner | 2.5 | Continued to assist expert in development of update report. |
| 1/27/2020 | J. Huebner | 1.4 | Reviewed revised repatriation analysis. |
| 1/27/2020 | P. Pozzi | 0.5 | Analyzed census data. |
| 1/28/2020 | J. Huebner | 2.9 | Analyzed expert's approaches for calculations. |
| 1/28/2020 | J. Huebner | 2.7 | Reviewed Joint Operating Committee reports. |
| 1/28/2020 | J. Huebner | 1.1 | Continued to analyze expert's approaches for calculations. |
| 1/29/2020 | J. Huebner | 1.8 | Analyzed paid claims data. |
| 1/30/2020 | P. Pozzi | 2.9 | Analyzed census data. |
| 1/30/2020 | J. Huebner | 2.9 | Assisted expert in developing update report. |
| 1/30/2020 | P. Pozzi | 2.6 | Continued to analyze census data. |
| 1/30/2020 | J. Huebner | 1.3 | Analyzed JOC reporting requirements in conjunction with contents of JOC reports. |
| 1/30/2020 | J. Huebner | 1.2 | Analyzed paid claims. |
| 1/31/2020 | J. Huebner | 2.6 | Reviewed admissions data. |
| 1/31/2020 | J. Huebner | 1.1 | Analyzed JOC reporting requirements in conjunction with contents of JOC reports. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 1/31/2020 | P. Pozzi | 0.5 | Analyzed census data. |
| 2/18/2020 | J. Huebner | 2.6 | Compared Joint Operating Committee reporting requirements to Joint Operating reports received. |
| 2/19/2020 | J. Huebner | 2.9 | Reviewed admission metrics including length of stay, bed days and admissions. |
| 2/19/2020 | J. Huebner | 1.9 | Continued to review admission metrics including length of stay, bed days and admissions. |
| 2/19/2020 | J. Huebner | 1.7 | Compared Joint Operating Committee reporting requirements to Joint Operating reports received. |
| 2/20/2020 | J. Huebner | 2.8 | Researched industry material. |
| 2/25/2020 | J. Huebner | 2.3 | Compared member overlap between datasets. |
| 2/25/2020 | J. Huebner | 2.0 | Researched managed care essentials. |
| 3/23/2020 | J. Huebner | 2.9 | Analyzed membership data in conjunction with census data. |
| 3/23/2020 | J. Huebner | 2.0 | Continued to analyze membership data in conjunction with census data. |
| 3/23/2020 | J. Huebner | 0.8 | Developed case background for expert report. |
| 3/24/2020 | J. Huebner | 2.9 | Reviewed FFS Agreement. |
| 3/24/2020 | J. Huebner | 1.5 | Reviewed Capitation Agreement. |
| 3/24/2020 | J. Huebner | 1.2 | Continued to review FFS Agreement. |
| 3/25/2020 | J. Huebner | 2.9 | Reviewed FFS Agreement in conjunction with setoff notice letters. |
| 3/25/2020 | J. Huebner | 2.0 | Reviewed expert report. |
| 3/25/2020 | J. Huebner | 1.0 | Continued to review FFS Agreement in conjunction with setoff notice letters. |
| 3/26/2020 | J. Huebner | 1.9 | Analyzed repatriation admissions. |
| 3/26/2020 | J. Huebner | 1.1 | Analyzed joint operating committee reports. |
| 3/26/2020 | J. Huebner | 0.8 | Reviewed setoff notices in conjunction with FFS agreement. |
| 3/31/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 4/1/2020 | M. Abernathy | 2.3 | Drafted expert report. |

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 4/1/2020 | M. Abernathy | 0.9 | Continued to draft expert report. |
| 4/2/2020 | M. Abernathy | 2.6 | Reviewed draft expert report. |
| 4/2/2020 | J. Huebner | 0.7 | Reviewed expert report. |
| 4/3/2020 | M. Abernathy | 2.8 | Reviewed draft expert report. |
| 4/6/2020 | J. Huebner | 2.9 | Reviewed expert report. |
| 4/6/2020 | J. Huebner | 2.3 | Analyzed joint operating committee reporting. |
| 4/6/2020 | J. Huebner | 1.3 | Reviewed denial logs. |
| 4/7/2020 | J. Huebner | 2.5 | Analyzed member months for calculations and related assumptions. |
| 4/7/2020 | J. Huebner | 2.5 | Analyzed repatriation calculations. |
| 4/9/2020 | J. Fisher | 2.9 | Analyzed claims data. |
| 4/9/2020 | P. Pozzi | 1.4 | Analyzed claims data. |
| 4/9/2020 | J. Fisher | 0.6 | Continued to analyze claims data. |
| 4/10/2020 | P. Pozzi | 0.8 | Analyzed claims data. |
| 4/10/2020 | J. Fisher | 0.3 | Analyzed claims data. |
| 4/13/2020 | P. Pozzi | 2.1 | Analyzed claims data. |
| 4/13/2020 | J. Fisher | 1.8 | Analyzed claims data. |
| 4/14/2020 | J. Fisher | 2.1 | Analyzed claims data. |
| 4/14/2020 | P. Pozzi | 2.1 | Analyzed claims data. |
| 4/14/2020 | J. Huebner | 1.1 | Performed recreation of joint operating reports. |
| 4/14/2020 | J. Huebner | 0.5 | Performed research on regulations. |
| 4/15/2020 | J. Huebner | 2.9 | Analyzed repatriation bed days and admissions. |
| 4/15/2020 | J. Fisher | 0.6 | Analyzed claims data. |
| 4/15/2020 | P. Pozzi | 0.4 | Analyzed claims data. |
| 4/15/2020 | J. Huebner | 0.4 | Continued to analyze repatriation bed days and admissions. |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|
| **40. Business Transaction Investigation** | | | |
| 4/15/2020 | J. Huebner | 0.2 | Performed recreation of joint operating Committee report. |
| 4/16/2020 | J. Fisher | 2.2 | Analyzed claims data. |
| 4/16/2020 | J. Huebner | 1.9 | Read California Code of Regulations. |
| 4/16/2020 | J. Huebner | 0.4 | Performed line of business analysis. |
| 4/16/2020 | J. Huebner | 0.4 | Performed reinsurance analysis. |
| 4/17/2020 | J. Huebner | 2.9 | Compared the FFS agreement terms to the Capitation agreement terms. |
| 4/17/2020 | J. Huebner | 2.9 | Continued to compare the FFS agreement terms to the Capitation agreement terms. |
| 4/17/2020 | P. Pozzi | 2.0 | Analyzed claims data. |
| 4/17/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 4/17/2020 | M. Abernathy | 1.5 | Drafted expert report. |
| 4/17/2020 | J. Fisher | 1.2 | Analyzed claims data. |
| 4/17/2020 | J. Huebner | 0.5 | Continued to compare the FFS agreement terms to the Capitation agreement terms. |
| 4/20/2020 | J. Fisher | 2.9 | Researched information within federal bankruptcy code. |
| 4/20/2020 | J. Huebner | 1.1 | Compared FFS agreement to Capitation agreement. |
| 4/20/2020 | P. Pozzi | 1.0 | Analyzed claims data. |
| 4/20/2020 | J. Fisher | 0.2 | Continued to research information within federal bankruptcy code. |
| 4/21/2020 | J. Fisher | 2.9 | Analyzed claims data. |
| 4/21/2020 | J. Huebner | 1.3 | Researched bankruptcy federal code. |
| 4/21/2020 | J. Huebner | 1.3 | Reviewed setoff letters claims. |
| 4/21/2020 | J. Huebner | 1.0 | Analyzed claims data to assess reinsurance threshold. |
| 4/21/2020 | J. Huebner | 0.9 | Researched risk pool capitation. |
| 4/21/2020 | J. Huebner | 0.9 | Reviewed expert's comments regarding repatriation in report and responded. |
| 4/21/2020 | P. Pozzi | 0.6 | Analyzed claims data. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Hours | Description |
|---|---|---|---|
| **40. Business Transaction Investigation** | | | |
| 4/21/2020 | J. Huebner | 0.6 | Assessed data completeness for repatriation determinations. |
| 4/21/2020 | J. Fisher | 0.2 | Continued to analyze claims data. |
| 4/22/2020 | J. Huebner | 0.9 | Researched federal bankruptcy code. |
| 4/22/2020 | P. Pozzi | 0.3 | Analyzed claims data. |
| 4/23/2020 | J. Huebner | 2.2 | Performed quality control of report. |
| 4/23/2020 | M. Abernathy | 2.0 | Drafted expert report. |
| 4/23/2020 | J. Huebner | 0.5 | Researched bankruptcy code. |
| 4/24/2020 | M. Abernathy | 2.4 | Drafted expert report. |
| 4/24/2020 | J. Huebner | 2.0 | Reviewed and responded to expert's report comments and questions. |
| 4/24/2020 | J. Huebner | 1.4 | Compared repatriation admissions analyses. |
| 4/24/2020 | J. Huebner | 1.3 | Compared membership data to member months in JOC report. |
| 4/28/2020 | M. Abernathy | 2.8 | Reviewed draft of expert report. |
| 4/28/2020 | J. Huebner | 2.0 | Performed quality control of analytics with expert. |
| 4/28/2020 | J. Huebner | 1.3 | Assessed repatriation calculation approaches relevant to matter. |
| 4/28/2020 | J. Huebner | 1.3 | Developed analytics to portray membership assignment assumptions. |
| 4/29/2020 | J. Huebner | 2.9 | Analyzed additional approach to repatriate inpatient admissions. |
| 4/29/2020 | J. Huebner | 2.9 | Continued to analyze additional approach to repatriate inpatient admissions. |
| 4/29/2020 | J. Huebner | 2.0 | Analyzed additional approach to repatriate bed days. |
| 4/30/2020 | J. Huebner | 2.9 | Compared inpatient paid claims on joint operations committee reports to claims data. |
| 4/30/2020 | J. Huebner | 2.8 | Analyzed paid claims expenses for inpatient services. |
| 4/30/2020 | J. Huebner | 1.3 | Continued to compare inpatient paid claims on Joint Operations Committee reports to claims data. |
| **Task Code Total Hours** | | *310.7* | |

| Date | Professional | Hours | Description |
|------|-------------|-------|-------------|

| **Total Hours** | | **6,645.0** | |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

# EXHIBIT D

**Verity Health System of California, Inc., et al.**

**Berkeley Research Group, LLC**



**Exhibit D: Expenses By Category**

For the Period 1/1/20 through 4/30/20

| Expense Category | Amount |
| --- | ---: |
| 01. Travel - Airline | $84,527.93 |
| 03. Travel - Taxi | $11,855.92 |
| 04. Travel - Car Rental | $1,355.97 |
| 07. Travel - Parking | $1,075.49 |
| 08. Travel - Hotel/Lodging | $56,599.14 |
| 10. Meals | $13,268.77 |
| 11. Telephone, Fax  and Internet | $1,697.92 |
| 15. Photocopies | $56.24 |
| 16. Office Supplies | $34.52 |
| 20. Data Research | $1,531.89 |
| **Total Expenses for the Period 1/1/20 through 4/30/20** | **$172,003.79** |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

# EXHIBIT E

**Berkeley Research Group, LLC**



**Exhibit E: Expense Detail**

For the Period 1/1/20 through 4/30/20

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 1/1/2020 | J. Emerson | $642.30 | Economy one way flight on 12/5/19 from LAX to Newark for Verity engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from EWR to LAX on 11/11/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from EWR to LAX on 10/14/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $582.30 | One way economy flight from EWR to LAX on 10/21/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $388.30 | One way economy flight from EWR to LAX on 10/28/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $637.30 | One way economy flight from EWR to LAX on 10/7/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $592.30 | One way economy flight from EWR to LAX on 12/16/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $722.30 | One way economy flight from EWR to LAX on 12/2/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $652.30 | One way economy flight from LAX to BOS on 10/24/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $716.30 | One way economy flight from LAX to EWR on 12/12/19 for Verity Engagement. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from LAX to EWR on 10/10/19 while traveling for Verity. |
| 1/1/2020 | J. Emerson | $587.30 | One way economy flight from LAX to EWR on 10/17/19 for Verity engagement. |
| 1/1/2020 | J. Emerson | $827.30 | One way economy flight from LAX to EWR on 4/19/2019, traveling for Verity engagement. |
| 1/1/2020 | J. Emerson | $642.30 | One way economy flight on 12/09/19 from EWR to LAX while traveling for Verity engagement. |
| 1/1/2020 | J. Emerson | $642.30 | One way economy flight on 12/19/19 from LAX to EWR while traveling for Verity engagement. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 1/5/2020 | N. Haslun | $672.30 | One way flight from JFK to SFO to work in Verity's Daly City offices for the week. |
| 1/6/2020 | J. Emerson | $527.30 | One way economy flight from EWR to LAX traveling for Verity engagement. |
| 1/9/2020 | N. Haslun | $300.00 | Change ticket fee related to flight from SFO to JFK on 1/9/20. |
| 1/9/2020 | N. Haslun | $505.30 | Return one way economy flight from SFO to JFK after working in Verity's Daly City offices for the week. |
| 1/16/2020 | J. Emerson | $867.40 | One way economy flight from Newark to LAX for Verity engagement. |
| 1/20/2020 | J. Emerson | $798.40 | One way economy flight from EWR to LAX for Verity engagement. |
| 1/20/2020 | D. Galfus | $1,358.00 | One way economy flight from EWR to LAX while traveling for Verity. |
| 1/20/2020 | C. MacLaverty | $466.40 | One way economy flight from JFK to LAX traveling for Verity. |
| 1/22/2020 | D. Galfus | $1,278.00 | One way economy airfare LAX to EWR while traveling for Verity. |
| 1/22/2020 | C. MacLaverty | $73.02 | Seat fee on flight from LAX to JFK on 1/23/20 while traveling for Verity. |
| 1/23/2020 | C. MacLaverty | $448.40 | One way economy flight from LAX to JFK while traveling for verity. |
| 1/23/2020 | J. Schlant | $499.80 | One way economy flight from ORD to LAX for Verity engagement. |
| 1/26/2020 | D. Galfus | $1,258.40 | One way economy airfare from EWR to LAX on 1/26/20 while traveling for Verity. |
| 1/27/2020 | N. Haslun | $362.40 | One way economy airfare from JFK to SFO to work in Verity's offices for the week. |
| 1/27/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX traveling for Verity. |
| 1/27/2020 | J. Schlant | $364.40 | One way economy flight from ORD to LAX for Verity engagement. |
| 1/28/2020 | N. Haslun | $272.40 | One way economy flight from SFO to JFK while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $1,258.40 | One way economy airfare from LAX to EWR on 1/29/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|------|------|------|
| | | | |

**01. Travel - Airline**

| Date | Professional | Amount | Description |
|------|------|------|------|
| 1/29/2020 | C. MacLaverty | $73.02 | Seat selection fee on flight from LAX to JFK on 1/30/20 while traveling for Verity. |
| 1/30/2020 | J. Schlant | $477.40 | One way economy flight from LAX to EWR in lieu of travel home for Verity engagement. |
| 1/30/2020 | C. MacLaverty | $448.40 | One way economy flight from LAX to JFK while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $20.00 | Additional fare for changed flight on 1/5/20 while traveling for Verity. |
| 2/1/2020 | J. Schlant | $368.60 | Flight from ORD to LAX during Verity engagement on 1/6/20. |
| 2/1/2020 | J. Kiley | $798.30 | One way economy airfare between Washington DC and San Francisco on 12/15/19 while traveling for Verity. |
| 2/1/2020 | D. Galfus | $1,478.00 | One way economy airfare from EWR to LAX on 1/13/20 while on Verity. |
| 2/1/2020 | J. Kiley | $938.40 | One way economy airfare From IAD and SFO on 1/5/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $798.40 | One way economy airfare from IAD to SFO on 1/23/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $466.40 | One way economy airfare from JFK to LAX on 1/13/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $362.40 | One way economy airfare from JFK to SFO on 1/14/20 while on Verity. |
| 2/1/2020 | D. Galfus | $1,078.00 | One way economy airfare from LAX to EWR on 1/15/20 while on Verity. |
| 2/1/2020 | D. Galfus | $1,188.00 | One way economy airfare from LAX to EWR on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $308.40 | One way economy airfare from LAX to JFK on 1/16/20 for Verity engagement. |
| 2/1/2020 | J. Kiley | $898.40 | One way economy airfare from SFO to IAD on 1/18/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $362.40 | One way economy airfare from SFO to JFK on 1/17/20 while traveling for Verity engagement. |
| 2/1/2020 | J. Kiley | $808.40 | One way economy airfare on 1/8/20 from IAD and SFO while traveling for Verity. |
| 2/1/2020 | J. Kiley | $1,072.30 | One way economy flight from IAD to SFO airport on 12/7/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **01. Travel - Airline** | | | |
| 2/1/2020 | P. Chadwick | $2,090.30 | One way economy flight from LAX to IAD on 1/12/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,258.30 | One way economy flight from LAX to IAD on 1/19/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $316.40 | One way economy flight from LAX to IAD on 1/23/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,258.30 | One way economy flight from LAX to IAD on 1/26/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $308.40 | One way economy flight from LAX to JFK on 1/9/20 for Verity engagement. |
| 2/1/2020 | J. Schlant | $609.40 | One way economy flight from LAX to ORD during Verity engagement, includes change in fare and change fee, on 1/16/20. |
| 2/1/2020 | J. Schlant | $197.30 | One way economy flight from LAX to ORD on 1/12/20 for Verity engagement. |
| 2/1/2020 | C. MacLaverty | $232.40 | One way economy flight from ORD to LAX on 1/6/20 for Verity engagement. |
| 2/1/2020 | J. Kiley | $1,077.30 | One way economy flight from SFO to IAD on 12/19/19 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $539.20 | One way economy flight on 1/19/20 from State College to Los Angeles via Philadelphia while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $674.40 | One way economy flight on 1/20/20 from DCA to LAX for Verity. |
| 2/1/2020 | P. Chadwick | $1,067.40 | One way economy flight on 1/31/20 from LAX to DCA for Verity. |
| 2/1/2020 | P. Chadwick | $623.30 | One way late night economy flight from LAX to IAD on 1/16/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $1,067.30 | One way late night economy flight from LAX to IAD on 1/9/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $104.55 | Seating fee on flight from LAX to JFK on 1/16/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $73.02 | Seating fee on flight from LAX to JFK on 1/9/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $106.52 | Seating fee on flight from ORD to LAX on 1/6/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 2/2/2020 | J. Kiley | $898.40 | One way economy airfare on 2/2/20 from IAD to SFO while traveling for Verity. |
| 2/2/2020 | J. Schlant | $477.40 | One way economy flight on 2/2/20 from EWR to LAX for Verity engagement. |
| 2/3/2020 | D. Galfus | $477.40 | One way economy airfare from EWR to LAX on 2/3/20 while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX on 2/3/20 while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $69.70 | Seat selection fee for one way flight from JFK to LAX on 2/3/20 while traveling for Verity. |
| 2/5/2020 | D. Galfus | $1,108.40 | One way economy airfare from LAX to EWR while traveling for Verity on 2/5/20. |
| 2/5/2020 | J. Kiley | $798.40 | One way economy airfare From SFO to IAD on 2/5/20 while traveling for  Verity. |
| 2/6/2020 | P. Chadwick | $200.00 | One way  economy flight on 2/6/20 from LAX to JFK while traveling for Verity. |
| 2/6/2020 | P. Chadwick | $1,067.40 | One way economy flight from LA to Washington DC for Verity. |
| 2/6/2020 | J. Schlant | $584.40 | One way economy flight from LAX to ORD on 2/6/20 for Verity engagement. |
| 2/7/2020 | P. Chadwick | $448.40 | One way economy flight from LGA to DCA on 2/7/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $1,090.40 | One way economy airfare from DCA to LAX on 3/8/20 while traveling for Verity. |
| 2/10/2020 | D. Galfus | $517.40 | One way economy airfare from EWR to LAX on 2/10/20 while traveling for Verity. |
| 2/10/2020 | N. Haslun | $253.40 | One way economy airfare from JFK to SFO on 2/10/20 to work in Verity's offices for the week. |
| 2/10/2020 | P. Chadwick | $1,067.40 | One way economy airfare from LAX to IAD ton 2/13/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,288.40 | One way economy flight from IAD to LAX on 3/1/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,110.40 | One way economy flight from IAD to LAX on 3/16/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $1,107.40 | One way economy flight from LAX to IAD on 2/19/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **01. Travel - Airline** | | | |
| 2/10/2020 | P. Chadwick | $2,170.40 | One way economy flight from LAX to IAD on 2/20/20 while traveling for Verity. |
| 2/10/2020 | P. Chadwick | $2,170.40 | One way economy flight from LAX to IAD on 2/27/20 while traveling for Verity. |
| 2/10/2020 | J. Schlant | $392.80 | Roundtrip economy flight from ORD to LAX from 2/10/20 to 2/13/20 while traveling for Verity engagement. |
| 2/12/2020 | D. Galfus | $1,258.40 | One way economy airfare from LAX to EWR on 2/12/20 while traveling for Verity. |
| 2/13/2020 | N. Haslun | $476.40 | One way economy airfare from SFO to JFK on 2/13/20 after working in Verity's offices for the week. |
| 2/14/2020 | P. Chadwick | $377.40 | One way economy flight from LAX to SLC on 2/14/20 while traveling for Verity. |
| 2/17/2020 | N. Haslun | $363.40 | One way economy airfare on 2/17/20 from JFK to SFO to work in Verity's offices for the week. |
| 2/17/2020 | C. MacLaverty | $358.40 | One way economy flight from LAX to JFK on 2/20/20 while traveling for Verity. |
| 2/17/2020 | C. MacLaverty | $69.70 | One way economy flight from LAX to JFK on 2/20/20 while traveling for Verity. |
| 2/20/2020 | N. Haslun | $388.40 | One way economy airfare from SFO to JFK after working in Verity's offices for the week. |
| 2/20/2020 | J. Schlant | $689.80 | Round trip economy flight from ORD to LAX from 2/17/20 to 2/20/20 while traveling for Verity engagement. |
| 2/21/2020 | C. MacLaverty | $358.40 | One way economy flight from JFK to LAX on 2/24/20 while traveling for Verity. |
| 2/23/2020 | C. MacLaverty | $358.40 | One economy flight from LAX to JFK on 2/27/20 while traveling for Verity. |
| 2/23/2020 | C. MacLaverty | $69.70 | Seat selection on flight from LAX to JFK on 2/27/20 while traveling for Verity. |
| 2/24/2020 | J. Schlant | $530.80 | One way economy flight from ORD to LAX on 2/26/20 for Verity engagement. |
| 2/26/2020 | C. MacLaverty | $200.00 | Change ticket fee for flight from LAX to JFK on 2/26/20, traveling for Verity. |
| 3/1/2020 | D. Galfus | $200.00 | Change fee incurred on 2/16/20 due to client request for an earlier flight time while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|

### 01. Travel - Airline

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 3/1/2020 | N. Haslun | $200.00 | Change fee incurred on 3/1/20 due to early departure at client request. |
| 3/1/2020 | N. Haslun | $274.40 | One way economy flight from JFK to SFO on 3/1/20 while traveling for Verity. |
| 3/2/2020 | D. Galfus | $1,058.00 | One way economy flight from EWR to LAX on 3/2/20 while traveling for Verity. |
| 3/5/2020 | D. Galfus | $443.40 | One way economy flight from LAX to EWR on 3/5/20 while traveling for Verity. |
| 3/8/2020 | N. Haslun | $278.40 | One way economy flight from JFK to SFO on 3/8/20 while traveling for Verity. |
| 3/11/2020 | D. Galfus | $657.40 | One way economy flight from LAX to EWR on 3/11/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $357.40 | One way economy flight from SFO to JFK on 3/12/20 while traveling for Verity. |
| 4/1/2020 | J. Schlant | $400.00 | Flight change fees for J. Schlant on 3/16/20 due to client needs. |
| 4/1/2020 | P. Chadwick | $2,250.30 | One way airfare for P. Chadwick on 11/21/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $2,250.30 | One way airfare for P. Chadwick on 11/26/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $2,125.30 | One way airfare for P. Chadwick on 12/16/19 from DCA to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $1,258.30 | One way economy airfare for P. Chadwick on 11/19/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $1,258.30 | One way economy airfare for P. Chadwick on 11/25/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $431.30 | One way economy airfare for P. Chadwick on 11/26/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $537.30 | One way economy airfare for P. Chadwick on 12/19/19 from IAD to LAX while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $634.30 | One way economy airfare for P. Chadwick on 12/19/19 from LAX to IAD while traveling for Verity. |
| 4/1/2020 | J. Schlant | $145.40 | Unrefundable airfare for J. Schlant on 3/16/20, flight canceled due to COVID-19. |

*Expense Category Total*     **$84,527.93**

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 1/20/2020 | C. MacLaverty | $99.92 | Taxi from home to airport while traveling for Verity engagement. |
| 1/20/2020 | J. Schlant | $37.60 | Taxi from home to ORD during Verity engagement. |
| 1/20/2020 | J. Schlant | $64.53 | Taxi from home to return to ORD for updated flight during Verity engagement. |
| 1/20/2020 | C. MacLaverty | $39.99 | Taxi from LAX to hotel Downtown Los Angeles while traveling for Verity. |
| 1/20/2020 | J. Schlant | $80.16 | Taxi from LAX to Verity office during Verity engagement. |
| 1/20/2020 | D. Galfus | $27.89 | Taxi from LAX to Verity office while traveling for Verity. |
| 1/20/2020 | J. Schlant | $74.06 | Taxi from ORD to home due to flight delay to continue working while traveling for Verity engagement. |
| 1/21/2020 | J. Schlant | $67.06 | Taxi from St. Francis to Verity office while traveling for Verity engagement. |
| 1/22/2020 | J. Schlant | $69.58 | Taxi from St. Francis to Verity office while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $48.23 | Taxi from Verity office to LAX while traveling for Verity. |
| 1/22/2020 | J. Schlant | $64.07 | Taxi from Verity office to St. Francis while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $29.56 | Taxi from office to LAX Airport while traveling for Verity. |
| 1/23/2020 | J. Schlant | $68.72 | Taxi from ORD to home during Verity engagement. |
| 1/23/2020 | J. Schlant | $32.69 | Taxi from Verity office to LAX during Verity engagement. |
| 1/24/2020 | C. MacLaverty | $50.73 | Taxi from JFK airport to home while traveling for Verity. |
| 1/26/2020 | D. Galfus | $78.41 | Taxi from LAX to hotel while traveling for Verity. |
| 1/27/2020 | N. Haslun | $86.58 | Taxi from home to JFK to fly to SFO to work in Verity's offices for the week. |
| 1/27/2020 | J. Schlant | $63.87 | Taxi from home to ORD during Verity engagement. |
| 1/27/2020 | J. Schlant | $31.01 | Taxi from LAX to Verity office during Verity engagement. |
| 1/27/2020 | N. Haslun | $26.82 | Taxi from SFO to hotel while traveling for Verity engagement. |
| 1/27/2020 | C. MacLaverty | $39.99 | Taxi to hotel from LAX while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 1/27/2020 | C. MacLaverty | $50.58 | Taxi to JFK from home while traveling for Verity. |
| 1/28/2020 | N. Haslun | $17.55 | Taxi from hotel to SFO while traveling for Verity. |
| 1/28/2020 | N. Haslun | $79.10 | Taxi from JFK to home while traveling for verity engagement. |
| 1/29/2020 | D. Galfus | $41.85 | Taxi from Verity office to LAX while traveling for Verity. |
| 1/30/2020 | J. Schlant | $116.37 | Taxi from EWR during travel in lieu of going home for Verity engagement. |
| 1/30/2020 | J. Schlant | $85.41 | Taxi from Verity office to LAX during Verity engagement. |
| 1/30/2020 | C. MacLaverty | $30.03 | Taxi to LAX from the office while traveling for Verity. |
| 1/31/2020 | C. MacLaverty | $141.47 | Taxi to hotel from JFK while traveling for Verity. |
| 2/1/2020 | N. Haslun | $79.37 | Cab from home to JFK on 1/14/20 while on Verity. |
| 2/1/2020 | N. Haslun | $57.72 | Cab from home to JFK on 1/5/20 while on Verity. |
| 2/1/2020 | N. Haslun | $28.31 | Cab from hotel to Verity offices on 1/15/20 while on Verity. |
| 2/1/2020 | N. Haslun | $18.53 | Cab from hotel to Verity offices on 1/16/20 while on Verity. |
| 2/1/2020 | N. Haslun | $21.08 | Cab from hotel to Verity offices on 1/17/20 while on Verity. |
| 2/1/2020 | N. Haslun | $16.96 | Cab from hotel to Verity offices on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $17.16 | Cab from hotel to Verity on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $14.84 | Cab from hotel to Verity on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $17.16 | Cab from hotel to Verity on 1/9/20 while on Verity. |
| 2/1/2020 | J. Schlant | $65.69 | Cab from ORD to home on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $25.00 | Cab from SFO to hotel on 1/5/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.31 | Cab from Verity to hotel on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $18.79 | Cab from Verity to hotel on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.60 | Cab from Verity to hotel on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.61 | Cab from Verity to hotel on 1/7/20 while on Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **03. Travel - Taxi** | | | |
| 2/1/2020 | N. Haslun | $19.39 | Cab from Verity to hotel on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $22.10 | Cab from Verity to SFO on 1/17/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.66 | Cab from Verity to SFO on 1/9/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $50.03 | Cab to JFK airport from home on 1/13/20 for Verity engagement. |
| 2/1/2020 | J. Schlant | $87.36 | Cab to LAX from Verity offices on 1/16/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $67.27 | Taxi from 657 South Figueroa Street, Los Angeles to 3628 East Imperial Highway, Lynwood while traveling for Verity on 1/21/20. |
| 2/1/2020 | J. Kiley | $106.00 | Taxi from airport to home on 12/20/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $94.34 | Taxi from airport to home on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $85.46 | Taxi from DC airport to home while traveling for Verity on 1/17/20. |
| 2/1/2020 | J. Kiley | $86.11 | Taxi from DC airport to home while traveling for Verity on 1/9/20. |
| 2/1/2020 | J. Kiley | $87.31 | Taxi from home to airport while traveling for Verity. |
| 2/1/2020 | J. Kiley | $88.43 | Taxi from home to DC airport on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $50.41 | Taxi from home to DCA on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $51.50 | Taxi from home to DCA while traveling for Verity on 1/12/20. |
| 2/1/2020 | P. Chadwick | $85.88 | Taxi from home to IAD while traveling for Verity on 1/20/20. |
| 2/1/2020 | J. Schlant | $85.53 | Taxi from home to ORD during Verity engagement on 1/6/20 during Verity engagement. |
| 2/1/2020 | D. Galfus | $45.02 | Taxi from hotel to LAX on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $80.98 | Taxi from hotel to LAX while traveling for Verity on 1/16/20. |
| 2/1/2020 | P. Chadwick | $90.59 | Taxi from hotel to LAX while traveling for Verity on 1/9/20. |
| 2/1/2020 | P. Chadwick | $137.50 | Taxi from IAD airport to home after traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2020 | P. Chadwick | $137.50 | Taxi from IAD to home while traveling for Verity on 1/16/20. |
| 2/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 1/10/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $143.60 | Taxi from JFK to home on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 1/17/20 during Verity engagement. |
| 2/1/2020 | J. Schlant | $26.45 | Taxi from LAX to hotel on 1/12/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $31.88 | Taxi from LAX to hotel on 1/13/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $32.12 | Taxi from LAX to hotel on 1/6/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $90.14 | Taxi from LAX to hotel while traveling for Verity on 1/12/20. |
| 2/1/2020 | P. Chadwick | $92.56 | Taxi from LAX to hotel while traveling for Verity on 1/5/20. |
| 2/1/2020 | D. Galfus | $86.96 | Taxi from LAX to Verity offices on 1/13/20 while on Verity. |
| 2/1/2020 | J. Schlant | $43.20 | Taxi from LAX to Verity offices on 1/6/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $18.09 | Taxi from LAX to Verity offices while traveling for Verity on 1/20/20. |
| 2/1/2020 | D. Galfus | $84.74 | Taxi from LAX to Verity on 1/6/20. |
| 2/1/2020 | N. Haslun | $30.00 | Taxi from SFO to hotel on 1/14/20 during Verity engagement. |
| 2/1/2020 | D. Galfus | $38.04 | Taxi from Verity office to LAX on 1/15/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $61.80 | Taxi from Verity offices to meeting while traveling for Verity on 1/14/20. |
| 2/1/2020 | C. MacLaverty | $62.67 | Taxi home from JFK Airport on 1/10/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $24.54 | Taxi in LA while traveling for Verity on 1/8/20. |
| 2/1/2020 | J. Kiley | $107.10 | Taxi to home from DC airport while traveling for Verity on 1/24/20. |
| 2/1/2020 | C. MacLaverty | $30.41 | Taxi to LAX airport from hotel on 1/9/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $29.20 | Taxi to LAX from Verity offices on 1/16/20 for Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **03. Travel - Taxi** | | | |
| 2/1/2020 | J. Schlant | $29.86 | Taxi to LAX from Verity offices on 1/8/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $82.95 | Taxi while traveling for Verity on 1/30/20. |
| 2/2/2020 | J. Kiley | $84.41 | Taxi from home to DC airport while traveling for Verity. |
| 2/2/2020 | J. Schlant | $77.74 | Taxi from LAX to hotel during Verity engagement. |
| 2/2/2020 | P. Chadwick | $80.67 | Taxi from LAX to hotel while traveling for Verity. |
| 2/2/2020 | J. Schlant | $108.84 | Taxi to EWR from office during Verity engagement. |
| 2/3/2020 | C. MacLaverty | $57.13 | Taxi from home to JFK while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $35.27 | Taxi from LAX to hotel in Los Angeles while traveling for Verity. |
| 2/3/2020 | D. Galfus | $82.54 | Taxi from LAX to Verity's Los Angeles offices. |
| 2/5/2020 | D. Galfus | $43.10 | Taxi from Verity 's Los Angeles offices to LAX. |
| 2/6/2020 | J. Schlant | $63.12 | Taxi from ORD to home during Verity engagement. |
| 2/6/2020 | P. Chadwick | $92.79 | Taxi from Verity offices to meeting in LA while traveling for Verity. |
| 2/6/2020 | J. Kiley | $114.15 | Taxi to home from DC airport while traveling for Verity. |
| 2/6/2020 | J. Schlant | $78.90 | Taxi to LAX from offices during Verity engagement. |
| 2/7/2020 | P. Chadwick | $103.90 | Taxi from IAD to home while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $36.66 | Taxi to lodging in Santa Monica while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $22.00 | Taxi from airport to hotel while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $51.12 | Taxi from home to DCA while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $80.58 | Taxi from LAX to 900 Wilshire Blvd, Los Angeles while on traveling for Verity. |
| 2/10/2020 | N. Haslun | $59.77 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 2/10/2020 | J. Schlant | $78.19 | Taxi from LAX to offices during Verity engagement. |
| 2/10/2020 | D. Galfus | $78.39 | Taxi from LAX to Verity offices while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/10/2020 | N. Haslun | $21.09 | Taxi from Seton to hotel while traveling for Verity. |
| 2/10/2020 | N. Haslun | $29.01 | Taxi from SFO to Verity's Daly City offices. |
| 2/10/2020 | J. Schlant | $41.81 | Taxi to ORD from home during Verity engagement. |
| 2/11/2020 | D. Galfus | $20.86 | Taxi from court house to Verity offices. |
| 2/11/2020 | N. Haslun | $21.00 | Taxi from hotel to Seton offices while working on Verity engagement. |
| 2/11/2020 | N. Haslun | $20.30 | Taxi from Seton to hotel to while traveling for Verity. |
| 2/11/2020 | J. Schlant | $73.28 | Taxi from St. Francis Medical Center to Verity office. |
| 2/11/2020 | J. Schlant | $68.98 | Taxi from Verity office to St. Francis Medical Center. |
| 2/11/2020 | P. Chadwick | $34.14 | Taxi in Los Angeles while traveling for Verity. |
| 2/12/2020 | N. Haslun | $17.05 | Taxi from hotel to Verity offices. |
| 2/12/2020 | N. Haslun | $20.40 | Taxi from Verity offices to hotel. |
| 2/12/2020 | D. Galfus | $37.28 | Taxi from Verity offices to LAX while traveling for Verity. |
| 2/13/2020 | N. Haslun | $16.97 | Taxi from hotel to Verity offices. |
| 2/13/2020 | J. Schlant | $63.01 | Taxi from ORD to home during Verity engagement. |
| 2/13/2020 | N. Haslun | $22.49 | Taxi from Verity offices to SFO to Uber. |
| 2/13/2020 | J. Schlant | $88.09 | Taxi to LAX from hotel during Verity engagement. |
| 2/14/2020 | N. Haslun | $73.70 | Taxi from JFK to home after working in Verity's offices for the week. |
| 2/14/2020 | P. Chadwick | $112.35 | Taxi from LAX to 318 West 101st Street, Los Angeles while traveling for Verity. |
| 2/16/2020 | P. Chadwick | $92.80 | Taxi from Verity offices to Counsel's offices while traveling for Verity. |
| 2/16/2020 | P. Chadwick | $87.80 | Taxi to Verity offices from Counsel offices in LA while traveling for Verity. |
| 2/17/2020 | N. Haslun | $77.78 | Taxi from home to JFK to fly to SFO to work in Verity's Daly City offices for the week. |
| 2/17/2020 | J. Schlant | $42.47 | Taxi from home to ORD while traveling for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 2/17/2020 | J. Schlant | $77.05 | Taxi from LAX to offices during Verity engagement. |
| 2/17/2020 | N. Haslun | $37.54 | Taxi from SFO to hotel after flight to SFO from JFK while traveling for Verity. |
| 2/18/2020 | N. Haslun | $16.16 | Taxi from hotel to Verity offices to work. |
| 2/18/2020 | N. Haslun | $19.66 | Taxi from Verity offices to hotel. |
| 2/19/2020 | N. Haslun | $16.49 | Taxi from hotel to Verity offices. |
| 2/19/2020 | N. Haslun | $18.91 | Taxi from Verity offices to hotel. |
| 2/20/2020 | N. Haslun | $16.78 | Taxi from hotel to Verity offices. |
| 2/20/2020 | J. Schlant | $62.46 | Taxi from ORD to home while working on Verity engagement. |
| 2/20/2020 | N. Haslun | $22.64 | Taxi from Verity offices to SFO airport. |
| 2/20/2020 | P. Chadwick | $137.50 | Taxi home from IAD airport while traveling for Verity. |
| 2/20/2020 | J. Schlant | $111.06 | Taxi to LAX from hotel while traveling to Verity engagement. |
| 2/20/2020 | C. MacLaverty | $32.72 | Taxi to LAX from Verity offices. |
| 2/21/2020 | C. MacLaverty | $51.36 | Taxi from JFK to home while traveling for Verity. |
| 2/23/2020 | P. Chadwick | $43.44 | Taxi from home to DCA while on travel for Verity. |
| 2/23/2020 | P. Chadwick | $83.18 | Taxi from LAX to hotel while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $63.22 | Taxi from home to JFK while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $40.71 | Taxi from LAX to hotel in Los Angeles while traveling for Verity. |
| 2/24/2020 | J. Schlant | $35.31 | Taxi from LAX to hotel while traveling for Verity engagement. |
| 2/24/2020 | J. Schlant | $33.31 | Taxi to ORD from home during Verity engagement. |
| 2/26/2020 | J. Schlant | $65.22 | Taxi from ORD to home while traveling for Verity engagement. |
| 2/26/2020 | C. MacLaverty | $30.34 | Taxi from the office to LAX while traveling for Verity. |
| 2/27/2020 | C. MacLaverty | $53.10 | Taxi from JFK to home while traveling for Verity. |
| 2/27/2020 | J. Schlant | $34.22 | Taxi to LAX from hotel during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/1/2020 | N. Haslun | $70.81 | Cab from home to JFK on 3/1/20 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $20.01 | Cab from SFO to hotel on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $132.00 | Taxi from airport to home following travel for Verity on |
| 3/1/2020 | P. Chadwick | $56.76 | Taxi from home to DCA on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $95.25 | Taxi from hotel to LAX on 2/26/20 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $73.70 | Taxi from JFK to home on 2/21/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $84.09 | Taxi from LAX to hotel on 3/1/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $10.76 | Taxi from LAX to hotel while traveling for Verity on 9/8/19. |
| 3/1/2020 | P. Chadwick | $17.72 | Taxi from Verity office to LAX on 2/26/20 while traveling for Verity. |
| 3/2/2020 | N. Haslun | $17.54 | Taxi from hotel to Verity offices on 3/2/20 while traveling for Verity. |
| 3/2/2020 | D. Galfus | $86.08 | Taxi from LAX to Verity offices on 3/2/20 while on Verity. |
| 3/3/2020 | N. Haslun | $19.57 | Taxi from hotel to Verity offices on 3/3/20 while traveling for Verity. |
| 3/3/2020 | P. Chadwick | $95.19 | Taxi from LAX to hotel on 3/3/20 while traveling for Verity. |
| 3/3/2020 | N. Haslun | $19.71 | Taxi from Verity offices to hotel on 3/3/20 while traveling for Verity. |
| 3/4/2020 | N. Haslun | $19.77 | Taxi from hotel to Verity offices on 3/4/20 while traveling for Verity. |
| 3/4/2020 | N. Haslun | $20.48 | Taxi from Verity offices to hotel on 3/4/20 while traveling for Verity. |
| 3/5/2020 | P. Chadwick | $137.50 | Taxi from DCA to home on 3/5/20 while traveling for Verity. |
| 3/5/2020 | N. Haslun | $19.63 | Taxi from hotel to Verity offices on 3/5/20 while traveling for Verity. |
| 3/5/2020 | N. Haslun | $22.32 | Taxi from Verity offices to SFO on 3/5/20 while traveling for Verity. |
| 3/6/2020 | N. Haslun | $73.70 | Cab from JFK to home on 3/6/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $49.38 | Taxi from home to DCA on 3/8/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 3/8/2020 | N. Haslun | $70.12 | Taxi from home to JFK on 3/8/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $83.01 | Taxi from LAX to hotel on 3/8/20 while working on Verity. |
| 3/9/2020 | N. Haslun | $16.28 | Cab from hotel to Verity offices on 3/9/20 while traveling for Verity. |
| 3/9/2020 | D. Galfus | $79.86 | Cab from LAX to Verity offices on 3/9/20 while traveling for Verity. |
| 3/9/2020 | N. Haslun | $18.89 | Cab from Verity offices to hotel on 3/9/20 while traveling for Verity. |
| 3/9/2020 | C. MacLaverty | $11.76 | Cab from Verity offices to hotel on 3/9/20 while traveling for Verity. |
| 3/9/2020 | N. Haslun | $22.03 | Taxi from SFO to hotel on 3/9/20 while traveling for Verity. |
| 3/10/2020 | N. Haslun | $17.41 | Cab from hotel to Verity offices on 3/10/20 while traveling for Verity. |
| 3/10/2020 | N. Haslun | $19.17 | Cab from Verity offices to hotel on 3/10/20 while traveling for Verity. |
| 3/11/2020 | P. Chadwick | $21.80 | Cab from hotel to Verity offices on 3/11/20 while traveling for Verity. |
| 3/11/2020 | N. Haslun | $16.36 | Cab from hotel to Verity offices on 3/11/20 while traveling for Verity. |
| 3/11/2020 | N. Haslun | $19.25 | Cab from Verity offices to hotel on 3/11/20 while traveling for Verity. |
| 3/11/2020 | D. Galfus | $79.37 | Cab from Verity offices to LAX on 3/11/20 while traveling for Verity. |
| 3/12/2020 | P. Chadwick | $104.98 | Cab from hotel to LAX on 3/12/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $16.63 | Cab from hotel to Verity offices on 3/12/20 while traveling for Verity. |
| 3/12/2020 | N. Haslun | $21.61 | Cab from Verity offices to SFO on 3/12/20 while traveling for Verity. |
| 3/12/2020 | P. Chadwick | $137.50 | Taxi from DCA to home on 3/12/20 while traveling for Verity. |
| 3/13/2020 | P. Chadwick | $10.00 | Taxi from home to DCA on 3/13/20 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $44.31 | Cab from home to DCA on 11/25/19 for P. Chadwick while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **03. Travel - Taxi** | | | |
| 4/1/2020 | P. Chadwick | $46.13 | Cab from home to DCA on 12/1/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/15/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/22/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $137.50 | Cab from IAD to home on 11/27/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $91.69 | Cab from LAX to hotel on 12/1/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $33.79 | Taxi from airport to hotel for P. Chadwick on 11/10/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $56.32 | Taxi from home to airport on 11/10/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $49.44 | Taxi from home to airport on 11/19/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.87 | Taxi from hotel to airport on 11/6/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $51.66 | Taxi from hotel to airport on 11/8/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.65 | Taxi from hotel to Verity offices on 11/19/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $112.91 | Taxi from hotel to Verity site on 11/5/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $18.07 | Taxi from Verity offices to airport on 11/21/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $125.19 | Taxi from Verity offices to hotel on 11/13/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $89.21 | Taxi from Verity offices to hotel on 11/25/19 for P. Chadwick while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $100.83 | Taxi from Verity offices to other Verity offices on 11/13/19 for P. Chadwick while traveling for Verity. |
| ***Expense Category Total*** | | ***$11,855.92*** | |
| **04. Travel - Car Rental** | | | |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **04. Travel - Car Rental** | | | |
| 2/1/2020 | J. Kiley | $327.17 | Car rental on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $167.50 | Car rental on 12/19/19  while traveling for Verity. |
| 2/1/2020 | J. Kiley | $406.13 | Car rental on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $120.09 | Car rental while traveling for Verity. |
| 2/1/2020 | J. Kiley | $34.43 | Gas for car rental on 12/19/19while traveling for Verity. |
| 2/1/2020 | J. Kiley | $65.22 | Gas for car rental on 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $22.90 | Gas for rental car on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $22.53 | Gas for rental car while traveling for Verity. |
| 2/5/2020 | J. Kiley | $171.50 | Car rental from 2/2-2/5 while traveling for Verity. |
| 2/5/2020 | J. Kiley | $18.50 | Gas for rental car while traveling for Verity. |
| *Expense Category Total* | | *$1,355.97* | |
| **07. Travel - Parking** | | | |
| 1/23/2020 | D. Galfus | $117.00 | Parking at EWR airport 1/20/20 through 1/23/20 while traveling for Verity. |
| 1/30/2020 | D. Galfus | $156.00 | Parking at EWR lot beginning on 1/26/20 through 1/30/20 while traveling for Verity. |
| 2/1/2020 | D. Galfus | $117.00 | Parking at EWR aiport 1/6/20 through 1/9/20 while on Verity. |
| 2/1/2020 | D. Galfus | $117.00 | Parking at EWR airport 1/13/20 through 1/16/20 while on Verity. |
| 2/4/2020 | J. Kiley | $16.49 | Parking at hotel on 2/4/20 while traveling for Verity. |
| 2/6/2020 | D. Galfus | $117.00 | Parking at EWR from 2/3/20 through 2/6/20 while traveling for Verity. |
| 2/13/2020 | D. Galfus | $117.00 | Parking at EWR from 2/10/20 through 2/13/20 while traveling to Verity's Los Angeles office. |
| 3/1/2020 | J. Emerson | $45.00 | Parking at hotel on 9/16/19 while traveling for Verity. |
| 3/6/2020 | D. Galfus | $156.00 | Parking at EWR airport 3/2/20 through 3/6/20 while traveling for Verity. |
| 3/12/2020 | D. Galfus | $117.00 | Parking at EWR airport 3/9/20 through 3/12/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **07. Travel - Parking** | | | |
| *Expense Category Total* | | *$1,075.49* | |
| **08. Travel - Hotel/Lodging** | | | |
| 1/1/2020 | J. Emerson | $651.80 | Hotel stay in Los Angeles from 12/10/19 to 12/13/19 while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $947.61 | Hotel stay in Los Angeles 1/20/20 through 1/22/20 while traveling for Verity. |
| 1/23/2020 | J. Schlant | $1,198.43 | Hotel in Los Angeles from 1/20/20 through 1/23/20 while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $1,166.97 | Hotel stay in Los Angeles from 1/20/20 through 1/23/20 while traveling for Verity. |
| 1/28/2020 | N. Haslun | $334.97 | One night hotel stay in South Francisco while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $1,141.92 | Hotel stay in LA 1/26/20 through 1/29/20 while traveling for Verity. |
| 1/30/2020 | J. Schlant | $1,548.44 | Hotel in Los Angeles from 1/27/20 to 1/30/20 during Verity engagement. |
| 1/30/2020 | C. MacLaverty | $1,037.79 | Hotel stay in LA from 1/27/20 to 1/30/20 while traveling for Verity. |
| 2/1/2020 | D. Galfus | $570.98 | 2 night hotel stay from 1/6/20 to 1/8/20 in LA while working on Verity. |
| 2/1/2020 | C. MacLaverty | $1,084.51 | 3 night hotel stay from 1/13/20 to 1/16/20 in LA while working on Verity. |
| 2/1/2020 | N. Haslun | $1,567.65 | 3 night hotel stay from 1/14/20 to 1/17/20 in LA while working on Verity. |
| 2/1/2020 | C. MacLaverty | $1,050.96 | 3 night hotel stay from 1/6/20 to 1/9/20 in LA while working on Verity. |
| 2/1/2020 | N. Haslun | $758.41 | 4 night hotel stay from 1/5/20 to 1/9/20 in LA during Verity engagement. |
| 2/1/2020 | J. Schlant | $1,472.60 | 4 night hotel stay in LA from 1/12/20 to 1/16/20 while working on Verity. |
| 2/1/2020 | P. Chadwick | $1,193.20 | Four night hotel stay from 1/5/20 to 1/9/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $2,452.42 | Four night hotel stay while traveling for Verity on 1/30/2020. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 2/1/2020 | J. Schlant | $682.14 | Hotel stay for 2 nights from 1/6/20 to 1/8/20 in LA while working on Verity. |
| 2/1/2020 | J. Kiley | $581.80 | Hotel stay from 1/18/20 to 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $493.46 | Hotel stay from 11/30/19 to 12/2/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $335.26 | Hotel stay from 12/16/19 to 12/18/19 while in San Francisco. For Verity. |
| 2/1/2020 | J. Kiley | $272.26 | One night hotel in San Francisco from 12/5/19 to 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $275.03 | One night hotel stay from 1/21/20 to 1/22/20 while in San Francisco traveling for Verity. |
| 2/1/2020 | J. Kiley | $180.16 | One night hotel stay from 1/6/20 to 1/7/20 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $180.16 | One night hotel stay from 1/7/20 to 1/8/20 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $203.86 | One night hotel stay from 12/15/19 to 12/16/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $261.45 | One night hotel stay from 12/18/19 to 12/19/19 in San Francisco while for Verity. |
| 2/1/2020 | J. Kiley | $245.26 | One night hotel stay from 12/2/19 to 12/3/19 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $341.18 | One night hotel stay from 12/3/19 to 12/4/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | D. Galfus | $814.05 | One night hotel stay in LA from 1/13/20 to 1/14/20 during Verity engagement. |
| 2/1/2020 | J. Kiley | $224.98 | One night hotel stay in San Francisco from 1/20/20 to 1/21/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $374.96 | One night hotel stay in San Francisco from 1/22/20 to 1/23 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $276.08 | One night hotel stay in San Francisco from 12/6/19 to 12/7/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $417.96 | One night hotel stay in San Francisco while traveling for Verity on 12/4/2019. |
| 2/1/2020 | J. Kiley | $215.50 | One night hotel while in San Francisco from 1/6/20 to 1/7/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| | | | |

**08. Travel - Hotel/Lodging**

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| 2/3/2020 | J. Kiley | $238.80 | One night hotel stay from 2/2/20 to 2/3/20 in San Francisco while traveling for Verity. |
| 2/4/2020 | J. Kiley | $290.90 | One night hotel stay while in San Francisco from 2/3/20 to 2/4/20 while traveling for Verity. |
| 2/5/2020 | D. Galfus | $709.22 | Hotel stay in Los Angeles from 2/3/20 through 2/5/20 while traveling for Verity. |
| 2/5/2020 | J. Kiley | $337.28 | One night hotel stay 2/4-2/5/20 while in San Francisco for Verity. |
| 2/6/2020 | J. Schlant | $1,383.72 | Four night hotel stay from 2/2/20 to 2/6/20 while in Los Angeles for Verity engagement. |
| 2/6/2020 | P. Chadwick | $1,383.72 | Four night hotel stay in LA from 2/2/20 to 2/6/20 while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $1,522.56 | Hotel stay in Los Angeles from 2/3/20 to 2/7/20 while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $729.50 | Hotel for C. MacLaverty from 2/7/20 to 2/9/20 while traveling for Verity. |
| 2/12/2020 | D. Galfus | $1,289.08 | Two night hotel stay in Los Angeles from 2/10/20 to 2/12/20 while traveling for Verity. |
| 2/13/2020 | N. Haslun | $816.20 | Three nights hotel stay from 2/10/20 to 2/13/20 while working in Verity's Daly City offices. |
| 2/13/2020 | J. Schlant | $1,141.92 | Two night hotel stay in downtown Los Angeles during Verity engagement. |
| 2/14/2020 | C. MacLaverty | $2,075.58 | Five night hotel stay from 2/9/20 to 2/14/20 while traveling for Verity. |
| 2/20/2020 | C. MacLaverty | $1,729.65 | Five night hotel stay from 2/15/20 to 2/20/20 while traveling for Verity. |
| 2/20/2020 | J. Schlant | $1,141.92 | Three night hotel stay from 2/17/20 to 2/20/20 in downtown Los Angeles during Verity engagement. |
| 2/20/2020 | N. Haslun | $662.52 | Three night hotel stay from 2/17/20 to 2/20/20 while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $784.82 | Two night hotel stay from 2/24/20 to 2/26/20 while traveling for Verity. |
| 2/27/2020 | J. Schlant | $1,141.92 | Three night hotel stay in downtown Los Angeles from 2/24/20 to 2/27/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **08. Travel - Hotel/Lodging** | | | |
| 3/1/2020 | P. Chadwick | $1,141.92 | 3 night hotel stay in LA from 2/23/20 to 2/26/20 while working on Verity. |
| 3/1/2020 | J. Emerson | $723.66 | 3 night hotel stay in LA from 9/16/19 to 9/19/19 while working on Verity. |
| 3/1/2020 | P. Chadwick | $1,502.56 | 4 night hotel stay in LA from 2/16/20 to 2/20/20 while working on Verity. |
| 3/1/2020 | P. Chadwick | $2,252.27 | 5 night hotel stay in LA from 2/9/20 to 2/14/20 while working on Verity. |
| 3/4/2020 | D. Galfus | $761.28 | 2 night hotel stay in LA from 3/2/20 to 3/4/20 while working on Verity. |
| 3/5/2020 | D. Galfus | $345.93 | 1 night hotel stay in LA from 3/4/20 to 3/5/20 due to needing an additional night stay while working on Verity. |
| 3/5/2020 | N. Haslun | $1,241.36 | 4 night hotel stay in LA from 3/1/20 to 3/5/20 while working on Verity. |
| 3/5/2020 | P. Chadwick | $1,522.56 | 4 night hotel stay in LA from 3/1/20 to 3/5/20 while working on Verity. |
| 3/11/2020 | D. Galfus | $774.18 | 2 night hotel stay in LA from 3/9/20 to 3/11/20 while working on Verity. |
| 3/12/2020 | P. Chadwick | $1,502.56 | 4 night hotel stay in LA from 3/8/20 to 3/12/20 while working on Verity. |
| 3/12/2020 | N. Haslun | $763.58 | 4 night hotel stay in LA from 3/8/20 to 3/12/20 while working on Verity. |
| 4/1/2020 | P. Chadwick | $363.29 | 1 night hotel stay in LA for P. Chadwick from 11/25/19 to 11/26/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $416.11 | 2 night hotel stay in LA for P. Chadwick from 11/19/19 to 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $545.40 | 3 night hotel stay in LA for P. Chadwick from 11/3/19 to 11/6/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $808.96 | 4 night hotel stay in LA for P. Chadwick from 11/10/19 to 11/14/19 while traveling for Verity. |
| ***Expense Category Total*** | | **$56,599.14** | |
| **10. Meals** | | | |
| 1/20/2020 | J. Schlant | $19.26 | Dinner for J. Schlant during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 1/20/2020 | C. MacLaverty | $24.99 | Dinner in airport for C. MacLaverty while traveling to JFK for Verity. |
| 1/20/2020 | D. Galfus | $27.69 | Lunch for D. Galfus while on Verity. |
| 1/21/2020 | C. MacLaverty | $28.68 | Breakfast for C. MacLaverty and J. Emerson while traveling for Verity engagement. |
| 1/21/2020 | D. Galfus | $13.01 | Breakfast for D. Galfus while traveling for Verity. |
| 1/21/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant during Verity engagement. |
| 1/21/2020 | C. MacLaverty | $83.89 | Dinner for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while traveling for Verity engagement. |
| 1/21/2020 | J. Emerson | $22.17 | Dinner for J. Emerson while traveling for Verity engagement. |
| 1/21/2020 | C. MacLaverty | $77.65 | Lunch for C. MacLaverty and D. Galfus while traveling for Verity engagement. |
| 1/21/2020 | J. Schlant | $60.34 | Lunch for J. Schlant and P. Chadwick while traveling for Verity engagement. |
| 1/22/2020 | C. MacLaverty | $28.68 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while traveling for Verity. |
| 1/22/2020 | J. Emerson | $11.50 | Breakfast for J. Emerson while traveling for Verity engagement. |
| 1/22/2020 | J. Schlant | $9.00 | Breakfast for J. Schlant during Verity engagement. |
| 1/22/2020 | C. MacLaverty | $59.99 | Dinner for C. MacLaverty and J. Schlant while traveling for Verity engagement. |
| 1/22/2020 | D. Galfus | $130.00 | Dinner for D. Galfus and P. Chadwick at hotel restaurant while traveling for Verity. |
| 1/22/2020 | D. Galfus | $61.79 | Dinner for J. Emerson at LAX while traveling for Verity. |
| 1/22/2020 | C. MacLaverty | $68.08 | Groceries for the team while working on Verity client site. |
| 1/22/2020 | C. MacLaverty | $128.67 | Lunch for C. MacLaverty, J. Emerson, and D. Galfus while traveling for Verity. |
| 1/23/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/23/2020 | J. Schlant | $26.18 | Breakfast for J. Schlant while traveling for Verity engagement. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 1/23/2020 | C. MacLaverty | $13.50 | Dinner for C. MacLaverty while traveling for Verity engagement. |
| 1/27/2020 | C. MacLaverty | $24.18 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/27/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 1/27/2020 | J. Schlant | $5.46 | Breakfast for J. Schlant during Verity engagement. |
| 1/27/2020 | C. MacLaverty | $126.36 | Dinner for C. MacLaverty, J. Emerson, J. Schlant, and D. Galfus while traveling for Verity. |
| 1/27/2020 | C. MacLaverty | $131.88 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant while traveling for Verity. |
| 1/28/2020 | C. MacLaverty | $24.18 | Breakfast for C. MacLaverty while  traveling for Verity engagement. |
| 1/28/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while traveling for Verity. |
| 1/28/2020 | C. MacLaverty | $24.49 | Dinner for C. MacLaverty while traveling for Verity engagement. |
| 1/28/2020 | J. Emerson | $17.00 | Dinner for J. Emerson while traveling for Verity engagement. |
| 1/28/2020 | C. MacLaverty | $40.06 | Lunch for C. MacLaverty while working for Verity engagement. |
| 1/28/2020 | D. Galfus | $16.43 | Lunch for D. Galfus while on traveling for Verity. |
| 1/28/2020 | J. Schlant | $22.31 | Lunch for J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | C. MacLaverty | $20.26 | Breakfast for C. MacLaverty while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while traveling for Verity engagement. |
| 1/29/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | C. MacLaverty | $53.95 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | D. Galfus | $22.51 | Dinner for D. Galfus at LAX while traveling for Verity. |
| 1/29/2020 | C. MacLaverty | $86.55 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick and J. Schlant while traveling for Verity engagement. |
| 1/29/2020 | J. Emerson | $43.60 | Lunch for J. Emerson while traveling for Verity engagement. |
| 1/30/2020 | J. Schlant | $15.95 | Breakfast for J. Schlant during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 1/30/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty at LAX while traveling for Verity. |
| 1/30/2020 | C. MacLaverty | $64.49 | Groceries for the workspace for team while traveling for Verity engagement. |
| 1/30/2020 | C. MacLaverty | $102.16 | Lunch for C. MacLaverty, J. Schlant, and P. Chadwick while traveling for Verity engagement. |
| 1/30/2020 | J. Schlant | $30.09 | Water for J. Schlant during Verity engagement. |
| 2/1/2020 | J. Emerson | $23.62 | Breakfast at hotel on 10/25/19 for J. Emerson while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.00 | Breakfast at hotel on 10/28/19 for P. Chadwick while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast C. MacLaverty on 12/10/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $21.12 | Breakfast for C. MacLaverty on 1/13/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $14.63 | Breakfast for C. MacLaverty on 1/14/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $14.63 | Breakfast for C. MacLaverty on 1/15/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $12.53 | Breakfast for C. MacLaverty on 1/16/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $17.70 | Breakfast for C. MacLaverty on 1/6/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $29.10 | Breakfast for C. MacLaverty on 1/7/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $11.62 | Breakfast for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $23.34 | Breakfast for C. MacLaverty on 1/9/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $28.63 | Breakfast for C. MacLaverty on 12/11/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $21.34 | Breakfast for C. MacLaverty on 12/16/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $30.83 | Breakfast for C. MacLaverty on 12/17/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $27.33 | Breakfast for C. MacLaverty on 12/18/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $7.45 | Breakfast for C. MacLaverty on 12/19/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $31.79 | Breakfast for C. MacLaverty on 12/2/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast for C. MacLaverty on 12/3/19 during Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | C. MacLaverty | $31.79 | Breakfast for C. MacLaverty on 12/4/19 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $20.51 | Breakfast for C. MacLaverty on 12/5/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $17.00 | Breakfast for C. MacLaverty on 12/9/19 during Verity engagement. |
| 2/1/2020 | D. Galfus | $14.70 | Breakfast for D. Galfus on 1/13/20 while on Verity. |
| 2/1/2020 | D. Galfus | $18.21 | Breakfast for D. Galfus on 1/15/20 while on Verity. |
| 2/1/2020 | D. Galfus | $9.50 | Breakfast for D. Galfus on 1/6/20 while on Verity. |
| 2/1/2020 | D. Galfus | $17.16 | Breakfast for D. Galfus on 1/7/20 while on Verity. |
| 2/1/2020 | J. Emerson | $17.86 | Breakfast for J. Emerson on 11/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 11/27/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $18.00 | Breakfast for J. Emerson on 11/4/19 while on Verity engagement. |
| 2/1/2020 | J. Emerson | $24.70 | Breakfast for J. Emerson on 12/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $13.45 | Breakfast for J. Emerson on 12/12/19 while on Verity. |
| 2/1/2020 | J. Emerson | $20.62 | Breakfast for J. Emerson on 12/19/19 while on Verity. |
| 2/1/2020 | J. Emerson | $18.73 | Breakfast for J. Emerson on 12/2/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $12.29 | Breakfast for J. Emerson on 12/20/19 while on Verity. |
| 2/1/2020 | J. Emerson | $15.45 | Breakfast for J. Emerson on 12/9/19 while on Verity. |
| 2/1/2020 | J. Kiley | $8.00 | Breakfast for J. Kiley at hotel on 12/1/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.75 | Breakfast for J. Kiley on 1/19/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.65 | Breakfast for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.66 | Breakfast for J. Kiley on 1/21/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $18.56 | Breakfast for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.91 | Breakfast for J. Kiley on 1/7/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $21.12 | Breakfast for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.78 | Breakfast for J. Kiley on 1/9/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.45 | Breakfast for J. Kiley on 12/16/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $18.20 | Breakfast for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.72 | Breakfast for J. Kiley on 12/18/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $22.15 | Breakfast for J. Kiley on 12/19/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $14.56 | Breakfast for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $16.89 | Breakfast for J. Kiley on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $12.89 | Breakfast for J. Kiley on 12/5/19 while on Verity. |
| 2/1/2020 | J. Kiley | $12.15 | Breakfast for J. Kiley on 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.95 | Breakfast for J. Kiley on 12/7/19 for Verity. |
| 2/1/2020 | J. Schlant | $16.55 | Breakfast for J. Schlant on 1/13/20 while on Verity. |
| 2/1/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant on 1/16/20 while on Verity. |
| 2/1/2020 | J. Schlant | $8.54 | Breakfast for J. Schlant on 1/6/20 while on Verity. |
| 2/1/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant on 1/7/20 while on Verity. |
| 2/1/2020 | J. Schlant | $11.30 | Breakfast for J. Schlant on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $27.27 | Breakfast for N. Haslun on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/17/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $17.17 | Breakfast for N. Haslun on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/8/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 1/9/20 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/10/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/11/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/12/19 while on Verity. |
| 2/1/2020 | N. Haslun | $24.69 | Breakfast for N. Haslun on 12/13/19 while on Verity. |
| 2/1/2020 | N. Haslun | $9.43 | Breakfast for N. Haslun on 12/14/19 while on Verity. |
| 2/1/2020 | N. Haslun | $3.06 | Breakfast for N. Haslun on 12/15/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/15/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/18/19 while on Verity. |
| 2/1/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun on 12/9/19 while on Verity. |
| 2/1/2020 | P. Chadwick | $8.89 | Breakfast for P. Chadwick on 1/16/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $16.95 | Breakfast for P. Chadwick on 1/20/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $4.00 | Breakfast for P. Chadwick on 1/21/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $14.83 | Breakfast for P. Chadwick on 1/22/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $14.66 | Breakfast for P. Chadwick on 1/6/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $29.62 | Breakfast for P. Chadwick on 1/9/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $20.88 | Breakfast for P. Chadwick on 11/21/19 while on Verity. |
| 2/1/2020 | P. Chadwick | $20.88 | Breakfast for P. Chadwick on 12/5/19 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.33 | Breakfast for P. Chadwick while on travel for Verity. |
| 2/1/2020 | J. Kiley | $22.21 | Breakfast on 12/2/19 for J. Kiley while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $9.89 | Breakfast while on travel for Verity on 12/9/19. |
| 2/1/2020 | J. Schlant | $208.12 | Dinner during Verity engagement on 1/7/20 for J. Schlant, D. Galfus, C. MacLaverty, and J. Emerson. |
| 2/1/2020 | C. MacLaverty | $88.46 | Dinner for C. MacLaverty and J. Schlant on 1/13/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty on 1/9/20 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | C. MacLaverty | $24.98 | Dinner for C. MacLaverty on 11/26/19 while working for Verity. |
| 2/1/2020 | C. MacLaverty | $15.23 | Dinner for C. MacLaverty on 12/12/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $8.28 | Dinner for C. MacLaverty on 12/19/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $109.44 | Dinner for C. MacLaverty, D. Galfus, and J. Schlant on 1/15/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $46.33 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant on 1/6/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $177.86 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, and P. Chadwick on 1/14/20 while on Verity. |
| 2/1/2020 | D. Galfus | $22.51 | Dinner for D. Galfus on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $251.14 | Dinner for E. Paul, S. Maizel, T. Morgan, R. Adcock, P. Chadwick, D. Galfus, and J. Schlant on 1/8/20 while working on Verity engagement. |
| 2/1/2020 | J. Emerson | $21.12 | Dinner for J. Emerson on 10/30/19 while on Verity engagement. |
| 2/1/2020 | J. Emerson | $19.79 | Dinner for J. Emerson on 11/21/19 while on Verity. |
| 2/1/2020 | J. Emerson | $39.05 | Dinner for J. Emerson on 12/10/19 during Verity engagement. |
| 2/1/2020 | J. Kiley | $29.74 | Dinner for J. Kiley at hotel on 12/2/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley at on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $30.75 | Dinner for J. Kiley in San Francisco while traveling for Verity on 12/1/19. |
| 2/1/2020 | J. Kiley | $20.96 | Dinner for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $49.05 | Dinner for J. Kiley on 1/21/20 for Verity. |
| 2/1/2020 | J. Kiley | $25.65 | Dinner for J. Kiley on 1/22/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.83 | Dinner for J. Kiley on 1/29/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $46.89 | Dinner for J. Kiley on 1/5/20 for Verity. |
| 2/1/2020 | J. Kiley | $30.05 | Dinner for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.09 | Dinner for J. Kiley on 1/7/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $21.88 | Dinner for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Dinner for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.72 | Dinner for J. Kiley on 12/18/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.42 | Dinner for J. Kiley on 12/5/19 for Verity. |
| 2/1/2020 | J. Kiley | $24.15 | Dinner for J. Kiley on 12/6/19 while traveling for Verity. |
| 2/1/2020 | J. Schlant | $22.21 | Dinner for J. Schlant on 1/12/20 while on Verity. |
| 2/1/2020 | N. Haslun | $40.95 | Dinner for N. Haslun on 1/15/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $33.48 | Dinner for N. Haslun on 1/16/20 during Verity engagement. |
| 2/1/2020 | N. Haslun | $28.70 | Dinner for N. Haslun on 1/6/20 while on Verity. |
| 2/1/2020 | N. Haslun | $37.83 | Dinner for N. Haslun on 1/7/20 while on Verity. |
| 2/1/2020 | N. Haslun | $31.35 | Dinner for N. Haslun on 1/8/20 while on Verity. |
| 2/1/2020 | P. Chadwick | $66.24 | Dinner for P. Chadwick at hotel while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $12.60 | Dinner for P. Chadwick on 1/23/20 while working on Verity engagement. |
| 2/1/2020 | C. MacLaverty | $12.88 | Dinner on 12/5/19 for C. MacLaverty during Verity engagement. |
| 2/1/2020 | J. Emerson | $62.12 | Groceries for team on 1/13/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $74.01 | Groceries for team on 1/15/20 while on Verity. |
| 2/1/2020 | J. Schlant | $17.93 | Groceries for team on 1/6/20 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $72.69 | Groceries for team on 1/9/20 during Verity engagement. |
| 2/1/2020 | J. Emerson | $51.76 | Groceries for team on 11/11/19 while on Verity. |
| 2/1/2020 | J. Emerson | $43.18 | Groceries for team on 11/21/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $35.18 | Groceries for team on 12/10/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $35.18 | Groceries for team on 12/9/19 while on Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/1/2020 | C. MacLaverty | $30.76 | Lunch for C. MacLaverty and J. Schlant on 1/6/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $19.75 | Lunch for C. MacLaverty on 1/8/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $30.83 | Lunch for C. MacLaverty on 12/16/19 while on Verity. |
| 2/1/2020 | C. MacLaverty | $31.79 | Lunch for C. MacLaverty on 12/3/19 during Verity engagement. |
| 2/1/2020 | C. MacLaverty | $196.31 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick, and J. Schlant on 1/14/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $71.69 | Lunch for C. MacLaverty, D. Galfus, P. Chadwick, and J. Schlant on 1/15/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $119.23 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant, on 1/7/20 while on Verity. |
| 2/1/2020 | C. MacLaverty | $74.51 | Lunch for C. MacLaverty, J. Emerson, P. Chadwick, and J. Schlant on 1/15/20 while on Verity. |
| 2/1/2020 | J. Emerson | $47.55 | Lunch for J. Emerson on 12/16/19 while on Verity. |
| 2/1/2020 | J. Emerson | $39.89 | Lunch for J. Emerson on 12/5/19 while on Verity. |
| 2/1/2020 | J. Kiley | $24.72 | Lunch for J. Kiley at on 12/4/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $26.45 | Lunch for J. Kiley on 1/18/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $19.52 | Lunch for J. Kiley on 1/19/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $16.63 | Lunch for J. Kiley on 1/20/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $33.55 | Lunch for J. Kiley on 1/21/20 while traveling. for Verity. |
| 2/1/2020 | J. Kiley | $32.70 | Lunch for J. Kiley on 1/22/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $9.78 | Lunch for J. Kiley on 1/23/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $32.74 | Lunch for J. Kiley on 1/6/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $23.58 | Lunch for J. Kiley on 1/7/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $15.59 | Lunch for J. Kiley on 1/8/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $10.52 | Lunch for J. Kiley on 12/15/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $13.62 | Lunch for J. Kiley on 12/16/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | J. Kiley | $20.65 | Lunch for J. Kiley on 12/17/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $20.81 | Lunch for J. Kiley on 12/18/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Lunch for J. Kiley on 12/19/19 for Verity. |
| 2/1/2020 | J. Kiley | $13.81 | Lunch for J. Kiley on 12/2/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $21.54 | Lunch for J. Kiley on 12/3/19 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $23.12 | Lunch for J. Kiley on 12/5/19 in San Francisco while traveling for Verity. |
| 2/1/2020 | J. Kiley | $39.95 | Lunch for J. Kiley on 12/6/19 while in San Francisco for Verity. |
| 2/1/2020 | J. Kiley | $21.15 | Lunch for J. Kiley while traveling for Verity on 12/1/19. |
| 2/1/2020 | J. Schlant | $151.32 | Lunch for J. Schlant, D. Galfus, J. Emerson, C. MacLaverty, and P. Chadwick on 1/13/20 during Verity engagement. |
| 2/1/2020 | P. Chadwick | $31.81 | Lunch for P. Chadwick on 1/7/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $147.97 | Lunch for P. Chadwick, D. Galfus, J. Schlant, J. Emerson, and C. MacLaverty on 12/10/19 while working on Verity engagement. |
| 2/1/2020 | J. Schlant | $39.44 | Water for team on 1/16/20 while on Verity. |
| 2/1/2020 | J. Emerson | $31.38 | Water for team on 11/4/19 while on Verity. |
| 2/1/2020 | J. Emerson | $22.19 | Water for team on 12/16/19 while on Verity. |
| 2/1/2020 | J. Emerson | $66.50 | Water for team on 12/9/19 during Verity engagement. |
| 2/1/2020 | J. Emerson | $18.85 | Water for the team on 10/28/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $16.96 | Working breakfast for J. Emerson on 10/29/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $21.10 | Working breakfast for J. Emerson on 11/15/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $16.73 | Working breakfast for J. Emerson on 11/19/19 while traveling for Verity. |
| 2/1/2020 | J. Emerson | $10.00 | Working breakfast for J. Emerson on 11/20/19 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/1/2020 | P. Chadwick | $24.51 | Working breakfast for P. Chadwick on 10/29/19 while traveling for Verity. |
| 2/2/2020 | J. Schlant | $24.71 | Dinner for J. Schlant while traveling for Verity. |
| 2/2/2020 | J. Kiley | $24.85 | Lunch for J. Kiley while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $25.06 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/3/2020 | D. Galfus | $4.00 | Breakfast for D. Galfus while traveling for Verity. |
| 2/3/2020 | J. Kiley | $22.55 | Breakfast for J. Kiley for while traveling for Verity. |
| 2/3/2020 | J. Schlant | $14.40 | Breakfast for J. Schlant while traveling for Verity. |
| 2/3/2020 | C. MacLaverty | $45.72 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/3/2020 | J. Kiley | $11.65 | Dinner for J. Kiley while traveling for Verity. |
| 2/3/2020 | J. Kiley | $20.76 | Lunch for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/4/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while traveling for Verity. |
| 2/4/2020 | J. Kiley | $22.10 | Breakfast for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $69.41 | Dinner for C. MacLaverty, D. Galfus, and J. Schlant while traveling for Verity. |
| 2/4/2020 | J. Kiley | $27.98 | Dinner for J. Kiley while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $41.20 | Groceries for the office while traveling for Verity. |
| 2/4/2020 | C. MacLaverty | $131.06 | Lunch for C. MacLaverty, J. Schlant, J. Emerson, D. Galfus, and P. Chadwick while traveling for Verity. |
| 2/4/2020 | J. Kiley | $26.40 | Lunch for J. Kiley while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $8.42 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/5/2020 | D. Galfus | $10.63 | Breakfast for D. Galfus while Traveling for Verity. |
| 2/5/2020 | J. Kiley | $19.55 | Breakfast for J. Kiley in San Francisco while traveling for Verity. |
| 2/5/2020 | J. Schlant | $14.76 | Breakfast for J. Schlant while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/5/2020 | P. Chadwick | $2.70 | Breakfast for P. Chadwick while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $41.32 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/5/2020 | J. Kiley | $24.05 | Dinner for J. Kiley while traveling for Verity. |
| 2/5/2020 | C. MacLaverty | $97.73 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/5/2020 | J. Kiley | $22.10 | Lunch for J. Kiley while traveling for Verity. |
| 2/6/2020 | C. MacLaverty | $13.90 | Breakfast for C. MacLaverty while working on Verity. |
| 2/6/2020 | C. MacLaverty | $36.85 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/6/2020 | J. Schlant | $37.60 | Dinner for J. Schlant while traveling for Verity. |
| 2/6/2020 | C. MacLaverty | $90.23 | Lunch for C. MacLaverty, J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/6/2020 | J. Schlant | $29.58 | Water for team during Verity engagement. |
| 2/7/2020 | C. MacLaverty | $26.78 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/7/2020 | C. MacLaverty | $23.20 | Lunch for C. MacLaverty while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $20.12 | Lunch for P. Chadwick while traveling for Verity. |
| 2/9/2020 | C. MacLaverty | $8.76 | Snack for C. MacLaverty while traveling for Verity engagement. |
| 2/10/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/10/2020 | J. Schlant | $27.17 | Breakfast for J. Schlant during Verity engagement. |
| 2/10/2020 | N. Haslun | $33.99 | Dinner for N. Haslun while working on Verity engagement. |
| 2/10/2020 | C. MacLaverty | $75.43 | Dinner from C. MacLaverty, D. Galfus, and J. Emerson while traveling for Verity. |
| 2/10/2020 | C. MacLaverty | $67.40 | Groceries for office team while traveling for Verity. |
| 2/10/2020 | C. MacLaverty | $104.75 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while working on Verity engagement. |
| 2/11/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/11/2020 | J. Schlant | $15.38 | Breakfast for J. Schlant while traveling for Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/11/2020 | C. MacLaverty | $99.55 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, J. Schlant, and P. Chadwick while working on Verity engagement. |
| 2/11/2020 | N. Haslun | $51.80 | Dinner for N. Haslun after working in Verity's offices. |
| 2/11/2020 | C. MacLaverty | $89.52 | Lunch for C. MacLaverty, D. Galfus, J. Schlant, and P. Chadwick while working for Verity engagement. |
| 2/12/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while working on Verity engagement. |
| 2/12/2020 | C. MacLaverty | $105.72 | Dinner for C. MacLaverty, J. Emerson, D. Galfus, and J. Schlant while working on Verity engagement. |
| 2/12/2020 | N. Haslun | $33.49 | Dinner for N. Haslun after working in Verity's offices. |
| 2/12/2020 | C. MacLaverty | $101.15 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, P. Chadwick, and J. Schlant while working on Verity engagement. |
| 2/12/2020 | N. Haslun | $4.00 | Lunch for N. Haslun while traveling for Verity. |
| 2/13/2020 | C. MacLaverty | $8.41 | Breakfast for C. MacLaverty while for Verity. |
| 2/13/2020 | J. Schlant | $23.58 | Breakfast for J. Schlant during Verity engagement. |
| 2/13/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun at hotel before working in Verity's offices. |
| 2/13/2020 | C. MacLaverty | $26.27 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/13/2020 | N. Haslun | $45.36 | Dinner for N. Haslun while traveling for Verity. |
| 2/13/2020 | C. MacLaverty | $78.91 | Lunch for C. MacLaverty and P. Chadwick while working on Verity engagement. |
| 2/13/2020 | J. Schlant | $8.76 | Lunch for J. Schlant during Verity engagement. |
| 2/14/2020 | C. MacLaverty | $23.75 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/14/2020 | C. MacLaverty | $36.35 | Lunch for C. MacLaverty while working for Verity. |
| 2/17/2020 | C. MacLaverty | $28.87 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/17/2020 | N. Haslun | $18.37 | Breakfast for N. Haslun after flight from JFK to SFO. |
| 2/17/2020 | C. MacLaverty | $22.45 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/17/2020 | J. Schlant | $18.16 | Dinner for J. Schlant while traveling for Verity engagement. |

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 2/18/2020 | C. MacLaverty | $6.44 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/18/2020 | J. Schlant | $15.36 | Breakfast for J. Schlant during Verity engagement. |
| 2/18/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun before work at Verity's offices. |
| 2/18/2020 | C. MacLaverty | $58.04 | Dinner for C. MacLaverty and J. Schlant while traveling for Verity. |
| 2/18/2020 | N. Haslun | $33.49 | Dinner for N. Haslun after working in Verity's offices. |
| 2/18/2020 | C. MacLaverty | $52.89 | Groceries for BRG team while working on Verity engagement. |
| 2/18/2020 | C. MacLaverty | $118.37 | Lunch for C. MacLaverty, J. Emerson, D. Galfus, and P. Chadwick while traveling for Verity. |
| 2/18/2020 | J. Kiley | $87.73 | Lunch for J. Kiley and N. Haslun in San Francisco while traveling for Verity. |
| 2/18/2020 | J. Schlant | $19.83 | Lunch for J. Schlant during Verity engagement. |
| 2/19/2020 | C. MacLaverty | $12.66 | Breakfast for C. MacLaverty awhile traveling for Verity. |
| 2/19/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun at hotel before working in Verity's offices. |
| 2/19/2020 | C. MacLaverty | $84.65 | Dinner for C. MacLaverty, J. Emerson, and J. Schlant while traveling for Verity. |
| 2/19/2020 | N. Haslun | $33.49 | Dinner for N. Haslun hotel after working in Verity's offices. |
| 2/19/2020 | C. MacLaverty | $63.64 | Lunch for C. MacLaverty, J. Schlant, P. Chadwick while traveling for Verity. |
| 2/20/2020 | C. MacLaverty | $17.21 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/20/2020 | J. Schlant | $14.25 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| 2/20/2020 | N. Haslun | $17.17 | Breakfast for N. Haslun at hotel before work in Verity's offices. |
| 2/20/2020 | C. MacLaverty | $35.94 | Dinner for C. MacLaverty in airport while traveling for Verity. |
| 2/20/2020 | N. Haslun | $56.59 | Dinner for N. Haslun at SFO prior to flight home after working in Verity's offices. |
| 2/20/2020 | C. MacLaverty | $66.83 | Lunch for C. MacLaverty. J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $18.08 | Breakfast for C. MacLaverty while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| **10. Meals** | | | |
| 2/24/2020 | J. Schlant | $17.45 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $56.82 | Dinner for C. MacLaverty, J. Schlant while traveling for Verity. |
| 2/24/2020 | C. MacLaverty | $101.87 | Groceries for BRG team (C. MacLaverty, J. Emerson, J. Schlant, and P. Chadwick) while working for Verity engagement. |
| 2/25/2020 | C. MacLaverty | $3.99 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/25/2020 | C. MacLaverty | $26.27 | Dinner for C. MacLaverty while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $6.81 | Breakfast for C. MacLaverty while traveling for Verity. |
| 2/26/2020 | J. Schlant | $23.94 | Breakfast for J. Schlant while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty at airport while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $104.11 | Lunch for C. MacLaverty, J. Emerson, and J. Schlant, and P. Chadwick while traveling for Verity. |
| 2/27/2020 | J. Schlant | $8.76 | Breakfast for J. Schlant at hotel while traveling for Verity. |
| 3/1/2020 | C. MacLaverty | $7.00 | Breakfast for C. MacLaverty on 11/3/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $18.34 | Breakfast for J. Emerson on 10/2/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $12.99 | Breakfast for J. Emerson on 7/25/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $24.00 | Breakfast for J. Emerson on 7/30/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $31.73 | Breakfast for J. Emerson on 7/8/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 8/28/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $18.25 | Breakfast for J. Emerson on 8/30/19 while working on Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Breakfast for J. Emerson on 8/8/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $17.50 | Breakfast for J. Emerson on 9/19/19 while working on Verity. |
| 3/1/2020 | P. Chadwick | $23.07 | Breakfast for P. Chadwick on 1/26/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $11.60 | Breakfast for P. Chadwick on 1/30/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $15.42 | Breakfast for P. Chadwick on 2/26/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $9.50 | Breakfast for P. Chadwick on 2/3/20 while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 3/1/2020 | P. Chadwick | $20.12 | Breakfast for P. Chadwick on 2/7/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $5.48 | Breakfast for P. Chadwick on 2/9/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $88.96 | Dinner at hotel while traveling for Verity on 2/25. |
| 3/1/2020 | J. Emerson | $18.34 | Dinner for J. Emerson on 7/16/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $44.38 | Dinner for J. Emerson on 7/22/19 while traveling for Verity. |
| 3/1/2020 | N. Haslun | $19.45 | Dinner for N. Haslun while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $46.01 | Dinner for P. Chadwick on 2/10/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $69.25 | Dinner for P. Chadwick on 2/12/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.49 | Dinner for P. Chadwick on 2/13/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $71.13 | Dinner for P. Chadwick on 2/16/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $42.54 | Dinner for P. Chadwick on 2/17/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $60.91 | Dinner for P. Chadwick on 2/18/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $58.57 | Dinner for P. Chadwick on 2/19/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.90 | Dinner for P. Chadwick on 2/23/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $51.90 | Dinner for P. Chadwick on 2/24/20 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $17.25 | Lunch for J. Emerson on 7/22/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $36.42 | Lunch for J. Emerson on 8/19/19 while traveling for Verity. |
| 3/1/2020 | J. Emerson | $20.00 | Lunch for J. Emerson on 9/17/19 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $35.06 | Lunch for P. Chadwick on 2/16/20 while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $48.33 | Lunch for P. Chadwick on 2/17/20 while traveling for Verity. |
| 3/2/2020 | C. MacLaverty | $24.99 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/2/2020 | N. Haslun | $57.09 | Dinner for N. Haslun while traveling for Verity. |
| 3/3/2020 | D. Galfus | $16.76 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/3/2020 | C. MacLaverty | $23.16 | Dinner for C. MacLaverty while working on Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **10. Meals** | | | |
| 3/3/2020 | N. Haslun | $39.95 | Dinner for N. Haslun while working on Verity engagement. |
| 3/3/2020 | P. Chadwick | $161.78 | Dinner for P. Chadwick, R. Adcock, E. Paul while working on Verity engagement. |
| 3/3/2020 | P. Chadwick | $38.41 | Lunch for P. Chadwick while on Verity. |
| 3/4/2020 | D. Galfus | $9.35 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/4/2020 | C. MacLaverty | $19.76 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/4/2020 | N. Haslun | $41.50 | Dinner for N. Haslun while working on Verity engagement. |
| 3/4/2020 | P. Chadwick | $46.33 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/5/2020 | D. Galfus | $14.38 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/5/2020 | C. MacLaverty | $23.82 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/5/2020 | N. Haslun | $55.86 | Dinner for N. Haslun while working on Verity engagement. |
| 3/8/2020 | P. Chadwick | $62.86 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/9/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/9/2020 | C. MacLaverty | $14.15 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/9/2020 | N. Haslun | $33.50 | Dinner for N. Haslun while working on Verity engagement. |
| 3/9/2020 | P. Chadwick | $61.47 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/10/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/10/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/10/2020 | C. MacLaverty | $21.23 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/10/2020 | P. Chadwick | $59.11 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | D. Galfus | $14.93 | Breakfast for D. Galfus while working on Verity engagement. |
| 3/11/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $46.33 | Breakfast for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | C. MacLaverty | $13.01 | Dinner for C. MacLaverty while working on Verity engagement. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **10. Meals** | | | |
| 3/11/2020 | N. Haslun | $40.80 | Dinner for N. Haslun while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $42.54 | Dinner for P. Chadwick while working on Verity engagement. |
| 3/11/2020 | P. Chadwick | $29.58 | Lunch for P. Chadwick while working on Verity engagement. |
| 3/12/2020 | N. Haslun | $19.69 | Breakfast for N. Haslun while working on Verity engagement. |
| 3/12/2020 | C. MacLaverty | $14.90 | Dinner for C. MacLaverty while working on Verity engagement. |
| 3/12/2020 | N. Haslun | $52.86 | Dinner for N. Haslun while working on Verity engagement. |
| 3/13/2020 | C. MacLaverty | $10.92 | Dinner for C. MacLaverty while working on Verity engagement. |
| 4/1/2020 | C. MacLaverty | $11.62 | Breakfast for C. MacLaverty on 1/7/20 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $29.44 | Dinner for P. Chadwick on 11/12/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $29.50 | Dinner for P. Chadwick on 11/13/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $20.99 | Lunch for P. Chadwick on 11/11/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $25.98 | Lunch for P. Chadwick on 11/14/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $36.39 | Lunch for P. Chadwick on 11/20/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $16.99 | Lunch for P. Chadwick on 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.50 | Lunch for P. Chadwick on 11/4/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $21.90 | Lunch for P. Chadwick on 11/5/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.61 | Lunch for P. Chadwick on 11/6/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $6.95 | Water for P. Chadwick on 11/13/19 while on Verity. |
| ***Expense Category Total*** | | ***$13,268.77*** | |
| **11. Telephone, Fax and Internet** | | | |
| 1/1/2020 | BRG Direct | $100.00 | CourtCall charges for telephonic attendance at Verity Health System hearing for 12/12/2020. |
| 1/9/2020 | BRG Direct | $50.00 | CourtCall charges for telephonic attendance at Verity Health System hearing. |
| 1/20/2020 | C. MacLaverty | $39.95 | Internet on flight from JFK to LAX while traveling for Verity. |

| Date | Professional | Amount | Description |
|---|---|---|---|
| **11. Telephone, Fax and Internet** | | | |
| 1/20/2020 | J. Schlant | $14.99 | WiFi on flight while traveling for Verity engagement. |
| 1/23/2020 | C. MacLaverty | $22.00 | Internet on flight from LAX to JFK while traveling for Verity. |
| 1/23/2020 | J. Schlant | $17.99 | WiFi on flight from LAX to JFK while traveling for Verity. |
| 1/27/2020 | N. Haslun | $39.95 | Internet on flight from JFK to SFO while traveling for Verity. |
| 1/28/2020 | N. Haslun | $39.95 | Internet on flight from SFO to JFK. |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/12/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $5.99 | Inflight Internet on 1/14/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $9.95 | Inflight Internet on 1/14/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/16/20 while on travel for Verity. |
| 2/1/2020 | J. Kiley | $28.99 | Inflight Internet on 1/23/20 while on plane traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/23/20 while on travel for Verity. |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/26/20 while traveling for Verity. |
| 2/1/2020 | J. Kiley | $24.99 | Inflight Internet on 1/5/20 while on board plane traveling for Verity. |
| 2/1/2020 | P. Chadwick | $39.95 | Inflight Internet on 1/5/20 while traveling for Verity. |
| 2/1/2020 | P. Chadwick | $26.99 | Inflight Internet on 1/9/20 while on travel for Verity. |
| 2/1/2020 | D. Galfus | $49.00 | Internet on flight for month of January while traveling for Verity on 1/3/20. |
| 2/1/2020 | C. MacLaverty | $11.00 | Internet on flight on 1/13/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $22.00 | Internet on flight on 1/16/20 while traveling for Verity. |
| 2/1/2020 | N. Haslun | $39.95 | Internet on flight on 1/17/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $18.00 | Internet on flight on 1/6/20 while traveling for Verity. |
| 2/1/2020 | C. MacLaverty | $22.00 | Internet on flight on 1/9/20 while traveling for Verity. |
| 2/2/2020 | P. Chadwick | $39.95 | Inflight Internet while traveling for Verity. |
| 2/2/2020 | J. Kiley | $24.99 | Inflight Internet while traveling for Verity. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|---|---|---|---|
| | | | |
| **11. Telephone, Fax and Internet** | | | |
| 2/2/2020 | J. Schlant | $24.99 | Inflight WiFi on flight for Verity engagement. |
| 2/2/2020 | J. Kiley | $15.00 | Internet at hotel while traveling for Verity. |
| 2/2/2020 | D. Galfus | $49.00 | Monthly subscription for Inflight Internet while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $12.00 | Additional Inflight Internet while traveling for Verity. |
| 2/7/2020 | P. Chadwick | $22.00 | Inflight Internet while traveling for Verity. |
| 2/9/2020 | P. Chadwick | $39.95 | Inflight WiFi while traveling for Verity. |
| 2/10/2020 | J. Schlant | $20.99 | Inflight on WiFi during Verity engagement. |
| 2/10/2020 | N. Haslun | $39.95 | Inflight WiFi while on flight for Verity. |
| 2/13/2020 | J. Schlant | $17.99 | Inflight Internet on flight for Verity engagement. |
| 2/16/2020 | P. Chadwick | $17.00 | Inflight WiFi while traveling for Verity. |
| 2/17/2020 | J. Schlant | $20.99 | Inflight WiFi on flight while traveling for Verity engagement. |
| 2/20/2020 | P. Chadwick | $26.99 | Inflight Internet while  traveling for Verity. |
| 2/20/2020 | P. Chadwick | $26.99 | Inflight Internet while traveling for Verity. |
| 2/20/2020 | J. Schlant | $17.99 | Inflight WiFi on flight traveling for Verity engagement. |
| 2/21/2020 | C. MacLaverty | $22.00 | Inflight WiFi while traveling for Verity. |
| 2/26/2020 | C. MacLaverty | $22.00 | Inflight WiFi on flight from while traveling for Verity. |
| 2/26/2020 | J. Schlant | $19.99 | Inflight WiFi while traveling for Verity. |
| 3/1/2020 | P. Chadwick | $28.99 | Internet on flight on 2/26/20 while traveling for Verity engagement. |
| 3/1/2020 | P. Chadwick | $39.95 | Internet on flight on 3/1/20 while traveling for Verity. |
| 3/3/2020 | P. Chadwick | $9.95 | Internet on flight on 3/3/20 while traveling for Verity. |
| 3/3/2020 | D. Galfus | $49.00 | Internet on flight on 3/3/20 while traveling for Verity. |
| 3/5/2020 | P. Chadwick | $22.99 | Internet on flight on 3/5/20 while traveling for Verity. |
| 3/8/2020 | P. Chadwick | $39.95 | Internet on flight on 3/8/20 while traveling for Verity. |

| Date | Professional | Amount | Description |
|------|--------------|--------|-------------|
| **11. Telephone, Fax and Internet** | | | |
| 3/12/2020 | P. Chadwick | $22.99 | Internet on flight on 3/12/20 while traveling for Verity. |
| 4/1/2020 | C. MacLaverty | $11.00 | Internet on flight on 1/13/20 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 11/10/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.99 | Internet on flight on 11/14/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $19.00 | Internet on flight on 11/19/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $26.99 | Internet on flight on 11/21/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 11/25/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $25.99 | Internet on flight on 11/26/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $16.00 | Internet on flight on 11/7/19 while traveling for Verity. |
| 4/1/2020 | P. Chadwick | $39.95 | Internet on flight on 12/1/19 while traveling for Verity. |
| **Expense Category Total** | | **$1,697.92** | |
| **15. Photocopies** | | | |
| 2/7/2020 | P. Chadwick | $56.24 | Printing job while on travel for Verity. |
| **Expense Category Total** | | **$56.24** | |
| **16. Office Supplies** | | | |
| 2/1/2020 | J. Kiley | $19.97 | Binders for TSA documentation on 12/4/2019. |
| 2/18/2020 | C. MacLaverty | $14.55 | Office supplies for use on client site. |
| **Expense Category Total** | | **$34.52** | |
| **20. Data Research** | | | |
| 2/1/2020 | BRG Direct | $30.51 | Data Retrieval/Online Research on 1/2/20 - Cadastral search records. |
| 2/1/2020 | A. Marigliano | $96.00 | Data Retrieval/Online Research on 1/2/20 - Downloaded property records for Riverside County. |
| 2/1/2020 | J. Taber | $21.00 | Data Retrieval/Online Research on 1/3/20 - California UCC search. |
| 2/1/2020 | J. Taber | $16.00 | Data Retrieval/Online Research on 1/3/20 - California UCC search. |

Berkeley Research Group, LLC

Invoice for the 1/1/20 - 4/30/20 Period

| Date | Professional | Amount | Description |
|------|-------------|--------|-------------|
| **20. Data Research** | | | |
| 2/1/2020 | A. Marigliano | $12.00 | Data Retrieval/Online Research on 1/3/20 - Court records for Riverside County Court. |
| 2/1/2020 | A. Marigliano | $20.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $10.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $30.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | A. Marigliano | $24.00 | Data Retrieval/Online Research on 1/3/20 - Downloaded property records filed with Riverside County. |
| 2/1/2020 | J. Eidelberg | $140.00 | Data Retrieval/Online Research on 1/8/20 - Property record document retrieval. |
| 2/1/2020 | BRG Direct | $139.93 | Data Retrieval/Online Research on 2/1/20 - TransUnion Risk and Alternative. |
| 2/6/2020 | A. Marigliano | $6.00 | Data Retrieval/Online Research - Court records for Riverside County Court. |
| 2/24/2020 | J. Eidelberg | $199.95 | Data Retrieval/Online Research  - Property record document retrieval. |
| 2/24/2020 | J. Eidelberg | $786.50 | Data Retrieval/Online Research - Geographic data file extraction charges. |
| *Expense Category Total* | | *$1,531.89* | |
| **Total Expenses** | | **$172,003.79** | |

# EXHIBIT F

## professionals



# Peter Chadwick

Managing Director – Restructuring and Transaction Advisory
Washington, D.C.

## Contact

**D** 202.909.2800
**M** 202.329.0003
pchadwick@thinkbrg.com

## Industry Experience

Automobiles and Components
Coal Producers
Construction and Construction Materials
**Healthcare and Pharmaceuticals**
Infrastructure & Energy
Manufacturing, Metals and Mining

## Selected Public Cases

**Charter Behavioral Health Systems**
**Dynavox Medical Technologies**
**East Ohio Regional Hospital**
**Health Plan Services**
**Life Uniform**
**Oak Health and Rehabilitation**
**Ohio Valley Medical Center**
**Primary Health Systems**
**ReGear Life Sciences**
**Reliant Senior Care**
**Reliq Pacifica Hospital**
**Roseville Skilled Nursing**
**Sacred Heart Hospital**
**Sava Senior Care**
**Skyline Healthcare**
**Signature HealthCARE**
**South Franklin Circle**
**Synergy Healthcare**
**Thomas Health System**
**Virginia United Methodist Healthcare**
**Walnut Hill Medical Center**
**Wesleyan Senior Living**

## Experience

As a Managing Director, Mr. Chadwick has significant operating experience, including improving underperforming businesses and advising debtors and creditors in complex financial matters. He has served as chief executive officer, chief operating officer, chief financial officer, and advisor to companies in a variety of industries.

Mr. Chadwick has extensive experience in leading healthcare providers, including renegotiating contracts, effectuating sale transactions, and preparing business plans based upon his revenue cycle management studies, labor studies, and operational improvement plans.

Mr. Chadwick's healthcare experience includes acting as the advisor or an officer to several healthcare providers, including leading hospital systems through operational turnarounds and financial restructurings. Mr. Chadwick utilizes BRG's Healthcare Performance Improvement experts to improve revenue cycle management, reduce labor costs, improve physician productivity, and reduce supply chain costs. The improved liquidity and financial performance, in each instance, has funded the restructuring costs.

As an officer or advisor, Mr. Chadwick prepared and implemented post-acquisition integration plans, viability plans, asset dissolution strategies, and liquidity enhancement plans. His experience spans the spectrum from the largest U.S. companies to middle market proprietary companies.

Prior to joining BRG, Mr. Chadwick was an Executive Director at Capstone Advisory Group, LLC, and prior to that, he was a restructuring advisor at FTI Consulting.

## Education and Affiliations

Mr. Chadwick holds an MBA in finance from the Olin School of Business at Babson College and a BA from Pennsylvania State University, and is a Certified Insolvency Restructuring Advisor. Mr. Chadwick is a member of the Turnaround Management Association global board.

**professionals**

**BRG**
**Berkeley Research Group**

# David E. Galfus

Managing Director – Restructuring and Transaction Advisory
New Jersey

## Contact

**D** 201.587.7117
**M** 201.888.6733
dgalfus@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Food and Agriculture
Manufacturing, Metals and Mining
Professional and Other Services
Retail and Wholesale Distribution
Transportation

## Selected Public Cases

Adelphia Communications Corp.
Atlas Air
AWI Delaware, Inc.
Brookstone Holdings Corp.
Caché
Camelot Music
dELiA*s
Loews Cineplex Entertainment Corp.
MEE Apparel (dba Ecko Unlimited)
MF Global
Molycorp, Inc.
Peabody Energy Corporation
Penson Worldwide Inc.
Purina Mills
Refco, Inc.
Reichhold Holdings US, Inc.

## Experience

David Galfus specializes in financial advisory services in bankruptcy matters and turnaround situations. His assignments have included strategic planning, cash management, business plan analysis, cost reduction, trade and investor relations, mergers and acquisitions, liquidations, recapitalizations, and restructurings. In addition, he has substantial experience in forensic analysis and related investigations.

With more than 30 years of financial restructuring and business experience, Mr. Galfus has advised creditors, management teams, boards of directors, secured lenders, and other constituent groups in roles ranging from financial adviser to interim management.

Mr. Galfus is a leader of BRG's Creditor Rights practice and has led recent assignments with AWI, Brookstone, Caché, dELiA*s, Ecko Unlimited, MF Global, Molycorp, Peabody Energy Corporation, Penson Worldwide, and Reichhold creditor committees.

Since 2007, Mr. Galfus has served as president of the Refco, Inc. bankruptcy estate, successfully leading its wind down. He has been responsible for liquidating/selling assets, distributing billions of dollars to creditors, and interfacing with international affiliates, and has been instrumental in various investigations related to its causes of actions.

Prior to joining BRG, Mr. Galfus was an executive director at Capstone Advisory Group, LLC, and worked at the Policano & Manzo legacy practice of FTI consulting. Previously, he was a senior manager in the audit practice of Deloitte & Touche for ten years.

## Education and Affiliations

Mr. Galfus holds a BBA in Public Accounting from Pace University. He is a Certified Public Accountant, and a member of the American Institute of CPAs and the New York State Society of CPAs.

**professionals**



# Christopher J. Kearns

Managing Director – Restructuring and Transaction Advisory

New York

## Contact

**D** 212.782.1409

**M** 516.359.3728

ckearns@thinkbrg.com

## Industry Experience

Consumer Products and Apparel
Entertainment and Media
Financial Services
Gaming, Lodging, and Hospitality
Healthcare and Pharmaceuticals
Infrastructure and Energy
Manufacturing, Metals, and Mining
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

aaiPharma Inc.
Aralez Pharmaceuticals
Archstone
Avaya, Inc.
Calpine Corporation
Centro Properties Group
Commonwealth of Puerto Rico
Dynegy Holdings LLC
Eastman Kodak
Education Management Corporation
Energy Future Intermediate Holding Co
Extended Stay Hotels
Gleacher & Company
GST Autoleather
Heilig-Meyers
Hovensa LLC
Lyondell Chemical Company
MF Global Holdings Ltd
M&G Chemicals
Mirant Corporation
Molycorp, Inc.
NRG Energy
Nortel Networks
Peabody Energy Corporation
Quicksilver Resources Inc.
SemGroup
TBS International
Tidewater, Inc.
Triangle Petroleum Corp.
Xerox

## Experience

Mr. Kearns specializes in providing financial restructuring advisory services and crisis management services in the troubled company environment. He has represented all parties-in-interest in various complex matters and has served as Chief Executive Officer, Chief Restructuring Officer, Responsible Officer, Receiver, and Trustee. Mr. Kearns has rendered expert testimony in various jurisdictions on matters involving valuation, lost profits, solvency, liquidation and recovery analysis, and other issues in distressed situations. He has advised major investment banks and potential purchasers on acquisition strategies and post-merger integration.

Before co-founding Capstone Advisory Group, LLC, Mr. Kearns was a Senior Managing Director at the Policano & Manzo legacy practice of FTI Consulting and he was also with the predecessor firm Kahn Consulting. Previously, he spent 3 years with Bristol-Myers Squibb in assignments that included assistant corporate controller. He also spent 10 years in the mergers and acquisitions group and the audit practice of a major international public accounting firm.

## Education and Affiliations

Mr. Kearns holds a BBA in accounting from Iona College. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Turnaround Professional, and Certified Insolvency and Restructuring Advisor. His memberships include the AICPA, New York State Society of CPAs, and Association of Insolvency and Restructuring Advisors. He is the past president of the Friends of Mercy Medical Center (Long Island, NY). He served as president of the New York chapter of the Turnaround Management Association and as Chairman Emeritus of the New York City Chapter of the Leukemia and Lymphoma Society. He has served as a member of the Board of Directors for aaiPharma Inc., a contract research company; the Make-A-Wish Foundation of Metro New York; a manufacturer of building products; and Outsourcing Solutions, Inc., a service company.

professionals



# Joseph A. Vizzini

Managing Director – Restructuring and Transaction Advisory
New Jersey

## Contact

**D** 201.587.7120
**M** 201.390.2297
jvizzini@thinkbrg.com

## Industry Experience

Automobiles and Components
Entertainment & Media
Food and Agriculture
Gaming, Lodging & Hospitality
Manufacturing, Metals & Mining
Real Estate & Construction
Telecommunications
Transportation

## Selected Public Cases

AWI Delaware, Inc.
AbitibiBowater, Inc.
Arch Coal, Inc.
Collins & Aikman
Hovensa, LLC
Imperial Home Décor
National Equipment Services
Pierre Foods, Inc.
SunEdison, Inc.
U.S. Shipping Partners, Inc.
Walter Energy, Inc.
Weinstein Company, Inc. (The)

## Experience

Joseph Vizzini specializes in providing financial restructuring advisory services in distressed company situations to both creditors and debtors. His eighteen plus years of advisory assignments have included many debt and equity restructurings, bankruptcy planning and strategy, business acquisition, divestiture and liquidation strategies and analysis, credit agreement and distressed sale negotiations, business plan and liquidity evaluation, enterprise value analysis, and estate wind-down implementation.

Mr. Vizzini's experience includes restructuring advisory services on cross-border matters in Canada, Europe, and Mexico; litigation-support services; and transaction-related due diligence for parties interested in making new investments. Mr. Vizzini also has experience as a court appointed receiver.

In addition to large public company cases, Mr. Vizzini has worked on numerous middle-market and private company matters across various industries and for various creditor constitutions.

Before joining BRG, Mr. Vizzini worked at Capstone Advisory Group, LLC, and prior to that spent five years at the Policano & Manzo legacy practice of FTI Consulting. He began his career at Coopers and Lybrand, LLP, where he spent four years in the New Jersey audit practice, and then worked for a regional public accounting firm for three years, specializing in audit and tax.

## Education and Affiliations

Mr. Vizzini holds a B.S. in Accounting from the Pennsylvania State University. He is a Certified Public Accountant and a Certified Insolvency and Restructuring Advisor. Mr. Vizzini is fluent in Italian.

**professionals**

**BRG**
**Berkeley Research Group**

# Norman E. Haslun III

Managing Director – Restructuring and Transaction Advisory
New York

## Contact

**D** 212.782.1404
**M** 917.572.2401
nhaslun@thinkbrg.com

## Industry Experience

Entertainment and Media
Financial Services
Infrastructure and Energy
Manufacturing, Metals and Mining
Professional and Other Services
Real Estate and Construction
Retail and Wholesale Distribution
Telecommunications

## Selected Public Cases

Hawkeye Renewables
MF Global Holdings Ltd
Midstates Petroleum
Mirant Corporation
Railworks
Real Alloy
Refco
Spiegel Inc.

## Experience

Norman Haslun specializes in providing financial and turnaround advisory services to stakeholders in troubled company situations. He has provided a broad range of services in distressed situations and has executive management experience.

Before joining BRG, Mr. Haslun worked at Capstone Advisory Group. Prior to his restructuring experience, Mr. Haslun was the chief financial officer of Enterprise Investors, an international venture capital firm based in Warsaw, Poland, now with over $2.0 billion of assets under management. At Enterprise Investors Mr. Haslun was responsible for establishing all aspects of the finance function from start-up to mature organization. In addition to his role at Enterprise Investors, Mr. Haslun served as the treasurer and chief financial officer of the Polish-American Enterprise Fund, a not-for-profit grantee of the Agency for International Development that successfully invested $240 million of U.S. Government funding in the Polish private sector.  Prior to that he was a member of the financial services practice of Coopers & Lybrand in New York, specializing in the brokerage industry.

## Education and Affiliations

Mr. Haslun holds a B.S. in accounting from Northeastern University and is a Certified Public Accountant. Mr. Haslun is a member of the Turnaround Management Association and the Association of Insolvency and Restructuring Advisors and serves as Treasurer of the Polish-American Freedom Foundation.



# PAUL OSBORNE

**Managing Director**
305.984.1029
posborne@thinkbrg.com

**INDUSTRIES**

Healthcare

**AREAS OF EXPERTISE**

Healthcare Performance
Improvement

Global Healthcare

Paul Osborne applies more than twenty years of operations improvement experience to healthcare provider clients including hospitals, health systems, academic medical centers, and physician practices. He has held senior leadership positions with some of the largest healthcare consulting and financial advisory firms in the United States.

Mr. Osborne is a recognized national expert in healthcare performance improvement, having assisted both financially distressed and financially stable hospitals in improving their operating margins. He has extensive experience advising and implementing performance improvement solutions to healthcare provider clients as they overcome complex financial challenges. He has successfully led some of the country's largest and most complex hospital performance improvement engagements.

Representative examples of Mr. Osborne's engagement experience include:

- Led a comprehensive performance-improvement engagement for a major academic medical center with over $2 billion in annual net revenues. The engagement focused on reducing cost by approximately $125 million through traditional performance-improvement methodologies around labor cost and supply cost, as well as leading-edge clinical redesign and revenue-cycle improvements.

- Served as the chief implementation officer leading a financial turnaround for a three-hospital health system in Virginia. With a focus on cost reduction and improvements in revenue cycle processes, he led the organization to a $25-million operating margin improvement and returned the system to profitability.

- Led a major performance improvement engagement for a $1-billion health system in the mid-Atlantic. Targeted improvements focused on labor cost reduction, supply and purchased service cost reduction, revenue-cycle improvements, length-of-stay reductions, reductions in physician expenses, savings in human resource expenses, and revenue improvements from improved clinical documentation. He



helped the organization achieve a combined $53 million in improvements.

## Education

Pepperdine University
MBA, 1994

University of San Diego
BBA, Business Economics, 1989

## Employment History

Huron Consulting Group (Wellspring Partners)
Managing director
2006 - 2011

PricewaterhouseCoopers
Director
2001 - 2006

Advisory Board Company
Engagement director
2000 - 2001

Cardinal Health
Project manager
1994 - 2000

## Representative Engagements

**Yale New Haven Health System: "Bending the Cost Curve"**
A three-hospital (2,310-bed) academic health system had achieved strong operating margins for many years but was concerned with the impact of healthcare reform and state budget cuts on future performance.

**Western Connecticut Health Network: Multihospital Health System**
Three-hospital WCHN, a community-based academic health system, had achieved strong operating margins, but the hospital tax levied by the state significantly impacted financial performance.

**Tanner Health System: Comprehensive Performance Improvement**
A four-hospital community health system had achieved strong operating margins for many years and was dominant in its primary service area, but was concerned with the impact of healthcare reform and state budget cuts on future performance.



## Selected Publications

Dynamic Capabilities and Healthcare
*California Management Review 58(4)*
Summer 2016

## Seminars & Speaking Engagements

2019 HFMA Region V Dixie Institute
February 24-27, 2019

National Symposium for Healthcare Executives
July 28-31, 2015

HFMA New Jersey and Metro Philadelphia Chapters Annual Institute
October 9, 2014

The Autumn Institute
September 24-26, 2014

HFMA Metropolitan New York Chapter Winter Academy
January 10, 2013

## News & Commentary

BRG, Prism Close Deal to Join Forces
*BRG press release*
July 9, 2019

Berkeley Research Group Closes on Prism Healthcare Partners Purchase
*Modern Healthcare*
July 9, 2019

BRG to Acquire Prism Healthcare Partners: 5 Things to Know
*Becker's Hospital Review*
May 17, 2019

BRG, Prism Healthcare Partners Set to Join Forces
*BRG press release*
May 14, 2019

BRG Buying Prism Healthcare Partners
*Modern Healthcare*
May 11, 2019

Staffing Cuts Likely, Layoffs Possible as L+M Adjusts
*The Day*
May 16, 2014



ACA Changes Will Increase Risk in Finance, Tech Areas
*Healthcare Risk Management 35(3)*
March 2013

National Healthcare Performance Improvement Experts Join BRG
*Press release*
September 20, 2011

