1  Henry C. Kevane (CA Bar No. 125757)
   Shirley S. Cho (CA Bar No. 192616)
2  PACHULSKI STANG ZIEHL & JONES LLP
   150 California Street, 15th Floor
3  San Francisco, CA  94111
   Telephone: 415/263-7000
4  Facsimile: 415/263-7010
   E-mail:  hkevane@pszjlaw.com
5            scho@pszjlaw.com

6  Co-Counsel for Chapter 11 Debtors and
   Debtors In Possession

7

8                    **UNITED STATES BANKRUPTCY COURT**

9          **CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION**

10  In re,                                    Lead Case No. 2:18-bk-20151-ER

11  VERITY HEALTH SYSTEM OF                   Jointly administered with:
    CALIFORNIA, INC., *et al.*,               Case No. 2:18-bk-20162-ER
12                                            Case No. 2:18-bk-20163-ER
            Debtors and Debtors In Possession. Case No. 2:18-bk-20164-ER
13                                            Case No. 2:18-bk-20165-ER
                                              Case No. 2:18-bk-20167-ER
14  ☒ Affects All Debtors                     Case No. 2:18-bk-20168-ER
                                              Case No. 2:18-bk-20169-ER
15  ☐ Affects O'Connor Hospital               Case No. 2:18-bk-20171-ER
    ☐ Affects Saint Louise Regional Hospital  Case No. 2:18-bk-20172-ER
16  ☐ Affects St. Francis Medical Center      Case No. 2:18-bk-20173-ER
    ☐ Affects St. Vincent Medical Center      Case No. 2:18-bk-20175-ER
17  ☐ Affects Seton Medical Center            Case No. 2:18-bk-20176-ER
    ☐ Affects O'Connor Hospital Foundation    Case No. 2:18-bk-20178-ER
18  ☐ Affects Saint Louise Regional Hospital  Case No. 2:18-bk-20179-ER
       Foundation                             Case No. 2:18-bk-20180-ER
19  ☐ Affects St. Francis Medical Center of   Case No. 2:18-bk-20181-ER
       Lynwood Medical Foundation
20  ☐ Affects St. Vincent Foundation          Chapter 11 Cases
    ☐ Affects St. Vincent Dialysis Center, Inc.
21  ☐ Affects Seton Medical Center Foundation  Hon. Ernest M. Robles
    ☐ Affects Verity Business Services
22  ☐ Affects Verity Medical Foundation       **PACHULSKI STANG ZIEHL & JONES LLP'S FIFTH**
    ☐ Affects Verity Holdings, LLC            **INTERIM APPLICATION FOR ALLOWANCE AND**
23  ☐ Affects DePaul Ventures, LLC            **PAYMENT OF COMPENSATION AND**
    ☐ Affects DePaul Ventures - San Jose      **REIMBURSEMENT OF EXPENSES FOR THE**
24     Dialysis, LLC                          **PERIOD JANUARY 1, 2020 – APRIL 30, 2020;**
    ☐ Affects DePaul Ventures-San Jose ASC,   **DECLARATIONS OF HENRY C. KEVANE AND**
25     LLC                                    **ELSPETH D. PAUL IN SUPPORT THEREOF**

26            Debtors and Debtors In Possession. Hearing:
                                              Date:       August 5, 2020
27                                            Time:       10:00 a.m.
                                              Location:   Courtroom 1568
28                                                        255 East Temple Street
                                                          Los Angeles, CA  90012

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**TO THE HONORABLE ERNEST M. ROBLES, UNITED STATES BANKRUPTCY JUDGE, THE OFFICE OF THE UNITED STATES TRUSTEE, AND PARTIES REQUESTING SPECIAL NOTICE:**

Pachulski Stang Ziehl & Jones LLP (the "Firm" or "PSZJ") hereby submits its *Fifth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses, et seq.* (the "Application") covering the period from January 1, 2020, through April 30, 2020 (the "Application Period"). The Firm is bankruptcy co-counsel to the Debtors in the above-referenced jointly administered Chapter 11 cases (the "Chapter 11 Cases"). The Firm seeks approval of compensation totaling $696,146.44, which represents the sum of $683,969.02 in fees for services rendered and $12,177.42 in reimbursement for expenses incurred during the Application Period.

PSZJ submits this Application pursuant to sections 330 and 331 of the Bankruptcy Code, 11 U.S.C. §§ 101, *et seq.* (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure, Local Bankruptcy Rule 2016-1, and the *United States Trustee Guidelines for Reviewing Applications For Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330* (the "UST Guidelines").

**I.**

**PRELIMINARY SUMMARY OF COMPENSATION DATA FOR THIS APPLICATION**

**A.    Order Approving PSZJ Employment:** On November 14, 2018, the Court entered an order authorizing PSZJ's employment effective as of August 31, 2018 [Docket No. 818] (the "Retention Order"). As set forth in the *Application for an Order Authorizing and Approving the Employment of Pachulski Stang Ziehl & Jones LLP as Bankruptcy Co-Counsel Nunc Pro Tunc to the Petition Date* [Docket No. 421] (the "Employment Application"), the Firm has agreed to a 15% reduction of its charges for services rendered on account of the Debtors' non-profit status.

**B.    Period Covered by this Application:** January 1, 2020 – April 30, 2020

**C.    Hours of Professional Time Subject to this Application:** 789.30

**D.    Fees Requested by this Application:** $683,969.02, representing 100% of the adjusted fees billed during the Application Period

**E.    Expenses Requested by this Application:** $12,177.42, representing 100% of the expenses incurred during the Application Period

**F.    Amount of Prepetition Retainer Received by Firm:** $50,000.00 (after application of charges for pre-petition fees and expenses in the amount of $9,272.53, the remaining retainer balance is $40,727.47)

**G.    Amount Previously Paid for Application Period Pursuant to Interim Compensation Procedures Order:** $557,439.84

**H.    Blended Rate:** $1,019

**II.**

**<u>OVERVIEW OF THE CHAPTER 11 CASES</u>**

**A.    <u>General Background</u>**

On August 31, 2018 (the "<u>Petition Date</u>"), each of the Debtors filed a voluntary petition for relief under Chapter 11 of the Bankruptcy Code.  The Debtors are debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in these Chapter 11 Cases.  On September 14, 2018, the Office of the United States Trustee appointed an Official Committee of Unsecured Creditors in the Chapter 11 Cases [Docket No. 197].

**B.    <u>Description of the Debtors' Business</u>**

As of the Petition Date, the Debtors operated as a nonprofit health care system in the state of California employing more than 6,000 staff statewide, with 1,680 inpatient beds, six active emergency rooms, a trauma center, a host of medical specialties including tertiary and quaternary care, and five hospitals—St. Francis Medical Center in Lynwood, St. Vincent Medical Center in Los Angeles (now closed), O'Connor Hospital in San Jose, St. Louise Regional Hospital in Gilroy, and Seton Medical Center in Daly City (together with Seton Coastside in Moss Beach).

**C.    <u>Employment of PSZJ</u>**

The Firm's Employment Application was granted by the Retention Order entered on November 14, 2018.  PSZJ is a law firm with offices in Los Angeles, Costa Mesa, San Francisco, Wilmington, and New York.  The Firm currently employs approximately 65 attorneys and specializes in business reorganizations, bankruptcy, commercial law and litigation.  Neither the Firm, nor any of its lawyers, has any agreement or any understanding of any kind or nature to divide,

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1  pay over, or share any portion of the fees to be awarded the Firm with any other person or attorney,

2  except among the Firm's partners.

**III.**

**NARRATIVE STATEMENT OF SERVICES RENDERED AND TIME EXPENDED**

**A.    Services Performed and Time Expended**
**During the Application Period Covered by Application**

Pursuant to the UST Guidelines and Local Bankruptcy Rule 2016-1(a)(1)(D), the Firm has

classified all services performed for which compensation is sought during the Application Period

into one of several major categories.  The Firm attempted to place the services performed in the

category that best relates to the service provided.  However, because certain services may relate to

more than one category, services pertaining to one category may in fact be included in another

category.

1.    Asset Analysis/Recovery: Total Hours 90.20 / Total Fees $91,810.00

During the Application Period, the Firm continued to work on the pursuit of amounts due to

the Debtors for covered services rendered to patients enrolled in various health insurance

plans.  Specifically, the Firm continued its efforts to assess the nature of the Debtors' rights,

remedies and claims against L.A. Care Health Plan (formally known as the Local Initiative Health

Care Authority of Los Angeles County), Heritage Provider Network (HPN), and Central Health Plan

(CHP).[1]  In connection with CHP, the Firm (i) continued to analyze the Debtors' fee-for-service and

capitation agreements with CHP and an associated physicians' group, Seoul Medical Group (SMG);

(ii) continued its review of documents produced by CHP; and (iii) coordinated further Rule 2004

discovery from a former principal of CHP and a related third-party managed service organization

(*i.e.,* an MSO).  The Firm also engaged in preliminary discussions with AHMC, the buyer of the

Seton facility, to resolve the Debtors' claims against CHP (an entity related to AHMC).

---

[1]  As previously noted, following the commencement of adversary proceedings against L.A. Care and Heritage, the Firm assigned most of its time devoted to those two matters to the *Bankruptcy Litigation* (BL) category.  Nevertheless, there were certain ancillary, non-litigation tasks related to those parties that were maintained in the *Asset Analysis/Recovery* (AA) category.  In particular, the Firm engaged in regular, high-level coordination calls with L.A. Care management and counsel to expedite the resolution of disputed claims or other outstanding receivables due from, or deductions made by, L.A. Care for services rendered by the Debtors.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

The Firm also continued its efforts to collect unpaid and under-paid amounts due to the Debtors for covered services rendered to patients enrolled in certain commercial "fee-for-service" health insurance plans. The Debtors requested that the Firm initiate informal, "meet and confer" discussions with the targeted health plan payers.[2] This effort entailed a detailed review and analysis of the Debtors' accounting records as well as collaboration with other outside counsel retained by the Debtors to enforce fee-for-service agreements. The Firm prepared a detailed negotiation guideline to quantify and resolve thousands of outstanding claims against eight principal payers (referred to as the "8 Payor Project"). The Firm worked closely with the Debtors' management and counsel to identify the amounts due to each hospital provider (*e.g.*, SFMC, SVMC, Seton, etc.) from the various commercial payers that were the subject of the investigation. The Firm then approached each of the subject payers to arrange pre-litigation settlement meetings. These discussions are ongoing. In response to informal requests from the various payers, the Firm has also supplied detailed backup information and further analyzed the claims for potential resolution.

2. Asset Disposition: Total Hours 109.10 / Total Fees $117,267.50

The Firm was tasked with certain discrete projects related to the Debtors' renewed efforts to sell the SFMC and Seton/Seton Coastside hospital facilities following the termination of the APA with SGM effective December 27, 2019. During the Application Period, the Firm assisted Dentons with respect to the provisions under proposed asset purchase agreements for SFMC and Seton for the evaluation of executory contracts and the procedure for the designation of such contracts to be assumed and assigned. The Firm addressed the treatment of (a) of various risk-sharing agreements between the Debtors and certain independent physician groups (or IPAs, such as Angeles IPA, OmniCare and AppleCare), (b) various commercial payer health insurance plans holding overpayment claims (such as Aetna and UnitedHealthcare), and (c) selected other contract counter-parties.

The Firm was asked to draft selected portions of the form purchase agreement for each of SFMC and Seton related to the process for assumption, assignment and cure of obligations under the

---

[2] As part of this comprehensive effort, the Firm also analyzed claims held by O'Connor Hospital and St Louise Regional Hospital that were excluded (as pre-closing receivables) from the assets sold to the County of Santa Clara in February 2019.

Debtors' risk-sharing agreements with IPAs, managed care plan agreements (*i.e.,* capitated plans), and fee-for-service plan agreements.  In particular, the Firm addressed portions of the form agreements related to the satisfaction of the Debtors' potential overpayment liabilities to commercial payers.  The Firm also worked closely with the Debtors' advisors at Cain and BRG to answer due diligence inquiries on the Debtors' risk-pool arrangements, and other commercial payer topics, received from interested bidders.

In addition, the Firm assisted the Debtors with the preparation of lists of evaluated contracts for designation by the buyers for potential assumption and assignment in connection with the sale. The Firm also advised the Debtors in connection with the decision by the approved bidder for SFMC, Prime Healthcare Services, Inc. ("Prime"), to decline the assignment of various payer agreements with United Healthcare.  Following the approval of the sale of SFMC to Prime, the Firm also participated in preliminary diligence discussions with Prime regarding SFMC's managed care and risk-sharing arrangements.  The Firm drafted a form of waiver that would permit the Debtors to disclose selected contracts to Prime, with the asset of the contract counter-party, notwithstanding any applicable nondisclosure or confidentiality restrictions.

Last, following the closure of SVMC, the Firm advised and assisted the Debtors with respect to the treatment and disposition of various outbound leases of medical suite offices and other medical office building premises.

3.    Bankruptcy Litigation: Total Hours 117.50 / Total Fees $120,787.50

This task category was reserved principally for the Debtors' litigation proceedings against L.A. Care and Heritage Provider Network (HPN).  During the Application Period, the Firm consummated the December 2019 settlement with L.A. Care and released the settlement funds to the Debtors.  The Firm continued to negotiate with L.A. Care regarding post-petition non-payments and underpayments of claims submitted by the Debtors.  Following the Debtors' settlement with L.A. Care, the Firm continued its weekly informational and resolution sessions between the senior operations teams for each of L.A. Care and the Debtors to expedite the adjudication and payment of post-settlement submitted claims.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    In connection with HPN, the Firm completed its document production and other discovery

2    obligations to HPN.  The Firm also propounded its initial document requests and interrogatories to

3    HPN.  In addition, the Firm objected and responded to HPN's various discovery requests to the

4    Debtors.  HPN made a detailed document request to the Debtors which required a comprehensive

5    effort to identify and review thousands of electronic records.[3]  The Firm also complied with the

6    mediation process ordered by the Court and worked on various stipulations with HPN counsel to

7    schedule a formal mediation session.  Last, the Firm worked closely with the Debtors' designated

8    expert witness to analyze the dispute and prepare a damages analysis and expert report.

9        4.    Business Operations: Total Hours 84.70 / Total Fees $90,837.50

10    The Firm continued to devote substantial attention to the Debtors' risk–sharing agreements

11    with various independent physician associations (IPAs), particularly arrangements with AppleCare,

12    Angeles IPA (AIPA), St. Vincent's IPA (SVIPA), AltaMed/OmniCare, HealthCare LA (HCLA), All

13    Care Medical Group (All Care) and Seoul Medical Group (SMG).  Each of these agreements

14    contemplates the payment of compensation to the physician groups based on their services to

15    optimize the medical treatment of patients enrolled in various capitated health insurance plans.  The

16    compensation due to the groups is measured with reference to the annual revenues and expenses of

17    the Debtors under the various plans.  The Firm has been closely involved with the Debtors and the

18    counter-parties to the risk-sharing agreements to estimate and finalize the compensation amounts for

19    the risk years 2017, 2018, 2019 and 2020.

20    Although the termination of the planned sale to SGM resulted in the corresponding

21    termination of various risk-pool settlement agreements (documented in the form of an amendment to

22    the applicable risk-sharing agreement) with the IPAs, the Firm continued its discussions with the

23    IPAs to resolve disputes over the risk pools and the compensation due to the IPAs (on an interim

24    basis).  In particular, the Firm analyzed the status of the risk pools with AppleCare, AIPA and

25    OmniCare, and the amounts of any interim settlements due to these IPAs.  In addition, the Firm

26

27

28    [3]  For convenience, the Firm created a *Document Production* category where certain counsel time dedicated to the
organization and review of electronically stored information was separately assigned.  This category is described in
further detail below.

1    worked with the Debtors to analyze the 2018 final risk pool settlement reports applicable to AltaMed

2    and to allocate the 2018 pool into pre- and post-petition portions for payment.

3        Following the closure of SVMC in January 2020, the Firm also worked on the orderly

4    rejection of the various managed care plan agreements (capitation arrangements) at SVMC.  Several

5    of these agreements were rejected by stipulation (e.g., WellCare of California, f/k/a Easy Choice

6    Health Plan, and UHC of California d/b/a UnitedHealthcare of California, and L.A. Care), while

7    others were rejected by motion (e.g., Blue Shield of California, and SCAN Health Plan).  As part of

8    the process of terminating SVMC's managed care agreements, the Firm also worked to ensure that

9    the capitation payments due from the plans to the hospital for the month of January 2020 (the

10    hospital closed and ceased offering medical services during January 2020) were made in full.[4]

11        During the Application Period, the Firm also moved to reject the risk-sharing agreement

12    between SVMC and SVIPA – as a result of SVMC's closure, the hospital was no longer able to

13    provide services to members enrolled under the various capitation agreements with the managed care

14    plans.  There was, therefore, no associated need for SVIPA to manage the coordination of facility

15    services formerly delivered by the hospital (i.e., SVMC) to such members.  Accordingly, SVMC

16    rejected the risk-sharing agreement as of January 31, 2020 (which date corresponded to the rejection

17    date for the various managed care health plan agreements).[5]

18        In February 2020, SVIPA filed a motion to enforce a critical vendor agreement that had been

19    reached with the Debtors in 2018.  The Debtors believed that the obligation to make monthly critical

20    vendor payments lapsed when the SVMC-SGM sale failed to close, necessitating closure of the

21    hospital.  The Debtors were also concerned that a third-party assessment of the SVIPA 2019 risk

22    pool showed that a deficit had accumulated in the pool that might require an eventual refund from

23    SVIPA.  The Firm was asked to take the lead in the Debtors' response to the SVIPA motion and, on

24

25    [4] Certain payers disputed their obligation to make the contractual capitation payments due to SVMC and the Firm was
      tasked by the Debtors with the recovery of such amounts.  Some of the Firm's effort in this regard was assigned to the *SL*
26    *(Stay Litigation)* category.

27    [5] Most of the Firm's work in connection with the rejection of SVMC's managed care health plan `agreements, as well as
      the rejection of the SVIPA risk-sharing agreement, following the closure of the hospital was assigned to the *EC*
28    *(Executory Contracts)* category, and is described in further detail below.  It is summarized here to provide additional
      context with respect to SVIPA's subsequent motion to enforce a critical vendor agreement.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1   March 4, 2020, it filed a joint response with Dentons on behalf of the Debtors.  At a hearing on

2   March 18, 2020, the Court granted SVIPA's motion and the Debtors subsequently made the January

3   2020 payment to SVIPA.

4          In connection with the Firm's fourth interim fee application heard on March 31, 2020

5   [Docket No. 4236], the Court stated that it believed the Firm had failed to exercise billing discretion

6   in the SVIPA matter by "electing" to contest the estate's liability for the January payment.  Since the

7   matter was not covered by the fourth interim application, it was not addressed at that time.  This

8   Application does cover the SVIPA matter so we address the Court's comment at this time.

9   Following the Court's March 31 ruling, the Firm engaged immediately with the Debtor's general

10  counsel (Elspeth Paul) to address the concern raised by the Court.

11         The Firm has consistently exercised billing judgment in connection with each monthly billing

12  statement that it has submitted to the Debtors.  Each of the Firm's statements since September 2018

13  was sent to Ms. Paul with an accompanying cover letter identifying the amount of the voluntary

14  reductions made in each invoice.  Through April 30, 2020, the Firm has made voluntary monthly

15  reductions in the aggregate amount of $51,393.50.  These billing reductions are in addition to the

16  Firm's 15% non-profit adjustment.  The aggregate amount of the Firm's 15% non-profit adjustment

17  through April 30, 2020, is approximately $447,000.  *See* Declaration of Henry C. Kevane ¶ 7;

18  Declaration of Elspeth D. Paul ¶ 5.

19         The Firm discussed with Ms. Paul the Court's March 18 ruling granting the SVIPA motion

20  [Docket No. 4295].  In preparing the Debtors' response, the Firm had kept Ms. Paul apprised at each

21  step of the process, and also broached settlement opportunities with the client.  The Firm worked

22  closely with other employees and advisors of the Debtors to assess the SVIPA risk pool and the

23  potential for further increased deficits.  The Firm also worked with Dentons to understand the

24  background and intent behind the SVIPA critical vendor agreement.  Before it was filed, the

25  response was reviewed and approved by the Debtors.  *See* Declaration of Henry C. Kevane ¶ 5;

26  Declaration of Elspeth D. Paul ¶ 6.

27

28

1      The Firm attempted to resolve the matter consensually with SVIPA and obtain its assent to a

2  stipulated rejection of the risk-sharing agreement (a project that the Firm undertook with all of the

3  dual-risk payers shortly after the SVMC closure, as described above).  Ultimately, the Firm filed a

4  motion to reject to reject the risk-sharing agreement.  In order to add certain "reservation of rights"

5  language in the rejection order, SVIPA had prepared a draft objection to the rejection motion.  The

6  Firm resolved that dispute informally thereby obviating the need for SVIPA to file its objection.  The

7  rejection motion was then granted without opposition.

8      SVIPA subsequently filed its motion to enforce the critical vendor agreement.  The Firm, in

9  coordination with its client, limited the Debtors' response to three arguments – the "SVMC sale

10  closing" deadline for critical vendor payments, the then deficit condition of the 2019 risk pool, and

11  SVIPA's administrative expense in the event of a potential surplus in the 2019 risk pool.  The Court,

12  however, disagreed that SVIPA's administrative expense, should the pool turn positive, was an

13  adequate substitute for the payment.

14      Nevertheless, the Firm is mindful of the Court's remarks and reached an accommodation

15  with Ms. Paul for an additional adjustment to the Firm's March 2020 statement of $2,391 (for

16  cumulative voluntary billing judgment reductions through April 2020 of $53,684).  *See* Declaration

17  of Henry C. Kevane ¶ 7; Declaration of Elspeth Paul ¶ 6.

18      Turning to other matters assigned to the *BO* category, during the Application Period, the

19  Firm was tasked with selected projects relating to the acquisition of SFMC by Prime Healthcare

20  Services (Prime).  In particular, at management's request, the Firm prepared a primer for Prime to

21  understand SFMC's managed care arrangements with health care plans, IPAs and MSOs.  The Firm

22  worked closely with the Debtors to develop appropriate procedures for the disclosure of such

23  information consistent with applicable confidentiality and regulatory requirements.  In light of

24  Prime's decision to decline the assignment of SFMC's managed care arrangements, the Firm also

25  developed a protocol for the orderly and transparent resolution of SFMC's risk-sharing agreements

26  with various IPAs.  Unlike the SGM transaction, under which these agreements were slated for

27  potential assignment, the rejection scenario under the Prime transaction would entail a different

28

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

format for the resolution of outstanding claims under the agreements.  The Firm prepared a protocol to assure each counterparty that the treatment of their claims would be fair and consistent.

Finally, during the Application Period, as noted above the Firm also addressed the failure of certain managed care payers under capitated plan agreements to remit capitation to SVMC following the closure of SVMC in January 2020.[6]  The Firm also worked with the Debtors with respect to SVIPA's audit dispute regarding certain prescription drug expenses assigned to the SVIPA risk pools.  Last, the Firm negotiated extensions of certain risk-sharing agreements that were otherwise due to expire (including Apple Care, OmniCare, HCLA and AIPA).

5.    Case Administration: Total Hours 26.70 / Total Fees $28,257.50

Time billed to this category relates to the general review of filings and other case scheduling and Court-calendaring administrative matters.  As before, during the Application Period, the Firm participated in weekly all-hands conference calls with the Debtors' representatives and advisors to address the status of all pending work-in-progress being handled by the Firm.

6.    Claims Admin/Objections: Total Hours 0.10 / Total Fees $107.50

The Firm reviewed a rejection damages claim filed by HealthNet following the rejection of its managed care health plan agreement with SVMC...

7.    Document Production: Total Hours 68.40 / Total Fees $46,170.00

This category was reserved for specialized electronically stored information (ESI) discovery that was undertaken by the Firm in response to HPN's second and third document requests (further described above in category *BL*).  In order to respond to these supplemental requests, the Firm assembled a team of two lawyers experienced in litigation and document productions, along with other reviewers from BRG and other consultants.  PSZJ analyzed various search term results in order to cull the documents initially identified by Verity and further segregated additional documents as potentially privileged.  The Firm reviewed all documents marked for production by the review team and delivered additional document productions to HPN.

---

[6] These discussions pertained principally to L.A. Care and Blue Shield of California.  The Debtors regarded these payers' unilateral refusal to remit the pre-paid capitation due under executory contracts that remained in force as a violation of the automatic stay.  The Firm's work to obtain the release of these payments, both formally and informally, was mostly assigned to the *SL (Stay Litigation)* category, discussed below.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

8.     Employee Benefits/Pension: Total Hours 1.50 / Total Fees $1,612.50

The Firm undertook limited analysis regarding the Debtors' rights and obligations under certain employment practices liability insurance (EPLI) policies in connection with the availability of coverage for certain pre-petition claims.  The Firm reviewed the applicable policies and undertook limited research with respect to the insurer's responsibility to meet (or advance) certain limits of liability retained by the Debtors.  The Firm coordinated its efforts with Dentons' parallel work on various motions seeking relief from the stay to continue pre-petition State court litigation.

9.     Executory Contracts: Total Hours 198.00 / Total Fees $208,740.00

The Firm's work in this category during the Application Period was devoted principally to addressing the fallout from the termination of the SGM transaction and the ensuing decision to close SVMC.  In particular, the Firm worked on (a) the approval of stipulations with SVIPA (the IPA counterparty to a risk-sharing agreement) and certain health plan insurers (as payers under full-risk capitation agreements with SVMC) for the rejection of their contracts as of January 31, 2020, (b) individual motions for the rejection of other managed care agreements with those payers that did not stipulate to rejection, (c) five omnibus motions for the rejection of other agreements at SVMC,[7] (d) the treatment of various outbound medical suite leases between SVMC and other entities (as lessors) and the tenants at various professional office buildings owned by the Debtors (which buildings were included among the assets subject to the SVMC sale); and (e) discussions with selected contract counterparties regarding the proper identification of the agreements subject to rejection and other post-rejection matters (*e.g.,* equipment retrieval, software destruction, date removal, payment allocation, among other matters).

In the first category, the Firm sought to reach a stipulation with SVIPA for the orderly rejection of its risk-sharing agreement but, following SVIPA's refusal to enter into a consensual arrangement, the Firm pivoted and filed a motion to reject the agreement.  The Firm negotiated a consensual rejection order with SVIPA, which was ultimately entered by the Court in February

---

[7] Included among these omnibus rejection motions was an omnibus motion for the rejection of outstanding agreements with OCH and SLRH (that had not previously been rejected or assigned to the County of Santa Clara) that were no longer needed following the expiration of a post-sale transition period in December 2019.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

2020.  The Firm also reached negotiated stipulations for rejection with L.A Care,[8] United Healthcare, HealthNet, Easy Choice and Cigna (a payer under a fee-for-services agreement).

Turning to the second category, the Firm filed motions to reject SVMC's capitated plan agreement with each of SCAN Health Plan and Blue Shield of California.[9]  With respect to SCAN, the Firm negotiated an agreed form of order that obviated the need for a hearing.  Under that agreed order, the SCAN agreement was deemed retroactively rejected as of December 31, 2019, and SCAN agreed to compensate SVMC for patient services rendered during January 2020 under a separate fee-for-service arrangement.  With respect BSC, on March 17, 2020, the Court granted the Debtor's motion to reject its agreement with BSC and further ordered BSC to immediately remit a substantial portion of the overdue capitation payment from January 2020, with the balance payable in May 2020.

In the third category, the Firm prepared a series of omnibus motions to reject numerous executory contracts and unexpired leases with SVMC.  The first omnibus motion addressed physician, affiliation and other miscellaneous agreements.  The second addressed equipment leases, and other maintenance and support agreements. The third applied to various fee-for-service plan agreements and numerous managed care vendor agreements.  The fourth omnibus motion sought rejection of SVMC's services agreements and software licenses.  And, as noted above, the fifth omnibus motion pertained to comprise certain executory contracts with O'Connor Hospital ("OCH") and Saint Louise Regional Hospital ("SLRH") that were not previously rejected, or assigned, in connection with the Santa Clara sale that was consummated in February 2019.  These agreements were kept in place during a transitional service period following the closing of the sale.  That transitional period ended on December 31, 2019, and, hence, the Debtors sought to reject those remaining agreements as of that date.  The Firm worked closely with the office of country counsel for Santa Clara to refine and finalize the schedule of rejected contracts to avoid any inadvertent confusion over contracts that had previously been assigned or rejected.

---

[8] Although the L.A. Care full-risk plan agreement with SVMC was rejected as of January 31, 2010, L.A. Care did not timely remit the January capitation payment thus necessitating further negotiations with L.A. Care.  Most of the Firm's effort in this regard was assigned to the *SL (Stay Litigation)* task category.

[9] Blue Shield would not assent to the proposed stipulated rejection of its agreement.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1    Under the fourth category, the Firm was tasked with managing the orderly termination of

2    certain outbound medical suite leases among the Debtors (as lessors), and various tenants.

3    Following the closure of SVMC, and the ensuing sale of the SVMC premises, the Firm worked with

4    many tenants at SVMC properties to achieve and orderly and negotiated early termination of their

5    leaseholds agreements.  The Firm also prepared another (6th) omnibus motion to reject the SVMC

6    leases although, ultimately, the Debtors did not need to take this step having reach consensual early

7    termination arrangements (and associated transition and extension rights with the buyer of the

8    SVMC facilities).

9    In the fifth category, in response to the omnibus motions, the Firm worked with various

10   specific counterparties to address the treatment of their agreements and post-rejection issues.

11   Finally, unrelated to the SVMC closure, during the Application Period the Firm also

12   addressed various issues related to the SFMC sale to Prime.  Following Prime's decision to decline

13   the assumption and assignment of SFMC's health plan agreements with United Healthcare, the Firm

14   prepared a stipulation for the rejection of such agreements tied to the occurrence of the closing of the

15   SFMC sale (as well as a modification of the automatic stay to permit a related offset).  In addition

16   (as with the proposed SGM sale), the Firm addressed certain objections filed to the proposed

17   assumption and assignment of executory contracts in connection with the SFMC/Prime sale,

18   particularly objections filed by AppleCare and AIPA (counter-parties to risk-share agreements).  The

19   Firm worked with Dentons to manage the response to these sale objections, as well as the related

20   stipulations to continue the associated dates and deadlines.

21   10.    Financing: Total Hours 1.00 / Total Fees $1,075.00

22   The Firm reviewed the Debtors' negotiated cash collateral stipulation and extension to assess

23   the impact on various contract counterparties with outstanding administrative expense claims.

24   11.    General Business Advice: Total Hours 5.00 / Total Fees $5,375.00

25   The Firm's time recorded in this category was related principally to the assessment of the

26   Debtors' ability and need to renegotiate an existing agreement with USC/Keck Hospital in order to

27   improve the Debtors' out-of-network reimbursement rate.  The Firm also worked on effect of the

28   termination of a risk-sharing agreement with All Care on the associated risk pool.  Last, the Firm

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

was asked to investigate a deduction made by Alignment Health Plan against its monthly capitation payment to SFMC.

12.    Litigation (Non-Bankruptcy): Total Hours 14.60 / Total Fees $14,765.00

The Firm was tasked with the Debtors' response to a subpoena *duces tecum* issued by the plaintiff in state court litigation (pending in Contra Cost County) between Bay Area Surgical Specialists and BOSS Surgical Group.  The Firm negotiated with plaintiff's counsel for the consensual production of records without the need for the deposition of the document custodian.

13.    Operations: Total Hours 7.00 / Total Fees $7,490.00

During the Application Period, the Firm addressed the closure of SVMC and the related disposition of certain managed care agreements and patient records.  The Debtor also investigated SCAN's decision to withhold the January 2020 capitation payment due to SVMC.  The Firm continued to advise the Debtors with respect to other operational matters, particularly occasional capitation deductions sought by other managed care plans (also discussed under the *Bankruptcy Litigation* and *Stay Litigation* categories).[10]

14.    PSZJ Compensation: Total Hours 22.30 / Total Fees $23,717.50

Time billed to this category relates to the preparation of the Firm's monthly fee statements and its periodic interim fee applications.  During the Application Period, the Firm prepared its monthly statements under applicable fee guidelines for submission to the client, filing with the Court and review by the U.S. Trustee.  The Firm also coordinated with the Debtors' counsel to provide notice of its monthly fee and expense disclosures.  Last, the Firm worked on its fourth interim application for the period from September through December 2019 and submitted an order following the Court's allowance of this application at a hearing in March 2020.

15.    PSZJ Retention: Total Hours 1.30 / Total Fees $1,337.50

Time billed to this category relates to the preparation of the Firm's supplemental disclosure declarations under its Employment Application.  From time to time, as the Firm was requested by the Debtors to handle additional matters within the purview of its engagement, the Firm filed

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

---

[10]  The Firm also recorded time in this category that overlapped with its efforts (described above in the *EC* and *GB* categories), to reach a consensual amendment under a plan agreement with UHC for the partial termination of a capitation arrangement included in the agreement.

1    supplemental disclosures with the Bankruptcy Court to generally identify the counter-parties

2    involved with each of these new matters.

3        16.    Stay Litigation: Total Hours 41.90 / Total Fees $44,897.50

4        As noted above, during the Application Period, the Firm addressed the failure of certain

5    payers to remit the January 2020 capitation payment due under full-risk plan agreements with

6    SVMC.  The Firm prepared correspondence to these payers asserting that the unilateral refusal to

7    pay the contractual payments due under executory contracts that remained in full force and effect

8    constituted a violation of the automatic stay by the exercise of control over property of the estate.

9    As noted above, in connection with SVMC's motion to reject its agreement with BSC, the Firm also

10   requested the Court to consider an award of damages for BSC's failure to timely remit the monthly

11   capitation payment.  At a hearing on March 17, 2020, although the Court did not find that BSC

12   violated the stay, it did order BSC to make the capitation payment by no later than May 2020.  The

13   Firm reached consensual resolutions with the other payers that had not remitted the capitation due to

14   SVMC for January 2020.

**B.    Detailed Listing of all Time Spent by the
Professional on the Matters for Which Compensation Is Sought**

17       **Exhibit A** contains the Firm's detailed time records during the Application Period.

18   **Exhibit B** contains a summary, by category, of the Firm's services and expenses in the Chapter 11

19   Cases that were incurred during the Application Period.  Such summary includes the time spent, rate

20   and billing attributable to each person who performed compensable services for the Debtor.

**C.    List of Expenses by Category**

22       The costs incurred are summarized in **Exhibit C**, which amounts represent standard expenses

23   that are normally charged by the Firm.

**D.    Hourly Rates**

25       The hourly rates of all professionals and paraprofessionals rendering services in this

26   Chapter 11 Cases during the Application Period are set forth on **Exhibit D**.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

**E.**    **No Fee Sharing**

The Firm has no understanding, agreement, or arrangement of any kind to divide with or pay to anyone any of the fees to be awarded in the Chapter 11 Cases, except to the extent they are shared among members of the Firm.

**F.**    **Notice of Application and Hearing**

Notice of this Application has been served by NEF notice or by first class U.S. mail, as required, on (a) the Office of the United States Trustee, (b) counsel for the Official Committee of Unsecured Creditors, and (c) parties that have filed with the Court requests for notice of all matters in accordance with Bankruptcy Rule 2002(i). Complete copies of the Application have been delivered to the U.S. Trustee, and will be promptly furnished to any other party upon specific request. Therefore, notice should be deemed adequate under the circumstances and in accordance with Bankruptcy Rules 2002(a)(6) and 2002(c)(2).

**IV.**

**THE FEES AND EXPENSES REQUESTED SHOULD BE AWARDED**

**BASED UPON APPLICABLE LAW**

The fees and expenses requested by this Application are an appropriate award for the Firm's services in acting as co-bankruptcy counsel to the Debtors.

**A.**    **Factors in Evaluating Requests for Compensation**

Pursuant to section 330 of the Bankruptcy Code, the Court may award to a professional person reasonable compensation for actual, necessary services rendered, and reimbursement for actual, necessary expenses incurred. As set forth above, the fees for which the Firm requests compensation and the costs incurred for which the Firm requests reimbursement are for actual and necessary services rendered and costs incurred in the Chapter 11 Cases.

During the Application Period, 821.10 hours have been recorded by members of the Firm. During the Application Period, additional time was expended but was voluntarily written down or written off by the Firm. The Firm's blended hourly rate in the Chapter 11 Cases for the Application Period is $1,019.

1    Moreover, time and labor devoted is only one of many pertinent factors in determining an

2    award of fees and costs.  Based on the skills brought to bear in the Chapter 11 Cases by the Firm and

3    the results obtained and in light of the accepted lodestar approach, the Firm submits that the

4    compensation requested herein is reasonable and appropriate.

5    **B.    The Lodestar Award Should Be Calculated by**
      **Multiplying a Reasonable Hourly Rate by the Hours Expended**

6

7    In determining the amount of allowable fees under section 330(a) of the Bankruptcy Code,

8    courts are to be guided by the same "general principles" as are to be applied in determining awards

9    under the federal fee-shifting statutes, with "some accommodation to the peculiarities of bankruptcy

10   matters."  *In re Manoa Finance Co., Inc.*, 853 F.2d 687, 691 (9th Cir. 1988); *see Meronk v. Arter &*

11   *Hadden, LLP (In re Meronk),* 249 B.R. 208, 213 (B.A.P. 9th Cir. 2000) (reiterating that *Manoa*

12   *Finance* is the controlling authority and characterizing the factor test[11] identified in *Johnson v.*

13   *Georgia Highway Express, Inc.* 488 F.2d 714 (5th Cir. 1974) and *Kerr v. Screen Extras Guild, Inc.*

14   526 F. 2d 67, 70 (9th Cir. 1975), *cert. denied,* 425 U.S. 951 (1976) as an "obsolete laundry list" now

15   subsumed within more refined analyses).

16   The United States Supreme Court has evaluated the lodestar approach and endorses its usage.

17   In *Hensley v. Eckerhart*, 461 U.S. 424 (1983), a civil rights case, the Supreme Court held that while

18   the *Johnson* factors might be considered in setting fees, the lodestar amount subsumed many of those

19   factors.  *Hensley* at 434, n. 9.[12]  The following year, another civil rights case, *Blum vs. Stenson*, 465

20   U.S. 886 (1984), provided the so-called lodestar calculation:

21                    The initial estimate of a reasonable attorney's fee is properly
                      calculated by multiplying the number of hours reasonably
22

23   [11]   The original twelve Johnson/Kerr factors were: (1) time and labor required, (2) novelty and difficulty of the questions
      involved, (3) skill requisite to perform the legal services properly, (4) the preclusion of other employment by the attorney
24   due to acceptance of the case, (5) the customary fee, (6) whether the fee is fixed or contingent,(7) time limitations
      imposed by the client or the circumstances, (8) amount involved and results obtained, (9) experience, reputation, and
25   ability of the attorneys (10) the "undesirability" of the case, (11) nature and length of the professional relationship with
      client, and (12) awards in similar cases.

26   [12]   For a further discussion of the Johnson/Kerr factors, see *Morales v. City of San Rafael*, 96 F.3d 359, 364 n.9 (9th Cir.
      1996) ("among the subsumed factors … are: (1) the novelty and complexity of the issues, (2) the special skill and
27   experience of counsel, (3) the quality of representation, and (4) the results obtained"); *Davis v. City & County of San
      Francisco*, 976 F.2d 1536, 1549 (9th Cir. 1992), *vacated in part on other grounds*, 984 F.2d 345 (9th Cir. 1993)
28   (extending *City of Burlington v. Dague*, 505 U.S. 557, 567 (1992), which held that sixth factor "whether the fee is fixed
      or contingent, may not be considered in the lodestar calculation").

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

1

2

expended on the litigation times a reasonable hourly rate . . . .
Adjustments to that fee then may be made as necessary in the
particular case.

3

*Blum* at 888.

4

5          The Supreme Court in 1986 more explicitly indicated that the factors relevant to determining

6   fees should be applied using the lodestar approach, rather than an ad hoc approach.  The Supreme

7   Court expressly rejected the ad hoc application of the factors set forth in *Johnson* and thus *Kerr*,

8   stating that "the lodestar figure includes most, if not all, of the relevant factors constituting a

9   'reasonable' attorney's fee . . . . "  *Pennsylvania v. Del. Valley Citizens' Council for Clean Air*, 478

10  U.S. 546, 563-66 (1986); *see also Blanchard v. Bergeron*, 489 U.S. 87, 94 (1989) ("we have said

11  repeatedly that the initial estimate of a reasonable attorney's fee is properly calculated by

12  multiplying the number of hours reasonably expended on the litigation times a reasonable hourly

    rate").

13         While the lodestar approach is the primary basis for determining fee awards under the federal

14  fee-shifting statutes and Bankruptcy Code, some of the *Johnson/Kerr* factors, previously applied in

15  an ad hoc fashion, can still apply in calculating the appropriate hourly rate to use under the lodestar

16  approach. *Buckridge,* 367 B.R. 191, 201 (C.D. Cal. 2007) ("a court is permitted to adjust the lodestar

17  up or down using a multiplier based on the criteria listed in § 330 and its consideration of the Kerr

18  factors not subsumed within the initial calculations of the lodestar"); *Dang v. Cross*, 422 F.3d 800,

19  812 (9th Cir. 2005) (court may "adjust the lodestar amount after considering other factors that bear

20  on the reasonableness of the fee"); *Unsecured Creditors' Comm. v. Puget Sound Plywood, Inc.,* 924

21  F.2d 955, 960 (9th Cir. 1991) ("Although *Manoa* suggests that starting with the 'lodestar' is

22  customary, it does not mandate such an approach in all cases.…  Fee shifting cases are persuasive,

23  but due to the uniqueness of bankruptcy proceedings, they are not controlling").

24         The Firm believes that the services rendered for which compensation is sought in this

25  Application have been beneficial to the estate, were reasonable, and necessary.  Attached hereto as

26  **Exhibit A** is a copy of the Firm's time reports and records kept in the regular course of business

27  reflecting the services rendered and the expenses incurred by the Firm during the Application Period.

28

The Firm's time reports are initially handwritten or recorded via computer by the attorney or paralegal performing the described services. The time reports are organized on a daily basis. The Firm is sensitive to issues of "lumping," and unless time was spent in one time frame on a variety of different matters, separate time entries are set forth in the time reports. The Firm's charges for its professional services are based upon the time, nature, extent and value of such services.

**VI.**

**<u>CONCLUSION</u>**

For the reasons set forth above, the Firm respectfully requests that this Court enter an order:

1.      Approving interim compensation to the Firm in the amounts of $683,969.02 as compensation for services rendered and $12,177.42 in reimbursement for expenses incurred;

2.      Authorizing the Debtors to pay the Firm the amount of $696,146.44, which represents the sum of 100% of the fees requested and 100% of the expenses incurred for the period from January 1, 2020 through April 30, 2020, less amounts previously paid under the monthly fee statements; and

3.      Granting such other and further relief as may be appropriate under the circumstances.

Dated: July 15, 2020                      PACHULSKI STANG ZIEHL & JONES LLP


                                          */s/ Shirley S. Cho*
                                          _____
                                          Shirley S. Cho

                                          *Co-Counsel for the Debtors and
                                          Debtors in Possession*

1

**DECLARATION OF HENRY C. KEVANE**

2

I, Henry C. Kevane, declare as follows:

3

1.     I am an attorney duly admitted to practice by the State of California and before this

4

Court and am a partner at Pachulski Stang Ziehl & Jones LLP, bankruptcy co-counsel to the Debtors.

5

2.     I make this declaration in support of the *Fifth Interim Application for Allowance and*

6

*Payment of Compensation and Reimbursement of Expenses for the Period January 1, 2020 – April*

7

*30, 2020* (the "Application").

8

3.     I have personal knowledge of the facts set forth in the foregoing Application and, if

9

called upon as a witness, I could and would competently testify as to all of the matters stated therein.

10

4.     I have personally reviewed the information contained in the Application and exhibits,

11

and believe the contents to be true and correct to the best of my knowledge, information, and belief.

12

In particular, I believe that the bills reflect true and correct charges of the Firm, were necessary, and

13

reasonably incurred.

14

5.     I was involved with the Debtors' response to SVIPA's motion to enforce a critical

15

vendor agreement (described above in Section III(A)(4) of the Application), and hereby affirm the

16

facts and information set forth in the Application regarding that matter.  The Debtors' response to

17

SVIPA's motion was a joint response filed by PSZ&J and Dentons that the Firm was asked to take

18

the lead on.  As stated in the Application, the Firm kept its client and co-counsel, as well as other

19

employees and advisors of the Debtors, informed and apprised of the relief requested by SVIPA and

20

the grounds for the Debtors' response, and also broached settlement opportunities with the

21

client.  The response was reviewed and approved by the Debtors.

22

6.     PSZJ has charged its customary hourly rates in the Chapter 11 Cases subject to a 15%

23

discount in favor of the Debtors given their non-profit nature.  These rates are based on the

24

experience of the relevant professional or paraprofessional and, I believe, are reasonable based on

25

the rates charged by comparably skilled practitioners in connection with matters other than

26

bankruptcy cases.

27

7.     I review each monthly statement by the Firm before sending it to the Debtors' general

28

counsel, Elspeth Paul, for compliance under applicable fee and expense guidelines.  I regularly

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

adjust the amounts sought by the Firm in each statement based on the nature of the tasks performed, the attorneys assigned to the matters, and other factors.  Starting with the Firm's first statement in September 2018, I have exercised billing judgment each month and have made voluntary write-offs and write-downs to the amount charged in each statement.  Through April 30, 2020, the aggregate amount of these regular, monthly reductions is $51,393.50.  This amount is in addition to the 15% non-profit adjustment -- the aggregate amount of this adjustment through April 30, 2020, was $473,990.65.  In addition, the Firm and Ms. Paul agreed in April 2020 to an additional adjustment of $2,391 based on the Court's statement regarding the Debtors' response to SVIPA's motion to enforce a critical vendor agreement, as described above in Section III(A)(4) of the Application.

8.    PSZJ also seeks reimbursement of the expenses set forth in the Application, which are customarily charged by the Firm and standard in the industry, including photocopying, conference call, overnight carrier, messenger, postage, and legal research charges.

9.    I am informed and believe that the foregoing expense reimbursement rates are the market rates that the majority of law firms charge their clients for such services.

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 15th day of July, 2020 at San Francisco, California.

_____
Henry C. Kevane

DOCS_SF:102792.2 89566/002

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

### DECLARATION OF ELSPETH D. PAUL

I, Elspeth D. Paul, declare and state as follows:

1.      I make this declaration in support of the *Fifth Interim Application for Allowance and Payment of Compensation and Reimbursement of Expenses for the Period of January 1, 2020 to April 30, 2020* (the "<u>Application</u>").  During the period covered by the Application, I was the General Counsel of Verity Health System of California, one of the above captioned debtors.

2.      If called upon to testify, I would testify to the facts set forth in this declaration.  This declaration is filed in accordance with Local Bankruptcy Rule 2016-1(a)(1)(J).

3.      I have reviewed the Application and have no objection to the Application or to the services rendered and expenses incurred by Pachulski Stang Ziehl & Jones LLP.

4.      I support the Court's approval of the Application and payment of the fees and expenses set forth in the Application.

5.      Since the Petition Date, I received each monthly statement that was submitted by the Firm for services rendered and expenses incurred.  Each monthly statement was accompanied by a cover letter from Mr. Kevane identifying additional voluntary billing adjustments made by the Firm during the particular month.  These adjustments were in addition to the 15% non-profit reduction that the Firm applies to each monthly statement.

6.      I was involved with the Firm's response to SVIPA's motion to enforce a critical vendor agreement with respect to the January 2020 interim payment under the Debtor's risk-sharing agreement with SVIPA.  The Firm consulted with me, and other counsel, employees and advisors of the Debtors, prior to filing the Debtors' response.  I reviewed and approved the joint response before it was filed.  After the Court's ruling with respect to the Firm's fourth interim fee application on March 31, 2020, the Firm initiated discussions with me regarding this matter and I agreed to a further adjustment to the Firm's billing statements in the amount of $2,391.

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

DOCS_SF:102792.2 89566/002

7.     I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

Executed this 14th day of July, 2020 at Los Angeles, California.

_____

Elspeth D. Paul

PACHULSKI STANG ZIEHL & JONES LLP
ATTORNEYS AT LAW
LOS ANGELES, CALIFORNIA

# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

|  |  |
|---|---|
| | January 31, 2020 |
| Elspeth D. Paul | Invoice     124287 |
| Verity Health Systems | Client      89566 |
| 2040 East Mariposa Avenue | Matter      00002 |
| El Segundo, CA   90245 | |
| | **HCK** |

RE:   Conflicts Counsel - Post Pet.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH01/31/2020

| | |
|---|---|
| FEES | $203,140.00 |
| EXPENSES | $2,556.78 |
| LESS NONPROFIT ADJUSTMENT | $30,471.00 |
| **TOTAL CURRENT CHARGES** | **$175,225.78** |
| **BALANCE FORWARD** | **$637,773.82** |
| **TOTAL BALANCE DUE** | **$812,999.60** |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    2

Invoice 124287

January 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 30.20 | $20,385.00 |
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 4.10 | $3,382.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 115.90 | $124,592.50 |
| SJK | Kahn, Steven J. | Counsel | 1025.00 | 48.30 | $49,507.50 |
| SSC | Cho, Shirley S. | Partner | 925.00 | 5.70 | $5,272.50 |
| | | | | 204.20 | $203,140.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    3

Invoice 124287

January 31, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 34.10 | $34,772.50 |
| AD | Asset Disposition [B130] | 22.30 | $23,972.50 |
| BL | Bankruptcy Litigation [L430] | 29.90 | $30,702.50 |
| BO | Business Operations | 6.50 | $6,987.50 |
| CA | Case Administration [B110] | 6.70 | $7,127.50 |
| DO | Document Production | 30.20 | $20,385.00 |
| EC | Executory Contracts [B185] | 56.00 | $59,370.00 |
| OP | Operations [B210] | 6.80 | $7,275.00 |
| PC | PSZ&J Compensation | 9.00 | $9,645.00 |
| SL | Stay Litigation [B140] | 2.70 | $2,902.50 |
| | | 204.20 | $203,140.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    4
Verity Health Systems of Calif                               Invoice 124287
89566    -00002                                              January 31, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $15.25 |
| CourtLink | $67.13 |
| Federal Express [E108] | $10.30 |
| Legal Vision Atty Mess Service | $260.00 |
| Pacer - Court Research | $34.50 |
| Postage [E108] | $8.60 |
| Reproduction Expense [E101] | $21.60 |
| Reproduction/ Scan Copy | $137.40 |
| Research [E106] | $2,002.00 |
| | $2,556.78 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Verity Health Systems of Calif

Invoice 124287

89566   - 00002

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 01/02/2020 | HCK | AA | Memos to / from S. Kahn et al. re health plan claims / settlement meetings and review status report. | 0.70 | 1075.00 | $752.50 |
| 01/02/2020 | SJK | AA | Follow up emails to payor counsel regarding meeting settings. | 0.50 | 1025.00 | $512.50 |
| 01/02/2020 | SJK | AA | Review memorandum from Care 1st and B.S. of CA regarding status of claim review. | 0.10 | 1025.00 | $102.50 |
| 01/02/2020 | SJK | AA | Memorandum to M. Schweitzer regarding status of research into appeal/dispute processes regarding excluded asset payors. | 0.10 | 1025.00 | $102.50 |
| 01/02/2020 | SJK | AA | Review memorandum from M. Schweitzer regarding investigation status. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | HCK | AA | Memos to / from S. Kahn re health plan settlement meetings. | 0.40 | 1075.00 | $430.00 |
| 01/03/2020 | SJK | AA | Memorandum to client regarding Kaiser meeting and inquiry. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | AA | Memorandum to Care 1st counsel regarding call setting. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | AA | Review and analyze emails from M. Schweitzer and J. Duong regarding appeal issues. | 0.30 | 1025.00 | $307.50 |
| 01/03/2020 | SJK | AA | Review memorandum from Cigna counsel regarding status of claim review. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | AA | Draft negotiation guidelines. | 1.20 | 1025.00 | $1,230.00 |
| 01/04/2020 | SJK | AA | Revise and augment recoverability analysis regarding excluded assets. | 1.10 | 1025.00 | $1,127.50 |
| 01/04/2020 | SJK | AA | Memorandum to Henry C. Kevane regarding recovery analyses. | 0.30 | 1025.00 | $307.50 |
| 01/06/2020 | HCK | AA | Memos to / from S. Kahn re health plan settlement meetings and negotiation guide. | 1.10 | 1075.00 | $1,182.50 |
| 01/07/2020 | HCK | AA | Memos to / from S. Kahn et al. re health plan settlement meetings. | 0.20 | 1075.00 | $215.00 |
| 01/08/2020 | HCK | AA | Review / edit S. Kahn draft memo re negotiation guide for excluded assets and circulate markup to Mr. Kahn. | 1.20 | 1075.00 | $1,290.00 |
| 01/08/2020 | HCK | AA | Further review settlement guidelines re health plan | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    6

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | excluded assets. | | | |
| 01/08/2020 | SJK | AA | Telephone conference with Aetna counsel regarding disputed claims. | 0.20 | 1025.00 | $205.00 |
| 01/14/2020 | HCK | AA | Memos to / from S. Kahn et al. re negotiation guide for EA claims, Kaiser Foundation meeting, other strategy. | 0.80 | 1075.00 | $860.00 |
| 01/14/2020 | SJK | AA | Update and augment Excluded Asset Negotiation Guide. | 0.40 | 1025.00 | $410.00 |
| 01/14/2020 | SJK | AA | Review and respond to memorandum from Kaiser regarding meeting setting. | 0.10 | 1025.00 | $102.50 |
| 01/14/2020 | SJK | AA | Review memorandum from P. Chadwick regarding call setting regarding Excluded Asset claims. | 0.10 | 1025.00 | $102.50 |
| 01/14/2020 | SJK | AA | Memoranda to and from client regarding litigation call setting. | 0.20 | 1025.00 | $205.00 |
| 01/14/2020 | SJK | AA | Memorandum to client regarding guide. | 0.80 | 1025.00 | $820.00 |
| 01/14/2020 | SJK | AA | Review and respond to memorandum from Cigna regarding additional data request. | 0.30 | 1025.00 | $307.50 |
| 01/15/2020 | HCK | AA | Work on health plan FFS claims and review negotiation guidelines. | 1.00 | 1075.00 | $1,075.00 |
| 01/15/2020 | SJK | AA | Review memorandum from S. Muller regarding "excluded asset" call. | 0.10 | 1025.00 | $102.50 |
| 01/15/2020 | SJK | AA | Prepare for call with client regarding excluded assets. | 0.10 | 1025.00 | $102.50 |
| 01/15/2020 | SJK | AA | Memoranda to and from T. Moyron regarding excluded asset issues for review and call. | 0.30 | 1025.00 | $307.50 |
| 01/15/2020 | SJK | AA | Telephone conference with CHP counsel regarding Suyenaga examination timing and review email regarding same. | 0.20 | 1025.00 | $205.00 |
| 01/15/2020 | SJK | AA | Review memorandum from J. Duong to C. Bastos regarding Aetna claim review. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | HCK | AA | Memos to / from S. Kahn and J. Duong re Aetna EA analysis and settlement strategy. | 0.60 | 1075.00 | $645.00 |
| 01/16/2020 | HCK | AA | Conference call with S. Kahn re EA / Aetna analysis. | 0.40 | 1075.00 | $430.00 |
| 01/16/2020 | SJK | AA | Review Aetna claim sample data and memorandum to client regarding additional info to SAC referrals. | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    7

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/16/2020 | SJK | AA | Message to Lee Suyenaga regarding examination. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | SJK | AA | Review follow up memorandum from J. Duong regarding Aetna claim data. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | SJK | AA | Telephone conference with Henry C. Kevane regarding Aetna claim data and SAC overlay. | 0.20 | 1025.00 | $205.00 |
| 01/16/2020 | SJK | AA | Memorandum to J. Duong regarding Aetna sampling. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | SJK | AA | Review memoranda from C. Bastos and S. Muller regarding new high value claim denial. | 0.20 | 1025.00 | $205.00 |
| 01/16/2020 | SJK | AA | Review memorandum from Cigna regarding new data request. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | SJK | AA | Review and respond to memorandum from J. Duong regarding same. | 0.10 | 1025.00 | $102.50 |
| 01/16/2020 | SJK | AA | Review memorandum from E. Paul regarding call resetting regarding claims and payors. | 0.10 | 1025.00 | $102.50 |
| 01/17/2020 | HCK | AA | Conference call with E. Paul, P. Chadwick, M. Schweitzer et al. re health plan claims. | 1.00 | 1075.00 | $1,075.00 |
| 01/17/2020 | HCK | AA | Telephone call with S. Kahn re EA analysis and develop chart for settlement guidance. | 0.70 | 1075.00 | $752.50 |
| 01/17/2020 | HCK | AA | Meeting with G. Greenwood re revised settlement guidance by payor. | 0.30 | 1075.00 | $322.50 |
| 01/17/2020 | HCK | AA | Confer with G. Greenwood (various) re updated negotiation guide and review updated chart. | 0.70 | 1075.00 | $752.50 |
| 01/17/2020 | HCK | AA | Review S. Hubner memo re Health Net settlement meeting. | 0.20 | 1075.00 | $215.00 |
| 01/17/2020 | SJK | AA | Telephone conference with client regarding pre-petition A/R pursuit issues and strategies. | 1.10 | 1025.00 | $1,127.50 |
| 01/17/2020 | SJK | AA | Telephone conference with Henry C. Kevane regarding same and addition of St. Louise. | 0.30 | 1025.00 | $307.50 |
| 01/17/2020 | SJK | AA | Telephone conference with G. Greenwood regarding N. Cal Hospital A/R memorandum and forward chart regarding negotiation guide. | 0.20 | 1025.00 | $205.00 |
| 01/17/2020 | SJK | AA | Messages and email to L. Suyenaga (CHP). | 0.30 | 1025.00 | $307.50 |
| 01/17/2020 | GSG | AA | Confer with H. Kevane and S. Kahn re claims analysis and client meetings. | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

Page:    8

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | GSG | AA | Review memo and revise / consolidate recommendations re client negotiations. | 2.50 | 825.00 | $2,062.50 |
| 01/20/2020 | HCK | AA | Follow-up with S. Kahn et al. re Health Net meet & confer. | 0.40 | 1075.00 | $430.00 |
| 01/20/2020 | HCK | AA | Memos to / from S. Kahn re GG edits to settlement guide. | 0.40 | 1075.00 | $430.00 |
| 01/20/2020 | SJK | AA | Review and forward email from Health Net to client regarding meeting and preparation for same. | 0.20 | 1025.00 | $205.00 |
| 01/20/2020 | SJK | AA | Review memoranda from G. Greenwood and proposed Kaiser guide chart and memorandum to G. Greenwood regarding same and Health Net. | 0.60 | 1025.00 | $615.00 |
| 01/20/2020 | SJK | AA | Review memorandum from P. Chadwick regarding Health Net call. | 0.10 | 1025.00 | $102.50 |
| 01/21/2020 | HCK | AA | Memos to / from S. Kahn and J. Duong re Health Net data and various other plan meetings. | 0.50 | 1075.00 | $537.50 |
| 01/21/2020 | SJK | AA | Memorandum to J. Duong regarding Health Net research. | 0.20 | 1025.00 | $205.00 |
| 01/21/2020 | SJK | AA | Memorandum to Cigna regarding additional claim data. | 0.10 | 1025.00 | $102.50 |
| 01/21/2020 | SJK | AA | Update payor contact chart. | 0.40 | 1025.00 | $410.00 |
| 01/21/2020 | SJK | AA | Memorandum to Skadden regarding Suyenaga testimony scheduling. | 0.20 | 1025.00 | $205.00 |
| 01/21/2020 | SJK | AA | Memorandum to L. Suyenaga regarding same. | 0.10 | 1025.00 | $102.50 |
| 01/21/2020 | SJK | AA | Review new "guides" and forward to J. Duong. | 0.20 | 1025.00 | $205.00 |
| 01/21/2020 | GSG | AA | Review contracts and revise client guidelines re Kaiser and Health Net. | 0.90 | 825.00 | $742.50 |
| 01/21/2020 | GSG | AA | Review spreadsheets re outstanding claims and email S. Kahn re same. | 0.40 | 825.00 | $330.00 |
| 01/22/2020 | HCK | AA | Memos to / from J. Duong / S. Kahn re Health Net analysis and review S. Hubner memos. | 0.40 | 1075.00 | $430.00 |
| 01/22/2020 | SJK | AA | Review email from J. Douong regarding Health Net analysis and respond. | 0.30 | 1025.00 | $307.50 |
| 01/22/2020 | SJK | AA | Telephone conference with J. Duong regarding Health Net claim analysis issues. | 0.50 | 1025.00 | $512.50 |
| 01/22/2020 | SJK | AA | Memorandum to client regarding Health Net | 0.60 | 1025.00 | $615.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566   - 00002

Page:   9
Invoice 124287
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | recoverability analysis. | | | |
| 01/23/2020 | HCK | AA | Memos to / from S. Kahn et al. re Health Net meet and confer. | 0.20 | 1075.00 | $215.00 |
| 01/23/2020 | SJK | AA | Review and respond to memoranda to and from Health Net and client regarding call setting. | 0.30 | 1025.00 | $307.50 |
| 01/24/2020 | HCK | AA | Memos to / from S. Kahn et al. re health plan meet and confer. | 0.40 | 1075.00 | $430.00 |
| 01/24/2020 | SJK | AA | Review and forward Health Net email regarding "meet and confer" participation. | 0.10 | 1025.00 | $102.50 |
| 01/24/2020 | SJK | AA | Memoranda to and from P. Chadwick and to J. Duong regarding Kaiser data. | 0.10 | 1025.00 | $102.50 |
| 01/24/2020 | SJK | AA | Memoranda to and from J. Duong regarding Kaiser information. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | AA | Review memorandum from Kaiser counsel regarding meeting/information options and memorandum to client regarding same. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | AA | Memoranda to and from client and Kaiser regarding meeting scheduling. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | AA | Review emails regarding Suyenaga deposition timing and memorandum to Suyenaga and Skadden regarding same. | 0.30 | 1025.00 | $307.50 |
| 01/26/2020 | SJK | AA | Revise and finalize Suyenaga motion/declarations/subpoena and Order. | 0.50 | 1025.00 | $512.50 |
| 01/27/2020 | HCK | AA | Memos to / from P. Chadwick / S. Kahn re Health Net meet and confer. | 0.30 | 1075.00 | $322.50 |
| 01/27/2020 | SJK | AA | Proof and revise Suyenaga application and memorandum to P. Chadwick regarding declaration. | 0.50 | 1025.00 | $512.50 |
| 01/27/2020 | SJK | AA | Review and respond to memoranda from client regarding Health Net call setting and resetting. | 0.20 | 1025.00 | $205.00 |
| 01/28/2020 | HCK | AA | Conference call with P. Chadwick, et al. re HealthNet pre-meeting for settlement call and follow-up with S. Kahn. | 0.30 | 1075.00 | $322.50 |
| 01/28/2020 | SJK | AA | Prepare for call with client regarding Health Net meeting preparation. | 0.10 | 1025.00 | $102.50 |
| 01/28/2020 | SJK | AA | Participate in Health Net preparation call and forward additional Northern California data. | 0.50 | 1025.00 | $512.50 |
| 01/28/2020 | SJK | AA | Review and respond to memorandum from | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    10
Invoice 124287
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Suyenaga counsel regarding date change. | | | |
| 01/29/2020 | HCK | AA | Various follow-up re health plan settlement meetings. | 0.10 | 1075.00 | $107.50 |
| 01/30/2020 | HCK | AA | Review CHP / Suyenaga Rule 2004 papers. | 0.20 | 1075.00 | $215.00 |
| | | | | 34.10 | | $34,772.50 |

### Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | HCK | AD | Memos to / from various contract counterparties re cure objection. | 0.30 | 1075.00 | $322.50 |
| 01/06/2020 | HCK | AD | Memos to / from S. Cho re cure hearing and review notice. | 0.20 | 1075.00 | $215.00 |
| 01/07/2020 | HCK | AD | Conference call with J. Schlant, P. Chadwick, M. Schweitzer, et al. re capitation / risk-share agreements. | 1.00 | 1075.00 | $1,075.00 |
| 01/07/2020 | HCK | AD | Further analyze BRG risk-share GUC / admin. claim overview. | 1.10 | 1075.00 | $1,182.50 |
| 01/07/2020 | HCK | AD | Review files re risk-share stipulations. | 0.20 | 1075.00 | $215.00 |
| 01/10/2020 | HCK | AD | Review SFMC / Seton sale developments. | 0.40 | 1075.00 | $430.00 |
| 01/13/2020 | HCK | AD | Memos to / from E. Paul re SFMC capitated groups and review analysis. | 0.40 | 1075.00 | $430.00 |
| 01/15/2020 | HCK | AD | Memos to / from P. Chadwick re SFMC risk-share cure and review files. | 0.60 | 1075.00 | $645.00 |
| 01/15/2020 | HCK | AD | Review various updates re SFMC / Seton sale developments. | 0.40 | 1075.00 | $430.00 |
| 01/16/2020 | HCK | AD | Review files and memo to P. Chadwick re SFMC risk-share cure summary. | 0.90 | 1075.00 | $967.50 |
| 01/16/2020 | HCK | AD | Follow-up with P. Chadwick and M. Schweitzer re SFMC risk-share cures. | 0.30 | 1075.00 | $322.50 |
| 01/16/2020 | HCK | AD | Review files re 2019 risk-pool cure estimates for SFMC IPAs. | 1.40 | 1075.00 | $1,505.00 |
| 01/17/2020 | HCK | AD | Telephone call with C. Montgomery re asset purchase structure issues / bond defeasance. | 0.50 | 1075.00 | $537.50 |
| 01/17/2020 | HCK | AD | Memos to / from E. Paul re SFMC form APA and follow-up re same, review D. Galfus comments. | 0.80 | 1075.00 | $860.00 |
| 01/20/2020 | HCK | AD | Memos to / from E. Paul re comments to APA / SFMC and follow-up re commercial plans / | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    11

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | risk-share assignment. | | | |
| 01/20/2020 | HCK | AD | Review H. Levy-Biehl memo re SFMC APA. | 0.20 | 1075.00 | $215.00 |
| 01/21/2020 | HCK | AD | Memos to / from H. Levy-Biehl re SFMC form APA and follow-up re same. | 1.40 | 1075.00 | $1,505.00 |
| 01/21/2020 | HCK | AD | Telephone call with T. Moyron re SFMC form APA. | 0.20 | 1075.00 | $215.00 |
| 01/21/2020 | HCK | AD | Telephone call with Hope Levy re SFMC model APA. | 0.30 | 1075.00 | $322.50 |
| 01/21/2020 | HCK | AD | Conference call with E. Paul, H. Levy, S. Maizel, T. Moyron et al. re model APA comments. | 0.90 | 1075.00 | $967.50 |
| 01/21/2020 | HCK | AD | Review M. Garms markup to SFMC APA for tonight's conference call and circulate suggested comments. | 1.40 | 1075.00 | $1,505.00 |
| 01/21/2020 | HCK | AD | Conference call with C. Montgomery, E. Paul, T. Moyron, H. Levy, M. Garms and S. Maizel re SFMC form APA. | 1.60 | 1075.00 | $1,720.00 |
| 01/22/2020 | HCK | AD | Memos to / from E. Paul et al. re timeline visual for APA. | 0.20 | 1075.00 | $215.00 |
| 01/22/2020 | HCK | AD | Memos to / from J. Schlant et al. re SFMC sale / risk pool contracts. | 0.20 | 1075.00 | $215.00 |
| 01/23/2020 | HCK | AD | Conference call with Cain / BRG and Dr. Schweitzer re SFMC risk pool and review files. | 0.80 | 1075.00 | $860.00 |
| 01/23/2020 | HCK | AD | Review M. Schweitzer memo re SFMC risk pool summary for Cain Bros. | 0.20 | 1075.00 | $215.00 |
| 01/23/2020 | HCK | AD | Review M. Schweitzer memos re SFMC risk pool liabilities (Cain Bros. project). | 0.30 | 1075.00 | $322.50 |
| 01/24/2020 | HCK | AD | Memos to / from M. Schweitzer re Cain Bros. spread sheet for SFMC risk pools and revise same, circulate comments. | 0.80 | 1075.00 | $860.00 |
| 01/24/2020 | HCK | AD | Review H. Levy markup to SFMC APA. | 1.20 | 1075.00 | $1,290.00 |
| 01/24/2020 | HCK | AD | Telephone call with M. Schweitzer re comments to Cain Bros. SFMC risk pool summary and review final chart. | 0.70 | 1075.00 | $752.50 |
| 01/24/2020 | HCK | AD | Memos to / from T. Patmavanu re SFMC risk-pool analysis. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | AD | Memos to / from M. Schweitzer and D. Ponciroli re SFMC risk pool summary and data room. | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    12

Invoice 124287

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2020 | HCK | AD | Memos to / from J. Schlant re CHA due diligence and telephone call with Mr. Schlant re same. | 0.60 | 1075.00 | $645.00 |
| 01/30/2020 | HCK | AD | Telephone call with T. Kaehler at Cain Bros. re SFMC risk pool and various follow-up re cure detail. | 0.70 | 1075.00 | $752.50 |
|  |  |  |  | 22.30 |  | $23,972.50 |

## Bankruptcy Litigation [L430]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | HCK | BL | Review accumulated memos re Heritage PN dates / deadlines and discovery. | 0.70 | 1075.00 | $752.50 |
| 01/02/2020 | SJK | BL | Review additional "documents for further review" and code/issue redaction notes. | 1.40 | 1025.00 | $1,435.00 |
| 01/02/2020 | SJK | BL | Review memoranda from Cia H. Mackle regarding Everlaw regarding engineering review and correction for 2nd Production to HPN. | 0.20 | 1025.00 | $205.00 |
| 01/02/2020 | SJK | BL | Review email from mediator regarding session setting and memorandum to L. Cohen regarding date revisions. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | HCK | BL | Memos to / from S. Kahn re LA Care final settlement and telephone call with S. Kahn re escrow release. | 0.40 | 1075.00 | $430.00 |
| 01/03/2020 | SJK | BL | Telephone conference with Henry C. Kevane regarding L.A. Care payment release. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Conduct final docket review regarding attacks on 9019 order. | 0.30 | 1025.00 | $307.50 |
| 01/03/2020 | SJK | BL | Memorandum to L.A. Care regarding intended release of funds. | 0.20 | 1025.00 | $205.00 |
| 01/03/2020 | SJK | BL | Memorandum to client regarding request for wire instructions. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Memorandum to HPN counsel regarding call setting. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Telephone conference with L. Cohen and Mary de Leon regarding depo cancellation. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Direct L.A. Care funds release. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Review email from L. Cohen to mediator regarding date changes. | 0.10 | 1025.00 | $102.50 |
| 01/03/2020 | SJK | BL | Telephone conference with L. Cohen regarding deadline extensions/production issues. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    13
Invoice 124287
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2020 | SJK | BL | Review and respond to memorandum from P. Chadwick regarding L.A. Care settlement. | 0.10 | 1025.00 | $102.50 |
| 01/04/2020 | SJK | BL | Telephone conference with Cia H. Mackle regarding HPN document production status and issues. | 0.30 | 1025.00 | $307.50 |
| 01/05/2020 | SJK | BL | Draft new scheduling stipulation and order regarding HPN. | 1.00 | 1025.00 | $1,025.00 |
| 01/06/2020 | SJK | BL | Review email from C. Bastos and authorization report. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Review email from C. Bastos regarding straddle claim payment status. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Prepare for L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Participate in L.A. Care call. | 0.30 | 1025.00 | $307.50 |
| 01/06/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding potential litigation. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Review emails from review team regarding availability to complete project. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Telephone conference with J. Huebner regarding draft HPN expert report. | 0.70 | 1025.00 | $717.50 |
| 01/06/2020 | SJK | BL | Proof and revise HPN stipulation and order and forward to counsel. | 0.40 | 1025.00 | $410.00 |
| 01/06/2020 | SJK | BL | Memorandum to HPN counsel regarding stipulation. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Memorandum to J.Huebner regarding new disclosure date. | 0.10 | 1025.00 | $102.50 |
| 01/06/2020 | SJK | BL | Review memorandum from HPN counsel regarding requested stipulation revisions and direct changes. | 0.20 | 1025.00 | $205.00 |
| 01/07/2020 | SJK | BL | Proof and forward extension stipulation to HPN counsel. | 0.30 | 1025.00 | $307.50 |
| 01/07/2020 | SJK | BL | Review and respond to email from J. Huebner regarding call resetting regarding expert report. | 0.10 | 1025.00 | $102.50 |
| 01/08/2020 | SJK | BL | Review and process HPN extension stipulation. | 0.20 | 1025.00 | $205.00 |
| 01/09/2020 | SJK | BL | Telephone conference with mediator regarding required withdrawal. | 0.20 | 1025.00 | $205.00 |
| 01/10/2020 | SJK | BL | Review new scheduling order from Court regarding HPN and memorandum to J. Huebner regarding same. | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    14
Verity Health Systems of Calif                                      Invoice 124287
89566    - 00002                                                   January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2020 | SJK | BL | Review and respond to memorandum from J. Huebner regarding documents/draft report review scheduling. | 0.10 | 1025.00 | $102.50 |
| 01/10/2020 | SJK | BL | Review updated L.A. Care/authorization report. | 0.10 | 1025.00 | $102.50 |
| 01/13/2020 | SJK | BL | Review memorandum from C. Bastos to L.A. Care regarding "straddle claim" status. | 0.10 | 1025.00 | $102.50 |
| 01/13/2020 | SJK | BL | Review and respond to memorandum from E. Paul regarding L.A. Care issues and review reply. | 0.20 | 1025.00 | $205.00 |
| 01/13/2020 | SJK | BL | Review and respond to memoranda and spreadsheets from C. Bastos and S. Muller regarding L.A. Care deficits. | 0.50 | 1025.00 | $512.50 |
| 01/13/2020 | SJK | BL | Review memoranda from C. Bastos and L.A. Care regarding "straddle" claim processing status. | 0.20 | 1025.00 | $205.00 |
| 01/16/2020 | SJK | BL | Review and respond to memorandum from J. Duong regarding L.A. Care straddle claim. | 0.10 | 1025.00 | $102.50 |
| 01/20/2020 | SJK | BL | Review and respond to memorandum from J. Duong regarding current L.A. Care claims owed. | 0.30 | 1025.00 | $307.50 |
| 01/20/2020 | SJK | BL | Memorandum to O. Rosenthal and Verity team regarding next call setting with L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 01/20/2020 | SJK | BL | Review breakdown in L.A. Care issues. | 0.10 | 1025.00 | $102.50 |
| 01/23/2020 | SJK | BL | Memorandum to HPN counsel regarding second production set. | 0.10 | 1025.00 | $102.50 |
| 01/24/2020 | SJK | BL | Review and respond to memorandum from C. Bastos regarding offshore service question from L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 01/24/2020 | SJK | BL | Memorandum to C. Bastos regarding L.A. Care post-settlement unpaid claims. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | BL | Review and respond to email from S. Muller regarding L.A. Care retractions. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | BL | Review and respond to memorandum from BRG regarding HPN dispute question. | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | BL | Continue HPN document review for coding and production. | 2.70 | 1025.00 | $2,767.50 |
| 01/24/2020 | SJK | BL | Review memoranda C. Bastos regarding L.A. Care calcs and new "no auths." | 0.20 | 1025.00 | $205.00 |
| 01/24/2020 | SJK | BL | Review memoranda from C. Bastos, S. Muller and | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    15

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | M. Schweitzer regarding L.A. Care and retractions and respond. | | | |
| 01/26/2020 | SJK | BL | Review documents for production to HPN. | 2.80 | 1025.00 | $2,870.00 |
| 01/27/2020 | SJK | BL | Review memoranda from C. Bastos and R. Hernandez regarding L.A. Care appeal status and memorandum to S. Muller regarding same. | 0.20 | 1025.00 | $205.00 |
| 01/27/2020 | SJK | BL | Memorandum to C. Bastos and R. Hernandez regarding denial/underpayment appeals process and review replies. | 0.20 | 1025.00 | $205.00 |
| 01/27/2020 | SJK | BL | Memorandum to C. Bastos regarding stop loss claim calculations. | 0.50 | 1025.00 | $512.50 |
| 01/27/2020 | SJK | BL | Prepare for call with L.A. Care. | 0.20 | 1025.00 | $205.00 |
| 01/27/2020 | SJK | BL | Participate in call with L.A. Care. | 0.50 | 1025.00 | $512.50 |
| 01/27/2020 | SJK | BL | Review and respond to memorandum from Suyenaga counsel regarding scheduling. | 0.10 | 1025.00 | $102.50 |
| 01/27/2020 | SJK | BL | Review memoranda from Henry C. Kevane and Neal Wolf regarding L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 01/28/2020 | SJK | BL | Review memorandum from C. Bastos regarding straddle claim and memorandum to O. Rosenthal regarding same. | 0.30 | 1025.00 | $307.50 |
| 01/28/2020 | SJK | BL | Review response from O. Rosenthal regarding straddle claim status. | 0.10 | 1025.00 | $102.50 |
| 01/28/2020 | SJK | BL | Telephone conference with M. Schweitzer and S. Muller regarding HPN issues. | 0.30 | 1025.00 | $307.50 |
| 01/28/2020 | SJK | BL | Review memorandum from O. Rosenthal regarding same. | 0.10 | 1025.00 | $102.50 |
| 01/28/2020 | SJK | BL | Review and respond to memorandum from J. Duong regarding L.A. Care claims. | 0.10 | 1025.00 | $102.50 |
| 01/28/2020 | SJK | BL | Review and respond to memoranda from client regarding settled claims. | 0.30 | 1025.00 | $307.50 |
| 01/28/2020 | SJK | BL | Memoranda and calls to and from client regarding application of L.A. Care settlement payment to A/Rs. | 0.50 | 1025.00 | $512.50 |
| 01/29/2020 | SJK | BL | Retrieve and forward to L.A. Care claim data to client; archived files and details of claim compilations. | 3.00 | 1025.00 | $3,075.00 |
| 01/29/2020 | SJK | BL | Telephone conference with T. Schroeder regarding | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   -00002

Page:    16

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | L.A. Care settlement and released claims. | | | |
| 01/30/2020 | SJK | BL | Telephone conference with Cia H. Mackle regarding additional productions for HPN. | 0.30 | 1025.00 | $307.50 |
| 01/30/2020 | SJK | BL | Review additional documents for HPN production for coding/responsiveness and redaction. | 1.40 | 1025.00 | $1,435.00 |
| 01/30/2020 | SJK | BL | Review memorandum from C. Bastos to L.A. Care regarding payment holds pending hard copy auths. | 0.10 | 1025.00 | $102.50 |
| 01/31/2020 | SJK | BL | Complete review of HOT #5 documents and memorandum to Cia H. Mackle regarding same. | 2.30 | 1025.00 | $2,357.50 |
| 01/31/2020 | SJK | BL | Review and respond to memoranda from C. Bastos and S. Muller regarding on-hold L.A. Care payments. | 0.20 | 1025.00 | $205.00 |
| 01/31/2020 | SJK | BL | Begin review of "SJK to Review" HPN binder. | 1.50 | 1025.00 | $1,537.50 |
| | | | | **29.90** | | **$30,702.50** |

## Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2020 | HCK | BO | Update files re risk-share extensions status. | 0.30 | 1075.00 | $322.50 |
| 01/03/2020 | HCK | BO | Various follow-up re risk-share extensions and update files. | 0.30 | 1075.00 | $322.50 |
| 01/06/2020 | HCK | BO | Various follow-up re risk-share status / extensions following SVMC closure. | 0.50 | 1075.00 | $537.50 |
| 01/07/2020 | HCK | BO | Review AppleCare claim analysis files and memos to / from M. Schweitzer re same. | 0.50 | 1075.00 | $537.50 |
| 01/13/2020 | HCK | BO | Memos to / from M. Schweitzer re SVIPA risk pool / plan cancellations. | 0.50 | 1075.00 | $537.50 |
| 01/22/2020 | HCK | BO | Telephone call with M. Schweitzer and review memo re 2019 AIPA / OmniCare interim settlements and follow-up re All Care. | 0.50 | 1075.00 | $537.50 |
| 01/23/2020 | HCK | BO | Memos to / from T. Moyron re SVIPA rejection and follow-up with E. Paul / R. Adcock re CV settlement. | 0.60 | 1075.00 | $645.00 |
| 01/24/2020 | HCK | BO | Memos to / from M. Schweitzer re status of All Care risk-sharing agreement and review agreements. | 0.70 | 1075.00 | $752.50 |
| 01/24/2020 | HCK | BO | Telephone call M. Schweitzer re SVIPA critical vendor request. | 0.20 | 1075.00 | $215.00 |
| 01/28/2020 | HCK | BO | Memos to/from M. Schweitzer re January 2020 | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    17

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | capitation payments and follow-up with LA Care/UHC and others re same. | | | |
| 01/28/2020 | HCK | BO | Memo to/from S. Muller re LA Care capitation. | 0.10 | 1075.00 | $107.50 |
| 01/29/2020 | HCK | BO | Conference call with LA Care re SVMC January capitation. | 0.10 | 1075.00 | $107.50 |
| 01/29/2020 | HCK | BO | Memos to/from M. Schweitzer re health plan capitation payments. | 0.20 | 1075.00 | $215.00 |
| 01/30/2020 | HCK | BO | Memos to / from M. Schweitzer re 2019 SFMC / SVMC capitation revenue. | 0.50 | 1075.00 | $537.50 |
| 01/30/2020 | HCK | BO | Memos to / from E. Paul and M. Schweitzer re SVIPA runoff. | 0.20 | 1075.00 | $215.00 |
| 01/30/2020 | HCK | BO | Review SVIPA critical vendor settlement. | 0.40 | 1075.00 | $430.00 |
| 01/30/2020 | HCK | BO | Memos to / from M. Schweitzer re Lockton stop loss policy. | 0.20 | 1075.00 | $215.00 |
| | | | | 6.50 | | $6,987.50 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/02/2020 | HCK | CA | Review Debtors' motion to extend plan exclusive periods. | 0.20 | 1075.00 | $215.00 |
| 01/06/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.60 | 1075.00 | $645.00 |
| 01/06/2020 | HCK | CA | Review Debtors' AVP against SGM. | 0.70 | 1075.00 | $752.50 |
| 01/07/2020 | HCK | CA | All-hands call with S. Muller, M. Schweitzer, S. Kahn and J. Duong re status of pending matters. | 0.50 | 1075.00 | $537.50 |
| 01/07/2020 | SJK | CA | Weekly WIP call with client. | 0.30 | 1025.00 | $307.50 |
| 01/13/2020 | HCK | CA | Review docket / accumulated paperflow. | 0.40 | 1075.00 | $430.00 |
| 01/14/2020 | HCK | CA | All-hands conference call with J. Duong, M. Schweitzer, S. Muller and S. Kahn re pending matters (LA Care, Heritage, other). | 0.50 | 1075.00 | $537.50 |
| 01/21/2020 | HCK | CA | All-hands call with M. Schweitzer, S. Muller, S. Kahn and J. Duong re pending matters. | 0.60 | 1075.00 | $645.00 |
| 01/21/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.30 | 1075.00 | $322.50 |
| 01/21/2020 | SJK | CA | Participate in WIP call with client. | 0.60 | 1025.00 | $615.00 |
| 01/27/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.40 | 1075.00 | $430.00 |
| 01/28/2020 | HCK | CA | All-hands conference call with M. Schweitzer, S. | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    18

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Muller and S. Kahn re pending matters. | | | |
| 01/28/2020 | SJK | CA | Weekly WIP call with client. | 0.60 | 1025.00 | $615.00 |
| 01/31/2020 | HCK | CA | Review 2nd amended cash collateral stipulation filed today. | 0.40 | 1075.00 | $430.00 |
| | | | | **6.70** | | **$7,127.50** |

### Document Production

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2020 | CHM | DO | Review S. Kahn changes to draft second production, create and verify redactions, final review of contents of production and create production for S. Kahn. | 3.50 | 675.00 | $2,362.50 |
| 01/07/2020 | CHM | DO | Continue review and coding of potentially privileged documents for production. | 5.20 | 675.00 | $3,510.00 |
| 01/08/2020 | CHM | DO | Review and code HPN potentially privileged documents for privilege and responsiveness. | 3.60 | 675.00 | $2,430.00 |
| 01/09/2020 | CHM | DO | Review and code potentially privileged documents for privilege and responsiveness. | 4.00 | 675.00 | $2,700.00 |
| 01/10/2020 | CHM | DO | Review and code potentially privileged documents for privilege and responsiveness. | 1.30 | 675.00 | $877.50 |
| 01/13/2020 | CHM | DO | Email document review team re status of review and review coding of new reviewers; continue review and coding of potentially privileged documents for privilege and responsiveness. | 5.00 | 675.00 | $3,375.00 |
| 01/14/2020 | CHM | DO | Complete review and coding of potentially privileged documents. | 7.60 | 675.00 | $5,130.00 |
| | | | | **30.20** | | **$20,385.00** |

### Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2020 | HCK | EC | Memos to / from M. Schweitzer re capitation / risk-share rejection analysis. | 0.60 | 1075.00 | $645.00 |
| 01/08/2020 | HCK | EC | Telephone call with SVIPA counsel and follow-up with team re wind up SVMC risk pool. | 0.30 | 1075.00 | $322.50 |
| 01/08/2020 | HCK | EC | Prepare template for rejection of risk share agreements. | 0.50 | 1075.00 | $537.50 |
| 01/08/2020 | HCK | EC | Memos to / from M. Schweitzer et al. re risk-share financial reports / SVIPA plans and follow-up re rejection analysis. | 0.70 | 1075.00 | $752.50 |
| 01/09/2020 | HCK | EC | Conference call with R. Yant and M. Neubauer re | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    19

Invoice 124287

January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | SVIPA rejection. |  |  |  |
| 01/09/2020 | HCK | EC | Draft, revise and edit stipulation for rejection of SVIPA risk-share agreement. | 1.80 | 1075.00 | $1,935.00 |
| 01/09/2020 | HCK | EC | Memos to / from T. Moyron re draft SVIPA rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/09/2020 | HCK | EC | Further revise / update SVIPA rejection stipulation. | 0.40 | 1075.00 | $430.00 |
| 01/09/2020 | HCK | EC | Follow-up to / from R. Yant, et al. re SVIPA risk-share rejection. | 0.30 | 1075.00 | $322.50 |
| 01/09/2020 | HCK | EC | Draft order approving SVIPA rejection stipulation. | 0.30 | 1075.00 | $322.50 |
| 01/09/2020 | HCK | EC | Telephone calls with M. Schweitzer and P. Chadwick re SVIPA rejection.. | 0.50 | 1075.00 | $537.50 |
| 01/10/2020 | HCK | EC | Memos to / from M. Neubauer and P. Chadwick et al. re SVIPA managed care plans. | 0.70 | 1075.00 | $752.50 |
| 01/13/2020 | HCK | EC | Memos to / from P. Chadwick re SVIPA risk-share rejection. | 0.20 | 1075.00 | $215.00 |
| 01/13/2020 | HCK | EC | Review files re SVIPA managed care plans and termination provisions. | 1.30 | 1075.00 | $1,397.50 |
| 01/13/2020 | HCK | EC | Telephone call with M. Schweitzer re SVIPA risk plans. | 0.20 | 1075.00 | $215.00 |
| 01/13/2020 | HCK | EC | Conference call with P. Chadwick, J. Schlant, M. Schweitzer and S. Muller re SVIPA. | 0.40 | 1075.00 | $430.00 |
| 01/14/2020 | HCK | EC | Telephone call with R. Yant and memos to / from M. Neubauer re SVIPA / plan termination. | 0.60 | 1075.00 | $645.00 |
| 01/14/2020 | HCK | EC | Telephone calls with M. Schweitzer and S. Muller re SVIPA and capitated plans / early termination. | 0.70 | 1075.00 | $752.50 |
| 01/21/2020 | HCK | EC | Telephone call with T. Moyron re SVMC managed care plans. | 0.30 | 1075.00 | $322.50 |
| 01/21/2020 | HCK | EC | Memo to E. Paul and R. Adcock re SVMC managed care plans. | 0.20 | 1075.00 | $215.00 |
| 01/21/2020 | HCK | EC | Follow up with S. Muller and M. Schweitzer et al. re SVMC capitated plans and membership. | 0.60 | 1075.00 | $645.00 |
| 01/21/2020 | HCK | EC | Prepare for SVMC managed care call, review notes / files. | 0.20 | 1075.00 | $215.00 |
| 01/21/2020 | HCK | EC | Conference call with R. Adcock, E. Paul, M. Schweitzer and P. Chadwick re managed care plans. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    20

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2020 | HCK | EC | Telephone call with R. Yant and memos to P. Chadwick and M. Schweitzer et al. re SVMC follow-up. | 0.40 | 1075.00 | $430.00 |
| 01/21/2020 | HCK | EC | Memos to / from M. Schweitzer and S. Muller re SVMC capitation plans / call reports. | 0.30 | 1075.00 | $322.50 |
| 01/22/2020 | HCK | EC | Memos to / from S. Muller and M. Schweitzer re SVMC managed care agreements and review same and follow-up re amendments / other. | 1.20 | 1075.00 | $1,290.00 |
| 01/22/2020 | HCK | EC | Revise / edit SVIPA rejection stipulation. | 0.30 | 1075.00 | $322.50 |
| 01/22/2020 | HCK | EC | Follow-up with T. Moyron re draft SVIPA rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/22/2020 | HCK | EC | Memos to / from R. Yant and D. Kirk re SVIPA rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/22/2020 | HCK | EC | Telephone call with E. Goldstein re UHC rejection stipulation (SVMC). | 0.10 | 1075.00 | $107.50 |
| 01/22/2020 | HCK | EC | Draft / revise stipulation / order to reject SVMC & UHC managed care plan and memos to / from S. Muller / M. Schweitzer re comments. | 0.90 | 1075.00 | $967.50 |
| 01/22/2020 | HCK | EC | Memo to E. Goldstein (UHC) re proposed rejection stipulation and order. | 0.30 | 1075.00 | $322.50 |
| 01/22/2020 | HCK | EC | Draft / revise rejection stipulation / order for all SVMC managed care plans. | 0.60 | 1075.00 | $645.00 |
| 01/22/2020 | HCK | EC | Telephone call with N. Wolf re LA Care / SVMC rejection stipulation and memo re drafts. | 0.40 | 1075.00 | $430.00 |
| 01/22/2020 | HCK | EC | Telephone call with M. Schweitzer re various SVMC plans. | 0.20 | 1075.00 | $215.00 |
| 01/22/2020 | HCK | EC | Telephone call with M. Reynolds (Blue Shield) re SVMC rejection stipulation and revise / edit drafts and circulate same. | 0.70 | 1075.00 | $752.50 |
| 01/22/2020 | HCK | EC | Draft / revise LA Care / SVMC rejection stipulation and review contracts, follow-up with S. Muller re addendum. | 0.50 | 1075.00 | $537.50 |
| 01/22/2020 | HCK | EC | Review Health Net / SVMC agreement and revise draft stipulation and order. | 0.40 | 1075.00 | $430.00 |
| 01/22/2020 | HCK | EC | Various follow-up with S. Muller and M. Schweitzer re SVMC capitation rejection status, BCS / LA Care updates. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/23/2020 | HCK | EC | Memos to / from R. Yant, M. Schweitzer and S. Muller re SVIPA retroactive rejection. | 0.40 | 1075.00 | $430.00 |
| 01/23/2020 | HCK | EC | Review S. Muller memos re updated SVMC rejection tracking sheet. | 0.20 | 1075.00 | $215.00 |
| 01/23/2020 | HCK | EC | Various memos to / from S. Muller & M. Schweitzer re Health Net, SCAN and Easy Choice. | 0.60 | 1075.00 | $645.00 |
| 01/23/2020 | HCK | EC | Revise / finalize Health Net rejection stipulation and memo to S. Hubner re drafts. | 0.40 | 1075.00 | $430.00 |
| 01/23/2020 | HCK | EC | Draft / edit rejection stipulation and order for SCAN. | 0.30 | 1075.00 | $322.50 |
| 01/23/2020 | HCK | EC | Draft / edit rejection stipulation for Easy Choice and review contracts. | 0.50 | 1075.00 | $537.50 |
| 01/23/2020 | HCK | EC | Memos to / from S. Muller and M. Schweitzer re BSC retroactive rejection and analyze issues. | 0.70 | 1075.00 | $752.50 |
| 01/23/2020 | HCK | EC | Conference call with S. Muller / M. Schweitzer re BSC retroactive rejection and various follow-up with R. Gonzalez (BSC). | 0.90 | 1075.00 | $967.50 |
| 01/23/2020 | HCK | EC | Memos to / from N. Wolf re LA Care rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/23/2020 | HCK | EC | Follow-up with BSC / Health Net re SVMC rejection stipulation. | 0.50 | 1075.00 | $537.50 |
| 01/23/2020 | SJK | EC | Review memoranda to and from L.A. Care counsel regarding SVMC contract rejection. | 0.10 | 1025.00 | $102.50 |
| 01/24/2020 | HCK | EC | Review Easy Choice notices of termination and revise / edit rejection stipulation and follow-up with M. Schweitzer. | 0.70 | 1075.00 | $752.50 |
| 01/24/2020 | HCK | EC | Memos to / from S. Hubner / M. Schweitzer re Health Net. | 0.20 | 1075.00 | $215.00 |
| 01/24/2020 | HCK | EC | Review E. Goldstein markup to UHC stipulation and follow-up with S. Muller / M. Schweitzer. | 0.40 | 1075.00 | $430.00 |
| 01/24/2020 | HCK | EC | Memos to / from S. Muller re BSC retroactive rejection. | 0.30 | 1075.00 | $322.50 |
| 01/24/2020 | HCK | EC | Telephone call with R. Yant re SVIPA / SVMC update and memo to team re same. | 0.40 | 1075.00 | $430.00 |
| 01/24/2020 | HCK | EC | Review SVIPA mark-up to rejection stipulation and memos to / from group re same and review SVIPA risk pool 2019 financials. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    22

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/24/2020 | HCK | EC | Telephone call with M. Reynolds re BSC retroactive rejection. | 0.10 | 1075.00 | $107.50 |
| 01/24/2020 | HCK | EC | Memos to / from S. Muller re SVMC managed care plan status. | 0.20 | 1075.00 | $215.00 |
| 01/24/2020 | HCK | EC | Conference call with R. Adcock, E. Paul, P. Chadwick et al. re SVMC managed care update. | 0.40 | 1075.00 | $430.00 |
| 01/24/2020 | HCK | EC | Telephone call with J. Kornblatt (SCAN GC) re SVMC rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | EC | Memos to / from M. Schweitzer re SVMC capitation status. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | EC | Telephone call with K. Block re SCAN rejection stipulation and memo to group re same. | 0.70 | 1075.00 | $752.50 |
| 01/27/2020 | HCK | EC | Follow-up with N. Wolf, E. Goldstein re LA Care / UHC. | 0.30 | 1075.00 | $322.50 |
| 01/27/2020 | HCK | EC | Memo to / from B. Freeman re Health Net rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | EC | Finalize UHC rejection stipulation and follow-up with E. Goldstein re filing. | 0.40 | 1075.00 | $430.00 |
| 01/27/2020 | HCK | EC | Telephone call with M. Reynolds re BSC rejection stipulation and retroactive terms and follow-up with team. | 0.50 | 1075.00 | $537.50 |
| 01/27/2020 | HCK | EC | Telephone call with M. Schweitzer re various SVMC updates. | 0.30 | 1075.00 | $322.50 |
| 01/27/2020 | HCK | EC | Memos to / from M. Schweitzer re Easy Choice updates. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | EC | Memos to / from T. Moyron / G. Miller re SCAN rejection motion and revise / edit template. | 0.50 | 1075.00 | $537.50 |
| 01/27/2020 | HCK | EC | Review W. Freeman memo with Health Net comments to rejection stipulation and memos to / from group re same. | 0.60 | 1075.00 | $645.00 |
| 01/27/2020 | HCK | EC | Memos to / from S. Cho re SVMC managed care rejection stipulations. | 0.20 | 1075.00 | $215.00 |
| 01/27/2020 | HCK | EC | Telephone call with R. Yant re SVMC update and SVIPA rejection stipulation. | 0.40 | 1075.00 | $430.00 |
| 01/27/2020 | HCK | EC | Review / edit SVIPA rejection stipulation and memo to group re markup and my conversation with Mr. Yant. | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    23
Verity Health Systems of Calif                                Invoice 124287
89566    - 00002                                              January 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2020 | HCK | EC | Telephone call with J. Burton (Easy Choice) re rejection stipulation and follow-up re drafts. | 0.60 | 1075.00 | $645.00 |
| 01/27/2020 | HCK | EC | Memos to / from M. Reynolds (BSC) re SVIPA agreement. | 0.40 | 1075.00 | $430.00 |
| 01/27/2020 | HCK | EC | Memos to / from N. Wolf re LA Care rejection stipulation and finalize same. | 0.40 | 1075.00 | $430.00 |
| 01/28/2020 | HCK | EC | Follow-up re LA Care, SVIPA and HealthNet stipulations. | 0.30 | 1075.00 | $322.50 |
| 01/28/2020 | HCK | EC | Draft/revise motion to reject SCAN hospital services agreements. | 3.30 | 1075.00 | $3,547.50 |
| 01/28/2020 | HCK | EC | Calls with S. Cho re filing of rejection stipulations and follow-up re same. | 0.20 | 1075.00 | $215.00 |
| 01/28/2020 | HCK | EC | Call with D. Kirk and R. Yant re SVIPA rejection stipulation. | 0.40 | 1075.00 | $430.00 |
| 01/28/2020 | HCK | EC | Memos to/from P. Chadwick/J. Emerson re SVMC payor contracts and follow-up with S. Cho re omnibus rejection motion. | 0.50 | 1075.00 | $537.50 |
| 01/28/2020 | HCK | EC | Call with M. Schweitzer re my conversation with SVIPA counsel and updated Conifer financials. | 0.20 | 1075.00 | $215.00 |
| 01/28/2020 | HCK | EC | Memos to/from S. Cho re UHC/HealthNet/LA Care rejection stipulations and follow-up with counterparties. | 0.40 | 1075.00 | $430.00 |
| 01/28/2020 | HCK | EC | Further proof SCAN rejection motion. | 0.20 | 1075.00 | $215.00 |
| 01/28/2020 | HCK | EC | Follow-up with R. Yant/D. Kirk re filed SVMC rejection stipulations. | 0.10 | 1075.00 | $107.50 |
| 01/28/2020 | HCK | EC | Follow-up with J. Burton (Easy Choice) re rejection stipulation. | 0.10 | 1075.00 | $107.50 |
| 01/28/2020 | HCK | EC | Follow-up with M. Reynolds (BSC) re rejection stipulation. | 0.10 | 1075.00 | $107.50 |
| 01/28/2020 | HCK | EC | Memo to S. Cho re SCAN rejection motion. | 0.10 | 1075.00 | $107.50 |
| 01/28/2020 | HCK | EC | Review M. Reynolds markup to BSC stipulation and call Dr. Schweitzer re same. | 0.50 | 1075.00 | $537.50 |
| 01/28/2020 | HCK | EC | Memos to T. Moyron/S. Maizel et al. re draft of SCAN motion and hearing date. | 0.40 | 1075.00 | $430.00 |
| 01/28/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding rejection filings. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    24

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/28/2020 | SSC | EC | Review UHC rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review UHC rejection order. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Correspond with Dentons regarding rejection stipulations. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review LA Care rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review Healthnet rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review final rejection stipulations for filing. | 0.20 | 925.00 | $185.00 |
| 01/28/2020 | SSC | EC | Review final rejection orders for filing. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Email to opposing counsel regarding rejection stipulations. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review edits to motion to reject SCAN plan agreements. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Correspond with Henry C. Kevane regarding hearing on motion to reject SCAN plan agreements. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Correspond with Dentons regarding omnibus hearing dates. | 0.10 | 925.00 | $92.50 |
| 01/28/2020 | SSC | EC | Review docket regarding upcoming hearing dates. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | HCK | EC | Follow-up with M. Schweitzer re BSC markup and call re same. | 0.40 | 1075.00 | $430.00 |
| 01/29/2020 | HCK | EC | Memos to/from E. Paul, S. Maizel and T. Moyron re comments to SCAN rejection motion and update same. | 0.70 | 1075.00 | $752.50 |
| 01/29/2020 | HCK | EC | Follow-up with M. Schweitzer and E. Goldstein re UHC capitation payments. | 0.20 | 1075.00 | $215.00 |
| 01/29/2020 | HCK | EC | Revise/edit BSC rejection stipulation and circulate redline to Dr. Schweitzer and M. Reynolds. | 1.10 | 1075.00 | $1,182.50 |
| 01/29/2020 | HCK | EC | Revise/edit SCAN rejection motion and circulate to R. Adcock et al. for review/signature. | 0.70 | 1075.00 | $752.50 |
| 01/29/2020 | HCK | EC | Memos to/from S. Cho et al. re calendar SCAN rejection motion and follow up with S. Cho re filing. | 0.30 | 1075.00 | $322.50 |
| 01/29/2020 | HCK | EC | Memos to/from O. Rosenthal re LA Care capitation payment and review Amendment #3. | 0.60 | 1075.00 | $645.00 |
| 01/29/2020 | HCK | EC | Calls with N. Koffroth and S. Cho re SCAN rejection motion service and filing. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP                              Page:    25
Verity Health Systems of Calif                                Invoice 124287
89566    -00002                                               January 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2020 | HCK | EC | Review entered SVMC rejection orders. | 0.10 | 1075.00 | $107.50 |
| 01/29/2020 | SSC | EC | Correspond with Dentons regarding hearing date on motion to reject. | 0.20 | 925.00 | $185.00 |
| 01/29/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding motion to reject Scan Health Plan. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | SSC | EC | Review Adcock Declaration to motion to reject Scan Health Plan. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | SSC | EC | Review and analyze motion to reject Scan Health Plan for filing. | 0.50 | 925.00 | $462.50 |
| 01/29/2020 | SSC | EC | Review entered rejection orders on stipulations. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | SSC | EC | Correspond with counsel regarding rejection orders. | 0.10 | 925.00 | $92.50 |
| 01/29/2020 | SSC | EC | Correspond with KCC regarding service of filings regarding rejection of contracts. | 0.10 | 925.00 | $92.50 |
| 01/30/2020 | HCK | EC | Memos to / from J. Burton re Easy Choice rejection. | 0.20 | 1075.00 | $215.00 |
| 01/30/2020 | HCK | EC | Follow-up with M. Reynolds re BSC rejection. | 0.10 | 1075.00 | $107.50 |
| 01/30/2020 | HCK | EC | Review R. Yant markup to SVIPA rejection and review M. Schweitzer risk pool financial analysis. | 0.80 | 1075.00 | $860.00 |
| 01/30/2020 | HCK | EC | Memos to / from M. Schweitzer re SVIPA rejection stipulation and analyze issues. | 0.60 | 1075.00 | $645.00 |
| 01/30/2020 | HCK | EC | Telephone call with M. Schweitzer re SVMC managed care update. | 0.40 | 1075.00 | $430.00 |
| 01/30/2020 | HCK | EC | Telephone call with R. Yant re SVIPA markup and next steps. | 0.40 | 1075.00 | $430.00 |
| 01/31/2020 | HCK | EC | Telephone call with M. Schweitzer re SVMC managed care developments. | 0.30 | 1075.00 | $322.50 |
| 01/31/2020 | HCK | EC | Telephone call with M. Schweitzer re Easy Choice rejection stipulation and follow-up re service / filing. | 0.40 | 1075.00 | $430.00 |
| 01/31/2020 | HCK | EC | Telephone call with J. Sheerin re Easy Choice rejection stipulation and revise approval order accordingly. | 0.50 | 1075.00 | $537.50 |
| 01/31/2020 | HCK | EC | Follow-up with O. Rosenthal re LA Care January capitation and review contracts. | 0.70 | 1075.00 | $752.50 |
| 01/31/2020 | HCK | EC | Telephone call with N. Wolf and follow-up with M. Schweitzer re LA Care missed 1/20 capitation payment. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   -00002

Page:    26

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2020 | HCK | EC | Memos to / from S. Cho re SVMC FFS contract rejection and telephone call re same and review memos from C. MacLaverty. | 0.70 | 1075.00 | $752.50 |
| 01/31/2020 | SSC | EC | Review Easy Choice rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 01/31/2020 | SSC | EC | Review Henry C. Kevane correspondence regarding Easy Choice rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 01/31/2020 | SSC | EC | Telephone conference with C. MacLaverty regarding revisions to rejection stipulations. | 0.20 | 925.00 | $185.00 |
| 01/31/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding BRG list of rejected contracts. | 0.10 | 925.00 | $92.50 |
| 01/31/2020 | SSC | EC | Review and analyze BRG list of rejected contracts. | 0.40 | 925.00 | $370.00 |
| 01/31/2020 | SSC | EC | Correspond with C. MacLaverty regarding questions on contracts to reject. | 0.20 | 925.00 | $185.00 |
| 01/31/2020 | SSC | EC | Draft motion to reject various agreements. | 1.20 | 925.00 | $1,110.00 |
| 01/31/2020 | SSC | EC | Review and revise motion to reject various agreements. | 0.30 | 925.00 | $277.50 |
| 01/31/2020 | SSC | EC | Review and analyze R. Richards email regarding additional SVMC contracts to reject. | 0.30 | 925.00 | $277.50 |
| | | | | 56.00 | | $59,370.00 |

## Operations [B210]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2020 | HCK | OP | Memos to / from E. Paul re SVMC and review emergency closure motion. | 0.80 | 1075.00 | $860.00 |
| 01/06/2020 | SJK | OP | Review emergency motion to close SVMC. | 0.40 | 1025.00 | $410.00 |
| 01/08/2020 | HCK | OP | Review tentative ruling re SVMC closure and follow-up re same. | 0.50 | 1075.00 | $537.50 |
| 01/09/2020 | HCK | OP | Review SVMC closure order / decision. | 0.50 | 1075.00 | $537.50 |
| 01/09/2020 | SJK | OP | Review decision regarding SVMC closure. | 0.30 | 1025.00 | $307.50 |
| 01/10/2020 | HCK | OP | Various follow-up SVMC closure implementation. | 0.40 | 1075.00 | $430.00 |
| 01/14/2020 | HCK | OP | Follow-up re SVMC closure and treatment of managed care plans. | 0.70 | 1075.00 | $752.50 |
| 01/15/2020 | HCK | OP | Memos to / from R. Yant, et al. re SVMC patient records issue and follow-up with P. Chadwick and review closure motion. | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    27

Invoice 124287

January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2020 | HCK | OP | Memos to / from R. Yant re SVMC patient records. | 0.30 | 1075.00 | $322.50 |
| 01/20/2020 | HCK | OP | Memos to / from R. Yant et al. re SVMC managed care plans. | 0.30 | 1075.00 | $322.50 |
| 01/21/2020 | HCK | OP | Memos to / from R. Yant and P. Chadwick re SVMC patient records. | 0.40 | 1075.00 | $430.00 |
| 01/23/2020 | HCK | OP | Review SVMC closure order re dual risk agreements. | 0.20 | 1075.00 | $215.00 |
| 01/24/2020 | HCK | OP | Review SVMC closure status report. | 0.10 | 1075.00 | $107.50 |
| 01/31/2020 | HCK | OP | Review SCAN / BSC / LA Care contracts re capitation withhold. | 1.20 | 1075.00 | $1,290.00 |
| | | | | **6.80** | | **$7,275.00** |

## PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/08/2020 | HCK | PC | Prepare monthly billing fee statement. | 0.20 | 1075.00 | $215.00 |
| 01/14/2020 | HCK | PC | Prepare December monthly fee statement under local guidelines. | 0.70 | 1075.00 | $752.50 |
| 01/14/2020 | HCK | PC | Prepare December 2019 MFS. | 0.20 | 1075.00 | $215.00 |
| 01/15/2020 | HCK | PC | Draft, revise 4th interim fee application (9-12/19). | 1.20 | 1075.00 | $1,290.00 |
| 01/15/2020 | HCK | PC | Finalize December PFS for service / filing and follow-up with S. Cho. | 0.20 | 1075.00 | $215.00 |
| 01/15/2020 | SSC | PC | Review PSZJ 15th monthly fee statement for filing. | 0.10 | 925.00 | $92.50 |
| 01/15/2020 | SSC | PC | Review PSZJ filed monthly fee statement. | 0.10 | 925.00 | $92.50 |
| 01/16/2020 | HCK | PC | Further draft / edit 4th interim fee application (Sept. - Dec. 2019). | 1.70 | 1075.00 | $1,827.50 |
| 01/17/2020 | HCK | PC | Further draft / update 4th interim fee application. | 0.60 | 1075.00 | $645.00 |
| 01/20/2020 | HCK | PC | Further revise / update 4th interim fee application. | 1.20 | 1075.00 | $1,290.00 |
| 01/28/2020 | HCK | PC | Memos to/from C. Mackle re fee application insert and update 4th application. | 0.20 | 1075.00 | $215.00 |
| 01/31/2020 | HCK | PC | Memos to / form S. Cho re 4th interim fee application hearing and update same. | 0.20 | 1075.00 | $215.00 |
| 01/31/2020 | HCK | PC | Further draft / revise 4th interim fee application and proof / edit exhibits. | 2.40 | 1075.00 | $2,580.00 |
| | | | | **9.00** | | **$9,645.00** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    28
Invoice 124287
January 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 01/29/2020 | HCK | SL | Draft letter to SCAN counsel (K. Block) re January capitation payment. | 1.50 | 1075.00 | $1,612.50 |
| 01/29/2020 | HCK | SL | Further proof/edit letter to SCAN counsel re stay violation and circulate draft to team and further revise same. | 0.60 | 1075.00 | $645.00 |
| 01/29/2020 | HCK | SL | Memos to/from S. Maizel and E. Paul re stay violation letter. | 0.30 | 1075.00 | $322.50 |
| 01/29/2020 | HCK | SL | Finalize letter to K. Block re SCAN capitation payment. | 0.30 | 1075.00 | $322.50 |
| | | | | 2.70 | | **$2,902.50** |

**TOTAL SERVICES FOR THIS MATTER:**                                 **$203,140.00**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    29

Invoice 124287

January 31, 2020

---

## **Expenses**

| | | | |
|---|---|---|---:|
| 12/02/2019 | CC | Conference Call [E105] AT&T Conference Call, SJK | 9.28 |
| 12/03/2019 | CC | Conference Call [E105] AT&T Conference Call, SJK | 3.08 |
| 12/10/2019 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.00 |
| 12/10/2019 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.89 |
| 01/02/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/02/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 01/06/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/06/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 01/09/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07375 LA Bankruptcy Court JKTH | 97.50 |
| 01/15/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 07411 LA Bankruptcy Court SSC | 65.00 |
| 01/15/2020 | PO | 89566.00002 :Postage Charges for 01-15-20 | 2.85 |
| 01/15/2020 | RE | ( 108 @0.20 PER PG) | 21.60 |
| 01/15/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/15/2020 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/17/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/22/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/22/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | 6.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 93 @0.10 PER PG) | 9.30 |
| 01/22/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 01/22/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 01/22/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 01/24/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP                              Page:    30
Verity Health Systems of Calif                                Invoice 124287
89566    -00002                                               January 31, 2020

| | | | |
|---|---|---|---|
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/24/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/27/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/28/2020 | FE | 89566.00002 FedEx Charges for 01-28-20 | 10.30 |
| 01/28/2020 | PO | 89566.00002 :Postage Charges for 01-28-20 | 1.95 |
| 01/28/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/28/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/28/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/28/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 01/28/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/28/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/29/2020 | PO | 89566.00002 :Postage Charges for 01-29-20 | 0.80 |
| 01/29/2020 | PO | Postage [E108] Postage | 0.50 |
| 01/29/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/29/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/29/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 01/29/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/29/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/30/2020 | PO | 89566.00002 :Postage Charges for 01-30-20 | 2.00 |
| 01/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 01/30/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    31

Invoice 124287

January 31, 2020

| | | | |
|---|---|---|---|
| 01/30/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 01/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/30/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/30/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/30/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/31/2020 | CL | 89566.00002 CourtLink charges for 01-31-20 | 67.13 |
| 01/31/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50621 LA Bankruptcy SJK | 97.50 |
| 01/31/2020 | PAC | Pacer - Court Research | 34.50 |
| 01/31/2020 | PO | 89566.00002 :Postage Charges for 01-31-20 | 0.50 |
| 01/31/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/31/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/31/2020 | RS | Research [E106] Everlaw, Inv. 23883 | 2,002.00 |

**Total Expenses for this Matter**                    **$2,556.78**

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    32
Invoice 124287
January 31, 2020

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **01/31/2020**

| | |
|---|---|
| **Total Fees** | **$203,140.00** |
| **Total Expenses** | **2,556.78** |
| **Less Nonprofit Adjustment** | **$30,471.00** |
| **Total Due on Current Invoice** | **$175,225.78** |

**Outstanding Balance from prior invoices as of**    **01/31/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123281 | 09/30/2019 | $130,130.75 | $2,991.02 | $133,121.77 |
| 123443 | 10/31/2019 | $169,505.30 | $895.66 | $170,400.96 |
| 123630 | 11/30/2019 | $170,237.15 | $1,348.03 | $171,581.17 |
| 123973 | 12/31/2019 | $158,283.17 | $4,386.75 | $162,669.92 |

**Total Amount Due on Current and Prior Invoices:**    **$812,999.60**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Elspeth D. Paul
Verity Health Systems
2040 East Mariposa Avenue
El Segundo, CA  90245

February 29, 2020
Invoice    124474
Client    89566
Matter    00002
**HCK**

RE:  Conflicts Counsel - Post Pet.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   02/29/2020

| | |
|---|---|
| FEES | $228,022.50 |
| EXPENSES | $2,773.88 |
| LESS COURTESY DISCOUNT | $34,203.38 |
| **TOTAL CURRENT CHARGES** | **$196,593.00** |
| **BALANCE FORWARD** | **$812,999.60** |
| **LAST PAYMENT** | **$512,146.56** |
| **TOTAL BALANCE DUE** | **$497,446.04** |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    2

Invoice 124474

February 29, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 13.30 | $8,977.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 142.20 | $152,865.00 |
| SJK | Kahn, Steven J. | Counsel | 1025.00 | 47.60 | $48,790.00 |
| SSC | Cho, Shirley S. | Partner | 925.00 | 18.80 | $17,390.00 |
| | | | | 221.90 | $228,022.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Invoice 124474

February 29, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 6.70 | $6,877.50 |
| AD | Asset Disposition [B130] | 18.10 | $19,457.50 |
| BL | Bankruptcy Litigation [L430] | 42.00 | $43,275.00 |
| BO | Business Operations | 18.90 | $20,317.50 |
| CA | Case Administration [B110] | 6.50 | $6,862.50 |
| DO | Document Production | 13.30 | $8,977.50 |
| EB | Employee Benefit/Pension-B220 | 0.90 | $967.50 |
| EC | Executory Contracts [B185] | 83.50 | $86,992.50 |
| GB | General Business Advice [B410] | 4.70 | $5,052.50 |
| OP | Operations [B210] | 0.20 | $215.00 |
| PC | PSZ&J Compensation | 3.90 | $4,192.50 |
| PR | PSZ&J Retention | 0.40 | $415.00 |
| SL | Stay Litigation [B140] | 22.80 | $24,420.00 |
| | | 221.90 | $228,022.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    4

Invoice 124474

February 29, 2020

---

### Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $12.82 |
| CourtLink | $46.31 |
| Federal Express [E108] | $112.52 |
| Lexis/Nexis- Legal Research [E | $51.54 |
| Legal Vision Atty Mess Service | $65.00 |
| Pacer - Court Research | $64.30 |
| Postage [E108] | $71.65 |
| Reproduction Expense [E101] | $91.80 |
| Reproduction/ Scan Copy | $180.60 |
| Research [E106] | $2,024.00 |
| Witness Fee [E114] | $53.34 |
| | $2,773.88 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:      5
Invoice 124474
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 02/01/2020 | SJK | AA | Review entered Suyenaga order regarding CHP. | 0.10 | 1025.00 | $102.50 |
| 02/04/2020 | SJK | AA | Review memorandum from Cigna counsel regarding claim review. | 0.10 | 1025.00 | $102.50 |
| 02/05/2020 | HCK | AA | Telephone call with S. Kahn re status of various health plan claim analysis. | 0.20 | 1075.00 | $215.00 |
| 02/05/2020 | SJK | AA | Review memorandum from J. Duong regarding further claim research. | 0.10 | 1025.00 | $102.50 |
| 02/05/2020 | SJK | AA | Review memorandum from J. Duong regarding claim research issues and memorandum to Henry C. Kevane regarding same. | 0.20 | 1025.00 | $205.00 |
| 02/05/2020 | SJK | AA | Memoranda to and from P. Chadwick regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/05/2020 | SJK | AA | Telephone conference with P. Chadwick regarding payor claim research. | 0.20 | 1025.00 | $205.00 |
| 02/05/2020 | SJK | AA | Telephone conference with J. Duong regarding claim deep dive regarding payors. | 0.30 | 1025.00 | $307.50 |
| 02/13/2020 | SJK | AA | Telephone conference with P. Chadwick regarding payor claims/L.A. Care claims. | 0.30 | 1025.00 | $307.50 |
| 02/14/2020 | SJK | AA | Update top 8 health plan contact chart for most current status. | 0.80 | 1025.00 | $820.00 |
| 02/19/2020 | SJK | AA | Assemble and identify materials for review regarding Suyenaga depo prep. | 0.70 | 1025.00 | $717.50 |
| 02/19/2020 | SJK | AA | Survey unpaid claim reports from J. Duong. | 0.60 | 1025.00 | $615.00 |
| 02/20/2020 | SJK | AA | Memorandum to P. Chadwick regarding unpaid claim analysis from J. Duong. | 0.20 | 1025.00 | $205.00 |
| 02/20/2020 | SJK | AA | Review CHP/SMG chronology regarding risk agreements. | 0.40 | 1025.00 | $410.00 |
| 02/21/2020 | SJK | AA | Review and respond to memorandum from CHP counsel regarding Suyenaga deposition. | 0.10 | 1025.00 | $102.50 |
| 02/21/2020 | SJK | AA | Review memorandum from CHP counsel regarding request to postpone Suyenaga deposition. | 0.10 | 1025.00 | $102.50 |
| 02/21/2020 | SJK | AA | Memoranda to and from counsel regarding Suyenaga deposition. | 0.30 | 1025.00 | $307.50 |
| 02/24/2020 | SJK | AA | Review email from P. Chadwick regarding excluded | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | asset claims, retrieve requested document and respond and comment on claim charts. |  |  |  |
| 02/24/2020 | SJK | AA | Memorandum to Suyenaga and CHP counsel regarding scheduling status. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | AA | Memorandum to J. Duong regarding 8 Payor report revisions and call scheduling. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | AA | Review and respond to memorandum from CHP counsel regarding depo rescheduling. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | AA | Review and respond to memoranda from CHP counsel regarding depo rescheduling. | 0.20 | 1025.00 | $205.00 |
| 02/25/2020 | SJK | AA | Memoranda to P. Chadwick and S. Muller (with forwarded materials) for call regarding 8 Payor claims. | 0.20 | 1025.00 | $205.00 |
| 02/26/2020 | SJK | AA | Review and respond to memoranda from client regarding 8 Payor call rescheduling. | 0.20 | 1025.00 | $205.00 |
| 02/27/2020 | SJK | AA | Telephone conference with P. Chadwick, claim teams, S. Muller and M. Schweitzer regarding Pre-Petition A/R issues. | 0.70 | 1025.00 | $717.50 |
| 02/27/2020 | SJK | AA | Review new pre-petition chart from J. Duong regarding 8 Payors/top 25 claims. | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | 6.70 |  | $6,877.50 |

**Asset Disposition [B130]**

| 02/03/2020 | HCK | AD | Memos to / from E. Paul re payor cure costs and analyze issues. | 0.70 | 1075.00 | $752.50 |
|---|---|---|---|---|---|---|
| 02/04/2020 | HCK | AD | Further review / analyze E. Paul proposal re SFMC payor cure costs. | 0.60 | 1075.00 | $645.00 |
| 02/06/2020 | HCK | AD | Memos to / from E. Paul re SFMC APA payor cure and outline issues. | 0.60 | 1075.00 | $645.00 |
| 02/06/2020 | HCK | AD | Memos to / from E. Paul, C. Montgomery et al. re current version of APA. | 0.20 | 1075.00 | $215.00 |
| 02/07/2020 | HCK | AD | Review E. Paul memos re revised form of SFMC APA and prepare for today's payor cure call. | 0.60 | 1075.00 | $645.00 |
| 02/07/2020 | HCK | AD | Conference call with E. Paul, C. Montgomery and S. Maizel re private payor cure costs under SFMC APA. | 1.00 | 1075.00 | $1,075.00 |
| 02/07/2020 | HCK | AD | Draft / revise insert to SFMC APA re private payor | 2.60 | 1075.00 | $2,795.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | cure and memo to E. Paul et al. re same. | | | |
| 02/07/2020 | HCK | AD | Follow up with S. Maizel and E. Paul re SFMC APA terms and health plan transfer and telephone call Dr. Schweitzer re capitated plan revenue. | 0.50 | 1075.00 | $537.50 |
| 02/08/2020 | HCK | AD | Review numerous memos to / from T. Moyron, C. Montgomery and E. Paul re M. Garms 2/8 markup and respond to various further edits. | 0.80 | 1075.00 | $860.00 |
| 02/08/2020 | HCK | AD | Review M. Garms redline to SFMC APA. | 0.60 | 1075.00 | $645.00 |
| 02/09/2020 | HCK | AD | Memos to / from C. Montgomery and E. Paul re private payor cure insert and follow-up with T. Moyron re group call. | 0.70 | 1075.00 | $752.50 |
| 02/09/2020 | HCK | AD | Review D. Bleck markup to SFMC draft APA and memos to / from group re changes / further comments. | 0.50 | 1075.00 | $537.50 |
| 02/10/2020 | HCK | AD | Memo to M. Garms re new definitions for SFMC APA. | 0.10 | 1075.00 | $107.50 |
| 02/10/2020 | HCK | AD | All-hands conference call with E. Paul, C. Montgomery, M. Garms et al. re SFMC APA page turn. | 1.40 | 1075.00 | $1,505.00 |
| 02/10/2020 | HCK | AD | Review further amended SFMC form APA from M. Garms and follow-up with E. Paul et al. | 0.40 | 1075.00 | $430.00 |
| 02/10/2020 | HCK | AD | Further review SFMC APA markup. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | HCK | AD | Review SFMC bid procedures motion. | 0.40 | 1075.00 | $430.00 |
| 02/11/2020 | HCK | AD | Memos to / from J. Schlant re Phoenix valuation questions. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | HCK | AD | Telephone call with J. Schlant re Applecare risk-share analysis and follow-up re summary schedule. | 0.60 | 1075.00 | $645.00 |
| 02/12/2020 | HCK | AD | Review J. Schlant memo re CHA valuation questions. | 0.20 | 1075.00 | $215.00 |
| 02/12/2020 | HCK | AD | Review accumulated markups to SFMC form APA and review bid procedures. | 1.00 | 1075.00 | $1,075.00 |
| 02/13/2020 | HCK | AD | Long memo to J. Schlant re Phoenix valuation questions re risk-sharing agreements. | 0.80 | 1075.00 | $860.00 |
| 02/17/2020 | HCK | AD | Review SFMC APA updates. | 0.20 | 1075.00 | $215.00 |
| 02/18/2020 | HCK | AD | Review UHC objection to SFMC sale motion. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    8
Invoice 124474
February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | HCK | AD | Review Debtors' reply re SFMC sale motion. | 0.10 | 1075.00 | $107.50 |
| 02/26/2020 | HCK | AD | Review Judge Robles order on SFMC bid procedures. | 0.20 | 1075.00 | $215.00 |
| 02/26/2020 | HCK | AD | Memos to / from M. Schweitzer re SFMC / Conifer sale inquiry. | 0.20 | 1075.00 | $215.00 |
| 02/27/2020 | HCK | AD | Conference call with M. Schweitzer and W. Weisbaum (Conifer) re SFMC sale / assignment of risk-share agreements. | 0.60 | 1075.00 | $645.00 |
| 02/27/2020 | HCK | AD | Review SFMC entered bid procedures order and final form of APA. | 1.20 | 1075.00 | $1,290.00 |
| 02/27/2020 | HCK | AD | Memos to / from P. Khodadadi re Aetna assignment. | 0.10 | 1075.00 | $107.50 |
| 02/28/2020 | HCK | AD | Telephone call with E. Paul re SFMC APA and risk-pool treatment and review form. | 0.60 | 1075.00 | $645.00 |
|  |  |  |  | **18.10** |  | **$19,457.50** |

## Bankruptcy Litigation [L430]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 02/01/2020 | SJK | BL | Draft letter from Chadwick to L.A. Care CEO and memorandum regarding same. | 1.00 | 1025.00 | $1,025.00 |
| 02/01/2020 | SJK | BL | Memoranda to S. Muller and C. Bastos regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | HCK | BL | Memos to / from S. Kahn and E. Paul re draft letter to LA Care re additional post-settlement underpayments. | 0.50 | 1075.00 | $537.50 |
| 02/03/2020 | SJK | BL | Memorandum to C. Bastos regarding open L.A. Care items and review. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | SJK | BL | Prepare for L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | SJK | BL | Participate in L.A. Care call. | 0.40 | 1025.00 | $410.00 |
| 02/03/2020 | SJK | BL | Review and respond to memorandum from E. Paul regarding letter to L.A. Care CEO. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | SJK | BL | Follow up memorandum to C. Bastos regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | SJK | BL | Review S. Muller comments regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/03/2020 | SJK | BL | Review and respond to memoranda regarding L.A. Care demand. | 0.20 | 1025.00 | $205.00 |
| 02/03/2020 | SJK | BL | (L.A. Care) Review memoranda from C. Bastos and | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    9

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | O' Rosenthal regarding 72 hour hold instructions. | | | |
| 02/04/2020 | SJK | BL | Begin reviewing next email tranche regarding HPN production. | 0.50 | 1025.00 | $512.50 |
| 02/04/2020 | SJK | BL | Complete review of "requires further review" binder regarding HPN. | 4.10 | 1025.00 | $4,202.50 |
| 02/04/2020 | SJK | BL | Memorandum to Cia H. Mackle regarding review and production status and review response. | 0.20 | 1025.00 | $205.00 |
| 02/05/2020 | SJK | BL | Draft L.A. Care dismissal stipulation. | 0.20 | 1025.00 | $205.00 |
| 02/05/2020 | SJK | BL | Draft dismissal regarding L.A. Care. | 0.30 | 1025.00 | $307.50 |
| 02/05/2020 | SJK | BL | Review additional documents for HPN Production. | 2.40 | 1025.00 | $2,460.00 |
| 02/06/2020 | SJK | BL | Proof and revise LA Care stipulation. | 0.10 | 1025.00 | $102.50 |
| 02/07/2020 | SJK | BL | Memorandum to N. Wolf regarding dismissal stipulation regarding L.A. Care adversary. | 0.10 | 1025.00 | $102.50 |
| 02/07/2020 | SJK | BL | Memorandum to HPN counsel regarding Verity 3rd production set. | 0.20 | 1025.00 | $205.00 |
| 02/07/2020 | SJK | BL | Complete review of document set for production to HPN. | 2.30 | 1025.00 | $2,357.50 |
| 02/07/2020 | SJK | BL | Memorandum to Cia H. Mackle regarding review report and recodings. | 0.10 | 1025.00 | $102.50 |
| 02/07/2020 | SJK | BL | Review, analyze and distill information and accounting data from client for preparation of response. | 1.40 | 1025.00 | $1,435.00 |
| 02/10/2020 | SJK | BL | Follow up email to P. Chadwick regarding letter to L.A. Care CEO. | 0.10 | 1025.00 | $102.50 |
| 02/10/2020 | SJK | BL | Telephone conference with Cia H. Mackle regarding HPN production status and next steps. | 0.10 | 1025.00 | $102.50 |
| 02/10/2020 | SJK | BL | Memorandum to Cia H. Mackle regarding additional HPN set off documents. | 0.10 | 1025.00 | $102.50 |
| 02/10/2020 | SJK | BL | Prepare for L.A. Care call. | 0.20 | 1025.00 | $205.00 |
| 02/10/2020 | SJK | BL | Participate in L.A. Care call. | 0.40 | 1025.00 | $410.00 |
| 02/11/2020 | HCK | BL | Memos to / from S. Muller et al. re LA Care DMHC complaint. | 0.30 | 1075.00 | $322.50 |
| 02/11/2020 | SJK | BL | Review set-off documents and backup from client for production to HPN. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

Verity Health Systems of Calif

Invoice 124474

89566    - 00002

February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/11/2020 | SJK | BL | Review and forward setoff files to Cia H. Mackle to add to production. | 0.20 | 1025.00 | $205.00 |
| 02/12/2020 | HCK | BL | Telephone call with S. Muller re LA Care follow-up and arrange call. | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | HCK | BL | Memos to / from P. Chadwick et al. re LA Care / SVMC and next steps. | 0.30 | 1075.00 | $322.50 |
| 02/12/2020 | SJK | BL | Review memorandum from S. Muller regarding DHMC complaint issues. | 0.10 | 1025.00 | $102.50 |
| 02/12/2020 | SJK | BL | Review and respond to memorandum from S. Muller regarding DMHC procedures. | 0.20 | 1025.00 | $205.00 |
| 02/12/2020 | SJK | BL | Review and respond to memorandum from P. Chadwick regarding possible adversary filing. | 0.10 | 1025.00 | $102.50 |
| 02/12/2020 | SJK | BL | Review L.A. Care rejection of offer regarding CAP non-payment. | 0.10 | 1025.00 | $102.50 |
| 02/12/2020 | SJK | BL | Review and respond to memoranda from client regarding L.A. Care call setting. | 0.20 | 1025.00 | $205.00 |
| 02/12/2020 | SJK | BL | Review memorandum and attachment from S. Muller regarding Provider Dispute Request. | 0.10 | 1025.00 | $102.50 |
| 02/13/2020 | HCK | BL | Conference call with P. Chadwick, S. Muller, E. Paul, S. Kahn and M. Schweitzer re LA Care disputes and follow-up with S. Kahn. | 0.60 | 1075.00 | $645.00 |
| 02/13/2020 | HCK | BL | Review S. Kahn memo to O. Rosenthal re LA Care. | 0.20 | 1075.00 | $215.00 |
| 02/13/2020 | SJK | BL | Telephone conference with Henry C. Kevane and client team regarding L.A. Care issues and handling. | 0.60 | 1025.00 | $615.00 |
| 02/13/2020 | SJK | BL | Prepare for call with O. Rosenthal. | 0.20 | 1025.00 | $205.00 |
| 02/13/2020 | SJK | BL | Review email and claim data from J. Duong and memorandum to Duong regarding next steps. | 0.60 | 1025.00 | $615.00 |
| 02/13/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding L.A. Care escalation. | 0.20 | 1025.00 | $205.00 |
| 02/13/2020 | SJK | BL | Memorandum to L.A. Care regarding same. | 0.40 | 1025.00 | $410.00 |
| 02/13/2020 | SJK | BL | Review memorandum form S. Muller regarding L.A. Care GC. | 0.10 | 1025.00 | $102.50 |
| 02/13/2020 | SJK | BL | Review email from O'Rosenthal acknowledging meeting demand to L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 02/14/2020 | HCK | BL | Memos to / from S. Kahn and O. Rosenthal re LA | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    11

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Care settlement meeting. | | | |
| 02/14/2020 | SJK | BL | Telephone conference with Cia H. Mackle regarding HPN redaction issues. | 0.10 | 1025.00 | $102.50 |
| 02/14/2020 | SJK | BL | Review memoranda from Henry C. Kevane and O. Rosenthal regarding January CAP payment dispute. | 0.10 | 1025.00 | $102.50 |
| 02/15/2020 | SJK | BL | Review and respond to memorandum from Cia H. Mackle regarding additional claim review and production regarding HPN. | 0.20 | 1025.00 | $205.00 |
| 02/15/2020 | SJK | BL | Draft memorandum to L.A. Care regarding meeting. | 0.20 | 1025.00 | $205.00 |
| 02/15/2020 | SJK | BL | Review memoranda from client regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/16/2020 | SJK | BL | Review last group for HPN production minus Marshack. | 2.00 | 1025.00 | $2,050.00 |
| 02/16/2020 | SJK | BL | Memorandum to Cia H. Mackle regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/17/2020 | HCK | BL | Follow-up re LA Care settlement discussions. | 0.30 | 1075.00 | $322.50 |
| 02/17/2020 | SJK | BL | Review memorandum from P. Chadwick to Henry C. Kevane regarding L.A. Care CAP payment position. | 0.10 | 1025.00 | $102.50 |
| 02/18/2020 | HCK | BL | Review S. Muller memo re LA Care PDR summary. | 0.20 | 1075.00 | $215.00 |
| 02/18/2020 | SJK | BL | Review memorandum from Ikowitz regarding Mediation completion date and memorandum to L. Cohen regarding same and general litigation matters. | 0.20 | 1025.00 | $205.00 |
| 02/18/2020 | SJK | BL | Review email from Henry C. Kevane to L.A. Care regarding CAP dispute. | 0.10 | 1025.00 | $102.50 |
| 02/18/2020 | SJK | BL | Assemble and forward documents to S. Muller and C. Bastos regarding L.A. Care. | 0.30 | 1025.00 | $307.50 |
| 02/18/2020 | SJK | BL | Review no-auth update report from Nene Quiroz. | 0.10 | 1025.00 | $102.50 |
| 02/18/2020 | SJK | BL | Review L.A. Care PDR reports from S. Muller and respond. | 0.50 | 1025.00 | $512.50 |
| 02/18/2020 | SJK | BL | Review memorandum from Henry C. Kevane regarding new L.A. Care CAP offer. | 0.10 | 1025.00 | $102.50 |
| 02/18/2020 | SJK | BL | Telephone conference with S. Muller, C. Bastos regarding L.A. Care follow up regarding payments/dispute submissions and tracking. | 0.80 | 1025.00 | $820.00 |
| 02/18/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding L.A. Care meeting issues. | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    12

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2020 | SJK | BL | Memorandum to client regarding L.A. Care call. | 0.30 | 1025.00 | $307.50 |
| 02/19/2020 | HCK | BL | Memos to / from S. Kahn and R. Adcock re LA Care meeting and telephone call with Steve Kahn re same. | 0.60 | 1075.00 | $645.00 |
| 02/19/2020 | SJK | BL | Telephone conference with Henry C. Kevane regarding L.A. Care meeting impasse. | 0.10 | 1025.00 | $102.50 |
| 02/19/2020 | SJK | BL | Message to O. Rosenthal regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/19/2020 | SJK | BL | Review and respond to motion from P. Chadwick regarding L.A. Care claim issues. | 0.20 | 1025.00 | $205.00 |
| 02/19/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding same. | 0.20 | 1025.00 | $205.00 |
| 02/19/2020 | SJK | BL | Memorandum to client regarding telephone conference with O. Rosenthal regarding meeting. | 0.10 | 1025.00 | $102.50 |
| 02/19/2020 | SJK | BL | Prepare for weekly L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 02/19/2020 | SJK | BL | Participate in weekly L.A. Care call. | 0.60 | 1025.00 | $615.00 |
| 02/19/2020 | SJK | BL | Memorandum to client regarding L.A. Care call results regarding claim breakdowns. | 0.40 | 1025.00 | $410.00 |
| 02/19/2020 | SJK | BL | Review and respond to memoranda from client regarding L.A. Care issues. | 0.20 | 1025.00 | $205.00 |
| 02/19/2020 | SJK | BL | Telephone conference with Henry C. Kevane regarding HPN contract rejection issues. | 0.20 | 1025.00 | $205.00 |
| 02/20/2020 | HCK | BL | Memos to / from S. Kahn re LA Care meeting / claim calculations. | 0.20 | 1075.00 | $215.00 |
| 02/20/2020 | SJK | BL | Review status and memorandum to client regarding meeting with L.A. Care. | 0.20 | 1025.00 | $205.00 |
| 02/20/2020 | SJK | BL | Research stop-loss terms per settlement agreement and memorandum to client regarding same. | 0.60 | 1025.00 | $615.00 |
| 02/21/2020 | HCK | BL | Memos to / from S. Kahn, et al. re LA Care settlement meeting. | 0.20 | 1075.00 | $215.00 |
| 02/21/2020 | SJK | BL | Review memorandum from C. Bastos regarding errant L.A. Care "other provider" denials and respond. | 0.20 | 1025.00 | $205.00 |
| 02/21/2020 | SJK | BL | Review memorandum from P. Chadwick regarding meeting setting. | 0.10 | 1025.00 | $102.50 |
| 02/21/2020 | SJK | BL | Review message from O. Rosenthal regarding meeting setting. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

Verity Health Systems of Calif

Invoice 124474

89566    - 00002

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/21/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding meeting setting; denial issues. | 0.20 | 1025.00 | $205.00 |
| 02/21/2020 | SJK | BL | Telephone conference with J. Duong regarding payor A/R account schedules. | 0.20 | 1025.00 | $205.00 |
| 02/21/2020 | SJK | BL | Review memorandum from C. Bastos regarding L.A. Care claim analysis/appeal filings and memorandum to C. Bastos regarding "Comments" | 0.40 | 1025.00 | $410.00 |
| 02/21/2020 | SJK | BL | Review and respond to replies and posit additional clarification requests. | 0.40 | 1025.00 | $410.00 |
| 02/21/2020 | SJK | BL | Review and respond to non-encrypted emails from C. Acquisto. | 0.20 | 1025.00 | $205.00 |
| 02/21/2020 | SJK | BL | Review SAC encrypted files and compare to claims lists. | 0.30 | 1025.00 | $307.50 |
| 02/21/2020 | SJK | BL | Message to C. Acquisto regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/21/2020 | SJK | BL | Telephone conference with S. Muller regarding claim reports. | 0.20 | 1025.00 | $205.00 |
| 02/22/2020 | SJK | BL | Review encrypted message from L.A. Care regarding "missing claims." | 0.20 | 1025.00 | $205.00 |
| 02/22/2020 | SJK | BL | Memorandum to client regarding L.A. Care meeting setting. | 0.10 | 1025.00 | $102.50 |
| 02/22/2020 | SJK | BL | Memorandum to L.A. Care regarding disputed claim review results. | 0.50 | 1025.00 | $512.50 |
| 02/22/2020 | SJK | BL | Review replies from R. Adcock and P. Chadwick. | 0.10 | 1025.00 | $102.50 |
| 02/23/2020 | SJK | BL | Memorandum to O. Rosenthal regarding meeting setting. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | HCK | BL | Memos to / from S. Kahn et al. re LA Care settlement meeting and claims backup. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | SJK | BL | Review memorandum from O. Rosenthal confirming meeting. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review and respond to memorandum from E. Paul regarding L.A. Care meeting. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Follow up memorandum to C. Bastos regarding L.A. Car project questions. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review last week "no-auth" denial report. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Prepare for L.A. Care call. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    14

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | SJK | BL | Participate in L.A. Care call. | 0.60 | 1025.00 | $615.00 |
| 02/24/2020 | SJK | BL | Telephone conference with C. Acquisto regarding settled claims. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review and respond to email from C. Acquisto regarding L.A. Care claims. | 0.20 | 1025.00 | $205.00 |
| 02/24/2020 | SJK | BL | Review memoranda from E. Paul and S. Muller regarding L.A. Care claims. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review and respond to request from S. Muller regarding L.A. Care settlement agreement and analysis of settled claims definition. | 0.30 | 1025.00 | $307.50 |
| 02/24/2020 | SJK | BL | Contact L. Cohen regarding need for discovery/mediation call. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review and organize HPN prior productions. | 0.30 | 1025.00 | $307.50 |
| 02/24/2020 | SJK | BL | Review memorandum from S. Muller to C. Acquisto regarding L.A. Care claims. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review L.A. Care DOB denial chart from C. Bastos and respond. | 0.30 | 1025.00 | $307.50 |
| 02/24/2020 | SJK | BL | Memorandum to HPN counsel regarding 4th Production set and discovery issues. | 0.30 | 1025.00 | $307.50 |
| 02/24/2020 | SJK | BL | Confirm L.A. Care meeting location and memorandum to Verity team regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Search documents regarding prior collectability review and telephone conference with Cia H. Mackle regarding same. | 0.40 | 1025.00 | $410.00 |
| 02/24/2020 | SJK | BL | Review memorandum to L.A. Care from C. Bastos regarding DOB claims. | 0.10 | 1025.00 | $102.50 |
| 02/24/2020 | SJK | BL | Review updated L.A. Care claim chart and memorandum to C. Bastos regarding same. | 0.40 | 1025.00 | $410.00 |
| 02/24/2020 | SJK | BL | Telephone conference with L. Cohen regarding need for discovery/mediation call. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | HCK | BL | Follow-up with S. Kahn re LA Care 3/3 meeting preparation. | 0.20 | 1075.00 | $215.00 |
| 02/25/2020 | SJK | BL | Review memoranda from R. Hernandez and P. Simpson regarding L.A. Care chart revisions. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | BL | Review L.A. Care claim data from call and telephone conference with S. Muller regarding same. | 0.50 | 1025.00 | $512.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/25/2020 | SJK | BL | Memorandum to P. Chadwick regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | BL | L.A. Care updated to client with analysis. | 0.40 | 1025.00 | $410.00 |
| 02/25/2020 | SJK | BL | Review memorandum from C. Bastos regarding Ciervo/L.A. Care claim payment and removal from dispute chart. | 0.10 | 1025.00 | $102.50 |
| 02/25/2020 | SJK | BL | Review memorandum from Suyenaga counsel regarding deposition rescheduling | 0.10 | 1025.00 | $102.50 |
| 02/26/2020 | SJK | BL | Review memorandum from C. Bastos to L.A. Care regarding additional DOB denials. | 0.10 | 1025.00 | $102.50 |
| 02/26/2020 | SJK | BL | Review and respond to memorandum from L. Cohen regarding HPN production. | 0.10 | 1025.00 | $102.50 |
| 02/27/2020 | SJK | BL | Review memoranda from O. Rosenthal regarding claim/meeting issues. | 0.20 | 1025.00 | $205.00 |
| 02/27/2020 | SJK | BL | Review memorandum from R. Hernandez regarding claim chart finalization regarding L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 02/28/2020 | SJK | BL | Memorandum to O. Rosenthal regarding new receipt of L.A. Care claim analysis. | 0.10 | 1025.00 | $102.50 |
| 02/28/2020 | SJK | BL | Review and forward reply from L.A. Care. | 0.20 | 1025.00 | $205.00 |
| 02/28/2020 | SJK | BL | Review L.A. Care spreadsheet and memorandum to team regarding same. | 0.40 | 1025.00 | $410.00 |
| 02/28/2020 | SJK | BL | Memorandum to R. Hernandez regarding "no auth" chart status. | 0.10 | 1025.00 | $102.50 |
| 02/28/2020 | SJK | BL | Review new "no auth" report regarding L.A. Care. | 0.10 | 1025.00 | $102.50 |
| | | | | **42.00** | | **$43,275.00** |

## Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2020 | HCK | BO | Memos to / from M. Schweitzer re Conifer SVIPA claims payment and telephone call re same. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | HCK | BO | Follow-up with M. Schweitzer re AIPA 2019 interim settlement and SFMC draft APA. | 0.20 | 1075.00 | $215.00 |
| 02/12/2020 | HCK | BO | Memos to / from S. Muller et al. re AIPA risk-share extension. | 0.20 | 1075.00 | $215.00 |
| 02/19/2020 | HCK | BO | Memos to / from S. Muller and P. Chadwick re risk-share extensions. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | HCK | BO | Memos to / from C. Chavez / M. Schweitzer at | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP                          Page:    16
Verity Health Systems of Calif                             Invoice 124474
89566    -00002                                            February 29, 2020

---

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Conifer re SVMC MC plan terminations. |  |  |  |
| 02/25/2020 | HCK | BO | Review SVIPA motion to enforce critical vendor agreement and follow-up with T. Moyron re opposition. | 0.40 | 1075.00 | $430.00 |
| 02/25/2020 | HCK | BO | Research / draft objection to SVIPA motion to enforce CV agreement. | 4.30 | 1075.00 | $4,622.50 |
| 02/25/2020 | HCK | BO | Review / analyze SVIPA risk-share agreement and memos to / from M. Schweitzer. | 0.40 | 1075.00 | $430.00 |
| 02/25/2020 | HCK | BO | Follow-up with M. Schweitzer re SVIPA risk pool reports. | 0.30 | 1075.00 | $322.50 |
| 02/26/2020 | HCK | BO | Review / analyze Conifer risk-share financial reports for SVIPA. | 0.80 | 1075.00 | $860.00 |
| 02/26/2020 | HCK | BO | Further draft / edit opposition to SVIPA critical vendor motion. | 2.40 | 1075.00 | $2,580.00 |
| 02/26/2020 | HCK | BO | Further draft / edit opposition to SVIPA CV motion. | 0.70 | 1075.00 | $752.50 |
| 02/26/2020 | HCK | BO | Memo to M. Schweitzer re draft SVIPA objection. | 0.10 | 1075.00 | $107.50 |
| 02/26/2020 | HCK | BO | Memos to / from M. Schweitzer and S. Muller re comments to SVIPA response. | 0.60 | 1075.00 | $645.00 |
| 02/26/2020 | HCK | BO | Memos to / from M. Schweitzer re OmniCare / HCLA risk pool reports and interim settlements. | 0.30 | 1075.00 | $322.50 |
| 02/27/2020 | HCK | BO | Follow-up with M. Schweitzer re Omnicare 2nd interim settlement. | 0.50 | 1075.00 | $537.50 |
| 02/27/2020 | HCK | BO | Follow-up with Dr. Schweitzer and S. Muller re HCLA risk pool history. | 0.60 | 1075.00 | $645.00 |
| 02/27/2020 | HCK | BO | Follow-up with M. Schweitzer re SVIPA response. | 0.30 | 1075.00 | $322.50 |
| 02/27/2020 | HCK | BO | Memo to T. Moyron and E. Paul re draft response to SVIPA CV motion. | 0.20 | 1075.00 | $215.00 |
| 02/27/2020 | HCK | BO | Further draft / edit SVMC response to SVIPA motion to enforce CV agreement. | 2.70 | 1075.00 | $2,902.50 |
| 02/28/2020 | HCK | BO | Review E. Paul markup to SVIPA objection and revise / update same. | 1.30 | 1075.00 | $1,397.50 |
| 02/28/2020 | HCK | BO | Memos to / from E. Paul re changes to SVIPA response. | 0.40 | 1075.00 | $430.00 |
| 02/28/2020 | HCK | BO | Circulate markup to E. Paul et al. re SVIPA reply. | 0.20 | 1075.00 | $215.00 |
| 02/28/2020 | HCK | BO | Further proof / edit SVIPA response. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    17

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/28/2020 | HCK | BO | Follow-up with M. Schweitzer re risk-pool financials. | 0.40 | 1075.00 | $430.00 |
| | | | | 18.90 | | $20,317.50 |

### Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/03/2020 | HCK | CA | Review accumulated paperflow, dates and deadlines. | 0.50 | 1075.00 | $537.50 |
| 02/04/2020 | SJK | CA | Weekly WIP call with client regarding pending matters. | 0.60 | 1025.00 | $615.00 |
| 02/04/2020 | HCK | CA | All hands conference call with P. Chadwick, M. Schweitzer, et al. re pending matters. | 0.50 | 1075.00 | $537.50 |
| 02/10/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.30 | 1075.00 | $322.50 |
| 02/11/2020 | SJK | CA | Participate in WIP call with client regarding pending matters. | 0.70 | 1025.00 | $717.50 |
| 02/11/2020 | HCK | CA | All-hands conference call with M. Schweitzer, S. Muller, J. Duong and S. Kahn  re status of pending matters. | 0.70 | 1075.00 | $752.50 |
| 02/17/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.60 | 1075.00 | $645.00 |
| 02/18/2020 | SJK | CA | Participate in weekly WIP call with client. | 0.70 | 1025.00 | $717.50 |
| 02/18/2020 | HCK | CA | All-hands conference call with P. Chadwick, S. Muller, M. Schweitzer, S. Kahn and J. Duong re all pending matters. | 0.60 | 1075.00 | $645.00 |
| 02/24/2020 | HCK | CA | Review paperflow over past week. | 0.40 | 1075.00 | $430.00 |
| 02/25/2020 | SJK | CA | Participate in weekly WIP call with client. | 0.50 | 1025.00 | $512.50 |
| 02/25/2020 | HCK | CA | All-hands conference call with S. Muller et al. re status of pending matters. | 0.40 | 1075.00 | $430.00 |
| | | | | 6.50 | | $6,862.50 |

### Document Production

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/04/2020 | CHM | DO | Review email from S. Kahn and reply. | 0.10 | 675.00 | $67.50 |
| 02/05/2020 | CHM | DO | Create 3rd HPN production and email same to S. Kahn. | 0.50 | 675.00 | $337.50 |
| 02/14/2020 | CHM | DO | Review documents for inconsistent markings and further review and recode for final production. | 8.60 | 675.00 | $5,805.00 |
| 02/15/2020 | CHM | DO | Review final batch of inconsistently marked | 3.40 | 675.00 | $2,295.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    18

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | documents or further review documents. | | | |
| 02/16/2020 | CHM | DO | Finalize production and email download link to S. Kahn. | 0.70 | 675.00 | $472.50 |
| | | | | **13.30** | | **$8,977.50** |

## Employee Benefit/Pension-B220

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/18/2020 | HCK | EB | Review Debtors' KEIP / KERP motion. | 0.60 | 1075.00 | $645.00 |
| 02/25/2020 | HCK | EB | Review various stay relief stipulations re AIG policy. | 0.30 | 1075.00 | $322.50 |
| | | | | **0.90** | | **$967.50** |

## Executory Contracts [B185]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2020 | HCK | EC | Memos to / from S. Cho et al. re SVMC omnibus rejection motion. | 0.60 | 1075.00 | $645.00 |
| 02/03/2020 | HCK | EC | Memos to / from J. Wisler and S. Cho re Cigna rejection and review agreements. | 0.30 | 1075.00 | $322.50 |
| 02/03/2020 | HCK | EC | Memos to / from M. Schweitzer re BSC capitation rejection and follow-up re SVIPA / LA Care. | 0.60 | 1075.00 | $645.00 |
| 02/03/2020 | HCK | EC | Telephone call with S. Cho re omnibus rejection motion and follow-up with Dentons / BRG re same and review schedules. | 0.80 | 1075.00 | $860.00 |
| 02/03/2020 | HCK | EC | Memos to / from M. Schweitzer and S. Muller re SVMC rejection status. | 0.20 | 1075.00 | $215.00 |
| 02/03/2020 | HCK | EC | Memos to / from M. Reynolds re BSC. | 0.10 | 1075.00 | $107.50 |
| 02/03/2020 | SSC | EC | Review and respond to J. Wisler regarding Cigna. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding contracts to reject. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | SSC | EC | Telephone conference with C. MacLaverty regarding contracts to reject. | 0.10 | 925.00 | $92.50 |
| 02/03/2020 | SSC | EC | Correspond with R. Richards and BRG regarding call needed on rejection contracts. | 0.20 | 925.00 | $185.00 |
| 02/04/2020 | HCK | EC | Memos to / from R. Yant re SVMC capitated plans. | 0.20 | 1075.00 | $215.00 |
| 02/04/2020 | HCK | EC | Memos to / from N. Wolf re LA Care January capitation and follow-up with Dr. Schweitzer. | 0.30 | 1075.00 | $322.50 |
| 02/04/2020 | HCK | EC | Review R. Richards draft SVMC omnibus motion to | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    19

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | reject. | | | |
| 02/04/2020 | HCK | EC | Conference call with R. Richards and BRG / S. Cho re SVMC contract rejection. | 0.40 | 1075.00 | $430.00 |
| 02/04/2020 | HCK | EC | Follow-up call with S. Cho re omnibus rejection and review memos from J. Emerson and C. MacLaverty. | 0.50 | 1075.00 | $537.50 |
| 02/04/2020 | HCK | EC | Revise / edit R. Richards draft SVMC omnibus rejection motion and circulate markup. | 1.20 | 1075.00 | $1,290.00 |
| 02/04/2020 | HCK | EC | Memos to / from M. Schweitzer re BSC retroactive rejection. | 0.40 | 1075.00 | $430.00 |
| 02/04/2020 | HCK | EC | Brief call with R. Adcock et al. re SVMC managed care update. | 0.30 | 1075.00 | $322.50 |
| 02/04/2020 | HCK | EC | Memos to / from R. Yant re SVIPA contract rejection and conference call with R. Yant / D. Kirk re need for motion to reject. | 0.60 | 1075.00 | $645.00 |
| 02/04/2020 | HCK | EC | Telephone call with D. Besikof (SCAN counsel) re rejection motion and follow-up re extension. | 0.50 | 1075.00 | $537.50 |
| 02/04/2020 | HCK | EC | Draft, revise and edit motion to reject SVIPA risk-sharing agreement. | 1.30 | 1075.00 | $1,397.50 |
| 02/04/2020 | HCK | EC | Memos to / from C. MacLaverty (BRG) re omnibus rejection schedules. | 0.60 | 1075.00 | $645.00 |
| 02/04/2020 | HCK | EC | Memos to / from S. Cho re draft SVMC FFS omnibus rejection motion. | 0.20 | 1075.00 | $215.00 |
| 02/04/2020 | SSC | EC | Telephone conference with BRG, R. Richards, and Henry C. Kevane regarding rejection list. | 0.50 | 925.00 | $462.50 |
| 02/04/2020 | SSC | EC | Telephone conference with BRG regarding FFS rejection list. | 0.20 | 925.00 | $185.00 |
| 02/04/2020 | SSC | EC | Analysis regarding contract rejection list. | 0.20 | 925.00 | $185.00 |
| 02/04/2020 | SSC | EC | Draft motion to reject FFS agreements. | 0.60 | 925.00 | $555.00 |
| 02/05/2020 | HCK | EC | Review R. Richards memo / updated draft of motion to reject and follow up re BR 6006. | 0.40 | 1075.00 | $430.00 |
| 02/05/2020 | HCK | EC | Further draft / revise motion to reject SVIPA risk-share agreement and circulate for client review. | 1.20 | 1075.00 | $1,290.00 |
| 02/05/2020 | HCK | EC | Memos to / from S. Cho and C. MacLaverty (BRG) re SVMC FFS schedules. | 0.30 | 1075.00 | $322.50 |
| 02/05/2020 | HCK | EC | Telephone call with S. Cho re MC vendor agreements and SVMC FFS omnibus rejection | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

Verity Health Systems of Calif

Invoice 124474

89566    - 00002

February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | motion. |  |  |  |
| 02/05/2020 | HCK | EC | Telephone call with T. Moyron re SVIPA rejection and SVMC omnibus rejection motions. | 0.30 | 1075.00 | $322.50 |
| 02/05/2020 | HCK | EC | Memos to / from R. Richards re SVMC omnibus motions to reject and Rule 6006. | 0.20 | 1075.00 | $215.00 |
| 02/05/2020 | HCK | EC | Follow-up with R. Richards and T. Moyron et al. re SVMC omnibus rejection motions. | 0.30 | 1075.00 | $322.50 |
| 02/05/2020 | HCK | EC | Telephone call with D. Besikof re SCAN January capitation and follow-up with Dr. Schweitzer. | 0.40 | 1075.00 | $430.00 |
| 02/05/2020 | HCK | EC | Various memos to / from S. Cho / C. MacLaverty re SVMC 3rd omnibus rejection motion and updated schedules. | 0.80 | 1075.00 | $860.00 |
| 02/05/2020 | HCK | EC | Further proof / finalize SVIPA rejection motion and memos to / from R. Adcock re supporting declaration. | 0.60 | 1075.00 | $645.00 |
| 02/05/2020 | HCK | EC | Telephone call with S. Cho re SVMC omnibus motions to reject filing logistics and review memos from BRG. | 0.50 | 1075.00 | $537.50 |
| 02/05/2020 | HCK | EC | Memos to / from N. Koffroth and R. Richards et al. re omnibus motions. | 0.20 | 1075.00 | $215.00 |
| 02/05/2020 | SSC | EC | Review emails from R. Roberts regarding filing of rejection motion. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Correspond with R. Roberts regarding edit to rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Review E. Paul email regarding edits to rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Review and analyze managed care vendor agreement from Ambuserve Ambulance Services. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Review Henry C. Kevane email regarding SVIPA rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding FFS agreements. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Access FFS agreements file. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Review and return R. Roberts emails and review R. Roberts emails regarding filings. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Review and analyze regarding FFS agreements for rejection and correspond with BRG regarding same. | 1.20 | 925.00 | $1,110.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    21

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/05/2020 | SSC | EC | Review first and second omnibus motions for rejection. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Telephone conference with Dentons regarding exhibit lists for rejection motions. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Correspond with Henry C. Kevane regarding first and second omnibus motion exhibits. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding first and second omnibus motions. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Correspond with Henry C. Kevane regarding SVIPA rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/05/2020 | SSC | EC | Review SVIPA rejection motion for filing. | 0.20 | 925.00 | $185.00 |
| 02/05/2020 | SSC | EC | Correspond with BRG regarding FFS agreement file. | 0.20 | 925.00 | $185.00 |
| 02/06/2020 | HCK | EC | Proof / finalize MTR SVIPA risk-share agreement and follow-up with S. Cho re filing and service. | 0.80 | 1075.00 | $860.00 |
| 02/06/2020 | HCK | EC | Memos to / from KCC re service of SVMC omnibus rejection motions. | 0.20 | 1075.00 | $215.00 |
| 02/06/2020 | HCK | EC | Review FFS schedules for 3rd omnibus SVMC MTR and memos to / from C. MacLaverty and S. Cho re edits / updates. | 0.50 | 1075.00 | $537.50 |
| 02/06/2020 | HCK | EC | Review accumulated memos from N. Koffroth , et al. re SVMC MTR omnibus #1 & #2 and contract exhibits. | 0.40 | 1075.00 | $430.00 |
| 02/06/2020 | HCK | EC | Memo to N. Koffroth and S. Cho re SVMC MTR compliance with BR 6006. | 0.50 | 1075.00 | $537.50 |
| 02/06/2020 | HCK | EC | Follow-up with S. Cho re Cigna-SVMC agreements and telephone call with S. Cho re proposed stipulation / contracts. | 0.60 | 1075.00 | $645.00 |
| 02/06/2020 | HCK | EC | Memos to / from M. Schweitzer, S. Muller et al. re Cigna / CHLIC contracts to reject. | 0.40 | 1075.00 | $430.00 |
| 02/06/2020 | HCK | EC | Memos to / from R. Richards and N. Koffroth re SVMC omnibus motions #1/2 and briefly review same. | 0.40 | 1075.00 | $430.00 |
| 02/06/2020 | HCK | EC | Memo to T. Moyron re SVMC omnibus motions. | 0.20 | 1075.00 | $215.00 |
| 02/06/2020 | HCK | EC | Telephone call with S. Cho re SVMC omnibus motions #1 and #2. | 0.20 | 1075.00 | $215.00 |
| 02/06/2020 | HCK | EC | Follow-up with S. Cho et al. re SVMC & Cigna | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    22

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | agreements to reject. | | | |
| 02/06/2020 | HCK | EC | Telephone call with T. Moyron re SVMC omnibus motion and follow-up with team re 2/7 conference call. | 0.30 | 1075.00 | $322.50 |
| 02/06/2020 | HCK | EC | Follow-up with C. MacLaverty re SVMC final contract rejection exhibits and compare to motions. | 0.30 | 1075.00 | $322.50 |
| 02/06/2020 | SSC | EC | Review and revise FFS rejection list and email to BRG regarding same. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Correspond with Henry C. Kevane regarding Cigna rejection. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Correspond with J. Wisler regarding Cigna rejection. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Analysis regarding Cigna FFS contract for rejection. | 0.20 | 925.00 | $185.00 |
| 02/06/2020 | SSC | EC | Review Henry C. Kevane edits to FFS rejection list. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Review Henry C. Kevane and Dentons correspondence regarding first and second omnibus motion. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Telephone conference with J. Wisler regarding Cigna rejection stipulation. | 0.20 | 925.00 | $185.00 |
| 02/06/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding Cigna rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Telephone conferences with Henry C. Kevane regarding rejection stipulations. | 0.20 | 925.00 | $185.00 |
| 02/06/2020 | SSC | EC | Review several emails from Dentons and BRG regarding revised rejection exhibits. | 0.20 | 925.00 | $185.00 |
| 02/06/2020 | SSC | EC | Review several emails from BRG, Dentons, Henry C. Kevane setting call to discuss rejections. | 0.10 | 925.00 | $92.50 |
| 02/06/2020 | SSC | EC | Review N. Koffroth memo regarding rejection motions for filing. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | HCK | EC | Outline issues for today's team call re SVMC omnibus MTR #1 and #2. | 0.40 | 1075.00 | $430.00 |
| 02/07/2020 | HCK | EC | Memos to / from D. Besikof re SCAN January hospitalization detail and follow-up with Dr. Schweitzer. | 0.30 | 1075.00 | $322.50 |
| 02/07/2020 | HCK | EC | Review S. Muller memo re SCAN RFI and follow-up with M. Schweitzer et al. | 0.30 | 1075.00 | $322.50 |
| 02/07/2020 | HCK | EC | Telephone call with T. Moyron re SVMC MTR | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    23
Invoice 124474
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | schedules. | | | |
| 02/07/2020 | HCK | EC | Conference call with P. Chadwick, R. Richards, S. Cho and T. Moyron re SVMC MTR. | 0.40 | 1075.00 | $430.00 |
| 02/07/2020 | HCK | EC | Memo to team re proposed footnote to SVMC omnibus rejection motions and follow-up re changes to MTR. | 0.60 | 1075.00 | $645.00 |
| 02/07/2020 | HCK | EC | Telephone calls with S. Cho re SVMC omnibus #1 / #2 service and filing today. | 0.30 | 1075.00 | $322.50 |
| 02/07/2020 | HCK | EC | Follow-up with C. MacLaverty re various exhibits to SVMC omnibus MTR. | 0.40 | 1075.00 | $430.00 |
| 02/07/2020 | HCK | EC | Review final forms of SVMC omnibus MTR #1 / #2 and follow-up with S. Cho / KCC for service and filing. | 0.40 | 1075.00 | $430.00 |
| 02/07/2020 | HCK | EC | Telephone call with D. Besikof re agreement in principle to settle SCAN MTR and follow-up with Mr. Besikof re continuance. | 0.30 | 1075.00 | $322.50 |
| 02/07/2020 | HCK | EC | Memos to / from group re SCAN deal. | 0.20 | 1075.00 | $215.00 |
| 02/07/2020 | HCK | EC | Memos to / from R. Richards and C. MacLaverty re SVMC service lists. | 0.20 | 1075.00 | $215.00 |
| 02/07/2020 | SSC | EC | Telephone conference with Dentons, BRG, and Henry C. Kevane regarding rejection exhibits. | 0.30 | 925.00 | $277.50 |
| 02/07/2020 | SSC | EC | Telephone conference with T. Moyron regarding rejection exhibits. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Review and revise third omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Telephone conference with J. Emerson regarding additional contracts to reject. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding rejection motions. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Correspond with KCC regarding final rejection lists to serve. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Review Henry C. Kevane revision to rejection motion and email to N. Koffroth regarding revised motion needed. | 0.10 | 925.00 | $92.50 |
| 02/07/2020 | SSC | EC | Review revised rejection motions for filing. | 0.20 | 925.00 | $185.00 |
| 02/08/2020 | HCK | EC | Review S. Cho draft of SVMC MTR omnibus #3 and follow-up with S. Cho. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    24
Verity Health Systems of Calif                                    Invoice 124474
89566    -00002                                                   February 29, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2020 | HCK | EC | Outline response to SVIPA MTR. | 0.20 | 1075.00 | $215.00 |
| 02/09/2020 | HCK | EC | Memos to / from S. Cho re changes to SVMC omnibus #3. | 0.20 | 1075.00 | $215.00 |
| 02/09/2020 | SSC | EC | Review and revise motion to reject FFS agreements. | 0.20 | 925.00 | $185.00 |
| 02/10/2020 | HCK | EC | Memos to / from S. Cho and J. Wisler re Cigna rejection stipulation. | 0.20 | 1075.00 | $215.00 |
| 02/10/2020 | HCK | EC | Review / revise SVMC omnibus motion to reject #3 and circulate to S. Cho. | 0.70 | 1075.00 | $752.50 |
| 02/10/2020 | HCK | EC | Telephone call with S. Cho and conference call with C. MacLaverty re updated rejection list for omnibus #3. | 0.40 | 1075.00 | $430.00 |
| 02/10/2020 | HCK | EC | Further revise / edit SVMC omnibus #3 based on updated charts and circulate current version to S. Cho. | 0.80 | 1075.00 | $860.00 |
| 02/10/2020 | HCK | EC | Review numerous memos to / from S. Cho and Messrs. MacLaverty & Emerson re SVMC MTR other plan agreements. | 0.50 | 1075.00 | $537.50 |
| 02/10/2020 | HCK | EC | Draft, revise and edit SCAN settlement stipulation re MTR. | 1.50 | 1075.00 | $1,612.50 |
| 02/10/2020 | HCK | EC | Review SVMC MTR #3 from S. Cho for transmittal to client and follow-up with E. Paul. | 0.40 | 1075.00 | $430.00 |
| 02/10/2020 | HCK | EC | Memo to M. Schweitzer and S. Muller re SCAN settlement stipulation. | 0.30 | 1075.00 | $322.50 |
| 02/10/2020 | HCK | EC | Memos to / from D. Besikof re SCAN settlement stipulation. | 0.10 | 1075.00 | $107.50 |
| 02/10/2020 | SSC | EC | Review revised motion to reject FFS agreements. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | SSC | EC | Review and analyze regarding revised FFS rejection exhibit list. | 0.20 | 925.00 | $185.00 |
| 02/10/2020 | SSC | EC | Telephone conference with C. MacLaverty and Henry C. Kevane regarding same. | 0.30 | 925.00 | $277.50 |
| 02/10/2020 | SSC | EC | Review additional managed care contracts for rejection. | 0.20 | 925.00 | $185.00 |
| 02/10/2020 | SSC | EC | Review managed care contracts for rejection and email to BRG regarding same. | 0.50 | 925.00 | $462.50 |
| 02/10/2020 | SSC | EC | Correspond with BRG regarding revised rejection list for third omnibus rejection motion. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

Verity Health Systems of Calif

Invoice 124474

89566    - 00002

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/10/2020 | SSC | EC | Review final third omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/10/2020 | SSC | EC | Correspond with E. Paul regarding third omnibus rejection motion for filing. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | HCK | EC | Memos to / from S. Muller and M. Schweitzer re draft SCAN stipulation and further edit same. | 0.70 | 1075.00 | $752.50 |
| 02/11/2020 | HCK | EC | Review final SVMC omnibus #3 for service and filing today and follow-up with S. Cho. | 0.60 | 1075.00 | $645.00 |
| 02/11/2020 | HCK | EC | Memo to D. Besikof re proposed SCAN settlement stipulation. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | HCK | EC | Memos to / from S. Cho re Cigna rejection stipulation and review Cigna provider agreements. | 0.70 | 1075.00 | $752.50 |
| 02/11/2020 | HCK | EC | Draft / revise order approving SCAN settlement stipulation and circulate to Mr. Besikof. | 0.50 | 1075.00 | $537.50 |
| 02/11/2020 | HCK | EC | Follow-up with S. Cho re omnibus rejection orders. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | SSC | EC | Correspond with KCC regarding service of filing third omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | SSC | EC | Review and revise Cigna rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/11/2020 | SSC | EC | Correspond with Henry C. Kevane regarding rejection orders needed for SVMC rejection motions. | 0.20 | 925.00 | $185.00 |
| 02/11/2020 | SSC | EC | Review third omnibus rejection motion for filing. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | HCK | EC | Draft / edit order granting MTR SVIPA risk-sharing agreement. | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | HCK | EC | Telephone call with D. Besikof re SCAN settlement stipulation and further continuance. | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | HCK | EC | Memos to / from S. Cho and conference call with S. Cho and J. Wisler re Cigna rejection stipulation and follow-up re same. | 0.80 | 1075.00 | $860.00 |
| 02/12/2020 | HCK | EC | Finalize Cigna rejection stipulation with J. Wisler and review filed version. | 0.20 | 1075.00 | $215.00 |
| 02/12/2020 | HCK | EC | Follow-up with S. Cho re omnibus rejection orders / schedules. | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | HCK | EC | Memos to / from M. Schweitzer re BSC updates and review M. Reynolds follow-up. | 0.40 | 1075.00 | $430.00 |
| 02/12/2020 | SSC | EC | Telephone conference with J. Wisler and Henry C. | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP                         Page:    26
Verity Health Systems of Calif                            Invoice 124474
89566    - 00002                                          February 29, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Kevane (partial) regarding Cigna rejection stipulation. | | | |
| 02/12/2020 | SSC | EC | Correspond with Henry C. Kevane regarding Cigna rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding Cigna rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | SSC | EC | Review and revise Cigna rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | SSC | EC | Review filed Cigna rejection stipulation and correspond with J. Wisler regarding same. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | SSC | EC | Review and revise rejection Cigna order. | 0.10 | 925.00 | $92.50 |
| 02/12/2020 | SSC | EC | Review and revise first omnibus rejection order. | 0.30 | 925.00 | $277.50 |
| 02/13/2020 | SSC | EC | Correspond with Dentons regarding fourth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | HCK | EC | Memos to / from S. Cho re SCAN stipulation and follow-up with counsel / court. | 0.40 | 1075.00 | $430.00 |
| 02/13/2020 | HCK | EC | Follow-up with S. Cho re comments / revisions to draft omnibus rejection orders. | 0.50 | 1075.00 | $537.50 |
| 02/13/2020 | HCK | EC | Revise SCAN draft settlement order. | 0.10 | 1075.00 | $107.50 |
| 02/13/2020 | HCK | EC | Memos to / from R. Yant re SVIPA MTR. | 0.10 | 1075.00 | $107.50 |
| 02/13/2020 | HCK | EC | Further review / revise draft of omnibus rejection orders and schedules / exhibits. | 0.40 | 1075.00 | $430.00 |
| 02/13/2020 | HCK | EC | Memos to / from D. Besikof re SCAN comments to settlement stipulation. | 0.30 | 1075.00 | $322.50 |
| 02/13/2020 | HCK | EC | Confer with S. Cho re preparation of Debtor' 4th omnibus MTR and review schedules / revised orders. | 0.30 | 1075.00 | $322.50 |
| 02/13/2020 | HCK | EC | Follow-up with S. Cho and R. Richards re omnibus MTR orders / exhibits. | 0.40 | 1075.00 | $430.00 |
| 02/13/2020 | HCK | EC | Review D. Besikof revisions to SCAN stipulation and order and follow-up with M. Schweitzer, et al. | 0.80 | 1075.00 | $860.00 |
| 02/13/2020 | HCK | EC | Memos to / from D. Besikof re SCAN comments. | 0.10 | 1075.00 | $107.50 |
| 02/13/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding additional miscellaneous contracts to reject. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | SSC | EC | Correspond with SCAN counsel regarding | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    27

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | stipulation edits needed. | | | |
| 02/13/2020 | SSC | EC | Review Henry C. Kevane edits to rejection order. | 0.10 | 925.00 | $92.50 |
| 02/13/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding status of SCAN rejection stipulation. | 0.20 | 925.00 | $185.00 |
| 02/13/2020 | SSC | EC | Review and revise fourth omnibus rejection motion. | 0.60 | 925.00 | $555.00 |
| 02/13/2020 | SSC | EC | Correspond with BRG regarding fourth omnibus rejection motion. | 0.20 | 925.00 | $185.00 |
| 02/13/2020 | SSC | EC | Review SCAN edits to stipulation. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | HCK | EC | Memos to / from M. Schweitzer and S. Cho re SCAN settlement stipulation. | 0.40 | 1075.00 | $430.00 |
| 02/14/2020 | HCK | EC | Memos to / from S. Cho re 4th omnibus rejection motion and exhibits. | 0.60 | 1075.00 | $645.00 |
| 02/14/2020 | HCK | EC | Telephone calls with S. Cho re changes to SCAN settlement stipulation and order. | 0.70 | 1075.00 | $752.50 |
| 02/14/2020 | HCK | EC | Numerous memos to / from S. Cho and D. Besikof re SCAN settlement stipulation and order final changes and filing / upload. | 1.20 | 1075.00 | $1,290.00 |
| 02/14/2020 | HCK | EC | Memos to / from S. Cho re Cigna rejection order. | 0.10 | 1075.00 | $107.50 |
| 02/14/2020 | SSC | EC | Review and revise SCAN rejection stipulation. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | SSC | EC | Review SCAN rejection order. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | SSC | EC | Review and revise SCAN rejection order. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | SSC | EC | Review entered Cigna rejection order and forward to Cigna counsel. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | SSC | EC | Correspond with Henry C. Kevane regarding SCAN rejection stipulation and order. | 0.30 | 925.00 | $277.50 |
| 02/14/2020 | SSC | EC | Review and respond to D. Besikof regarding SCAN rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | SSC | EC | Correspond with D. Besikof regarding revised SCAN rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | SSC | EC | Correspond with D. Besikof regarding revised SCAN rejection order. | 0.10 | 925.00 | $92.50 |
| 02/14/2020 | SSC | EC | Correspond with D. Besikof regarding filing and signature needed. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | SSC | EC | Review final stipulation and order for filing. | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    28

Invoice 124474

February 29, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/14/2020 | SSC | EC | Coordinate filing and service of SCAN rejection stipulation. | 0.20 | 925.00 | $185.00 |
| 02/14/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding edits to SCAN rejection stipulation. | 0.10 | 925.00 | $92.50 |
| 02/17/2020 | HCK | EC | Memos to / from R. Yant re SVIPA rejection order and revise / edit form of order. | 0.60 | 1075.00 | $645.00 |
| 02/17/2020 | HCK | EC | Review files / exhibits for SVMC omnibus MTR #1 and #2 and review draft orders. | 0.50 | 1075.00 | $537.50 |
| 02/18/2020 | HCK | EC | Memos to / from S. Cho re SCAN order. | 0.10 | 1075.00 | $107.50 |
| 02/18/2020 | HCK | EC | Review SCAN approval order. | 0.10 | 1075.00 | $107.50 |
| 02/18/2020 | HCK | EC | Memos to / from J. Emerson re 5th omnibus MTR exhibits. | 0.50 | 1075.00 | $537.50 |
| 02/18/2020 | HCK | EC | Revise orders approving MTR #1 / #2 and circulate to P. Chadwick et al. re equipment leases. | 0.70 | 1075.00 | $752.50 |
| 02/18/2020 | HCK | EC | Memos to / from S. Cho re omnibus MTR. | 0.10 | 1075.00 | $107.50 |
| 02/18/2020 | HCK | EC | Review omnibus MTR #4 schedule from BRG and follow-up re same. | 0.40 | 1075.00 | $430.00 |
| 02/18/2020 | HCK | EC | Memos to / from R. Yant and D. Kirk re SVIPA order on MTR. | 0.50 | 1075.00 | $537.50 |
| 02/18/2020 | HCK | EC | Memos to / from E. Paul re SCAN order. | 0.10 | 1075.00 | $107.50 |
| 02/18/2020 | SSC | EC | Telephone conference with chambers regarding SCAN stipulation. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | SSC | EC | Review and respond to BRG regarding updated rejection list for fourth omnibus objection. | 0.10 | 925.00 | $92.50 |
| 02/18/2020 | SSC | EC | Telephone conference with C. MacLaverty regarding revision to rejection list for fourth omnibus objection. | 0.10 | 925.00 | $92.50 |
| 02/19/2020 | HCK | EC | Review draft SVIPA objection to MTR from R. Yant and memos to / from D. Kirk re insert to order and finalize same. | 0.80 | 1075.00 | $860.00 |
| 02/19/2020 | HCK | EC | Memos to / from R. Rich and G. Miller re VRL Eurofins agreement and follow-up with BRG. | 0.40 | 1075.00 | $430.00 |
| 02/19/2020 | HCK | EC | Memos to / from J. Emerson re schedules to omnibus MTR #5 and conference call re rejection exhibits. | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

Page:    29

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/19/2020 | HCK | EC | Telephone call with S. Kahn re omnibus MTR #5 schedules and HPN contracts and review same. | 0.40 | 1075.00 | $430.00 |
| 02/19/2020 | HCK | EC | Numerous follow-up with J. Emerson, M. Schweitzer et al. re omnibus MTR #5. | 0.40 | 1075.00 | $430.00 |
| 02/19/2020 | HCK | EC | Memos to / from T. Moyron re SVIPA rejection order. | 0.20 | 1075.00 | $215.00 |
| 02/19/2020 | HCK | EC | Draft / edit omnibus MTR #5 and follow-up with BRG re OCH / SLRH agreements and Santa Clara sale documents. | 2.40 | 1075.00 | $2,580.00 |
| 02/19/2020 | HCK | EC | Memos to / from S. Cho et al. re submit SVIPA rejection order. | 0.10 | 1075.00 | $107.50 |
| 02/19/2020 | HCK | EC | Memos to / from M. Schweitzer re VHS provider agreements and follow-up re same. | 0.40 | 1075.00 | $430.00 |
| 02/19/2020 | HCK | EC | Telephone call with R. Rich re VRL rejected agreements and follow-up with Mr. Rich et al. re same, amended orders. | 0.50 | 1075.00 | $537.50 |
| 02/19/2020 | HCK | EC | Memos to Messrs. Emerson / MacLaverty re draft of 5th omnibus MTR. | 0.20 | 1075.00 | $215.00 |
| 02/19/2020 | SJK | EC | Retrieve contracts and memorandum to Henry C. Kevane regarding same. | 0.20 | 1025.00 | $205.00 |
| 02/19/2020 | SSC | EC | Review Henry C. Kevane emails regarding SVIPA rejection order and fourth omnibus rejection exhibit. | 0.10 | 925.00 | $92.50 |
| 02/19/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding SVIPA rejection. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | HCK | EC | Memos to / from J. Emerson (BRG) et al. re 5th omnibus notice / exhibit and further revise / edit same. | 0.80 | 1075.00 | $860.00 |
| 02/20/2020 | HCK | EC | Update omnibus MTR #5 and follow-up with J. Emerson / S. Cho re filing. | 0.60 | 1075.00 | $645.00 |
| 02/20/2020 | HCK | EC | Review memo from E. Paul re SVMC tenant rejection and review files. | 0.40 | 1075.00 | $430.00 |
| 02/20/2020 | HCK | EC | Follow-up re SVIPA rejection order and R. Yant approval. | 0.30 | 1075.00 | $322.50 |
| 02/20/2020 | HCK | EC | Follow-up with S. Cho et al. re SVMC omnibus MTR updates / revisions to orders. | 0.30 | 1075.00 | $322.50 |
| 02/20/2020 | HCK | EC | Follow-up with J. Emerson and M. Schweitzer re omnibus MTR #5 and revised exhibits. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    30

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/20/2020 | HCK | EC | Memos to / from S. Cho, R. Yant and D. Kirk re submission of SVIPA rejection order. | 0.30 | 1075.00 | $322.50 |
| 02/20/2020 | HCK | EC | Memos to / from J. Emerson re 4th omnibus MTR and review markups from R. Richards. | 0.40 | 1075.00 | $430.00 |
| 02/20/2020 | HCK | EC | Follow-up re MTR #3 / Care First FFS agreement and review Care First contract files, follow-up with J. Emerson. | 0.50 | 1075.00 | $537.50 |
| 02/20/2020 | HCK | EC | Revise / finalize 5th omnibus MTR and circulate to Messrs. Emerson / MacLaverty for review. | 0.70 | 1075.00 | $752.50 |
| 02/20/2020 | HCK | EC | Telephone call with S. Cho re preparation for 3/4 hearings, revised order for omnibus MTR #3, other changes. | 0.30 | 1075.00 | $322.50 |
| 02/20/2020 | SSC | EC | Correspond with Henry C. Kevane emails regarding SVIPA rejection order. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Review and revise SVIPA rejection order. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | SSC | EC | Correspond with R. Yant regarding SVIPA rejection order. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Review Henry C. Kevane emails regarding fifth omnibus rejection motion. | 0.20 | 925.00 | $185.00 |
| 02/20/2020 | SSC | EC | Correspond with D. Kirk regarding SVIPA rejection order. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Telephone conference with R. Yant regarding SVIPA rejection order. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Review and revise SVIPA rejection order. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding status of filings. | 0.10 | 925.00 | $92.50 |
| 02/20/2020 | SSC | EC | Review and revise rejection lists to first and second omnibus rejection orders based on contract counterparty comments. | 0.30 | 925.00 | $277.50 |
| 02/20/2020 | SSC | EC | Correspond with Henry C. Kevane regarding SVIPA rejection order. | 0.20 | 925.00 | $185.00 |
| 02/21/2020 | HCK | EC | Follow-up with S. Cho re SVIPA rejection order and review same. | 0.10 | 1075.00 | $107.50 |
| 02/21/2020 | HCK | EC | Follow-up with M. Schweitzer and J. Emerson re 5th omnibus MTR. | 0.30 | 1075.00 | $322.50 |
| 02/21/2020 | HCK | EC | Memos to / from M. Schweitzer et al. re Care First / | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    31

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | SVMC contracts on omnibus MTR #3. | | | |
| 02/21/2020 | HCK | EC | Revise / finalize omnibus MTR #5 and circulate to R. Adcock / E. Paul for signature. | 0.70 | 1075.00 | $752.50 |
| 02/21/2020 | HCK | EC | Telephone call with M. Schweitzer and follow-up with J. Emerson re additions to MTR #4, #5. | 0.60 | 1075.00 | $645.00 |
| 02/21/2020 | HCK | EC | Memos to / from R. Adcock and S. Cho re 5th omnibus MTR service and filing. | 0.40 | 1075.00 | $430.00 |
| 02/21/2020 | HCK | EC | Memos to / from S. Cho / R. Richards re omnibus MTR service and filing. | 0.20 | 1075.00 | $215.00 |
| 02/21/2020 | HCK | EC | Follow-up with M. Schweitzer and J. Emerson re added contracts to omnibus MTRs (Health Net Federal). | 0.50 | 1075.00 | $537.50 |
| 02/21/2020 | HCK | EC | Memos to / from N. Koffroth re 4th omnibus MTR. | 0.10 | 1075.00 | $107.50 |
| 02/21/2020 | HCK | EC | Telephone call with S. Cho re omnibus MTR filings. | 0.20 | 1075.00 | $215.00 |
| 02/21/2020 | HCK | EC | Conference call with T. Moyron and N. Koffroth re 4th omnibus MTR and follow-up re same with J. Emerson and S. Cho. | 0.50 | 1075.00 | $537.50 |
| 02/21/2020 | SSC | EC | Review Henry C. Kevane and M. Schweitzer correspondence on fifth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | SSC | EC | Review final fifth omnibus rejection motion and correspond with KCC regarding same. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | SSC | EC | Review Henry C. Kevane correspondence regarding final fifth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding status of fourth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/21/2020 | SSC | EC | Review and revise first and second omnibus rejection orders. | 0.20 | 925.00 | $185.00 |
| 02/21/2020 | SSC | EC | Review several emails from Dentons, Henry C. Kevane and BRG regarding revised exhibits for fourth omnibus motion to reject. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | HCK | EC | Follow-up with J. Emerson, S. Cho, M. Schweitzer et al. re final exhibit to omnibus #5. | 0.60 | 1075.00 | $645.00 |
| 02/24/2020 | HCK | EC | Review filed 4th omnibus MTR and updated schedule. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | HCK | EC | Memos to / from M. Schweitzer / S. Cho re MTR omnibus #5 / Health Net Federal. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    32
Invoice 124474
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/24/2020 | HCK | EC | Memos to / from E. Paul / J. Boden re Matrix license and telephone call with Dr. Boden re same. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | HCK | EC | Finalize 5th omnibus MTR for service and filing today and follow-up re notice list. | 0.40 | 1075.00 | $430.00 |
| 02/24/2020 | HCK | EC | Proof / finalize BSC MTR and to enforce stay. | 0.50 | 1075.00 | $537.50 |
| 02/24/2020 | HCK | EC | Memos to / from R. Adcock / E. Paul et al. re BSC motion filing. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | SSC | EC | Review final exhibit list to fifth omnibus rejection. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | SSC | EC | Emails with Henry C. Kevane regarding fifth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | SSC | EC | Coordinate service of fifth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/24/2020 | SSC | EC | Review filed fifth omnibus rejection motion. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | HCK | EC | Memos to / from J. Dicey Phillips re leased equipment. | 0.10 | 1075.00 | $107.50 |
| 02/25/2020 | HCK | EC | Review / update orders for 3/4 hearing. | 0.20 | 1075.00 | $215.00 |
| 02/26/2020 | HCK | EC | Memos to / From P. Chadwick et al. re equipment lease and telephone call with J. Phillips re same and follow-up re omnibus orders / exhibits. | 0.70 | 1075.00 | $752.50 |
| 02/26/2020 | HCK | EC | Memos to / from S. Cho re omnibus 4/5 exhibits. | 0.20 | 1075.00 | $215.00 |
| 02/27/2020 | HCK | EC | Organize materials / orders for 3/4 hearings. | 0.30 | 1075.00 | $322.50 |
| 02/28/2020 | HCK | EC | Telephone call with E. Paul re March 4 hearings and telephone call with S. Cho re final orders. | 0.20 | 1075.00 | $215.00 |
| 02/28/2020 | HCK | EC | Memos to / from S. Cho re exhibits to omnibus MTR and prepare for hearings. | 0.50 | 1075.00 | $537.50 |
| 02/28/2020 | SSC | EC | Review third omnibus rejection order and final exhibit. | 0.10 | 925.00 | $92.50 |
| | | | | 83.50 | | $86,992.50 |

## General Business Advice [B410]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2020 | HCK | GB | Memos to / from M. Schweitzer re Keck / USC contract and analyze same. | 0.50 | 1075.00 | $537.50 |
| 02/07/2020 | HCK | GB | Telephone call with Dr. Schweitzer re USC / Keck PSRA for SFMC and follow-up with E. Paul. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    33
Invoice 124474
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/07/2020 | HCK | GB | Telephone call with M. Schweitzer re Lockton stop loss premium. | 0.10 | 1075.00 | $107.50 |
| 02/11/2020 | HCK | GB | Review memos to / from M. Schweitzer and E. Paul re Keck / USC termination / AB 72 and follow-up with Dr. Schweitzer re same. | 0.60 | 1075.00 | $645.00 |
| 02/14/2020 | HCK | GB | Memos to / from E. Paul and M. Schweitzer re Keck / USC contract termination. | 0.40 | 1075.00 | $430.00 |
| 02/18/2020 | HCK | GB | Review / analyze VMF / All Care settlement and asset purchase agreement and related documents / orders. | 1.40 | 1075.00 | $1,505.00 |
| 02/18/2020 | HCK | GB | Memos to / from M. Schweitzer re VMF / All Care transaction. | 0.20 | 1075.00 | $215.00 |
| 02/18/2020 | HCK | GB | Telephone call with M. Schweitzer re VMF / All Care and Health Net plan review. | 0.30 | 1075.00 | $322.50 |
| 02/20/2020 | HCK | GB | Review H. Levy-Biehl memo re USC / Keck contract. | 0.20 | 1075.00 | $215.00 |
| 02/25/2020 | HCK | GB | Memos to / from M. Schweitzer and J. Emerson re Oscar Health Plan and partial termination. | 0.70 | 1075.00 | $752.50 |
| | | | | 4.70 | | $5,052.50 |

**Operations [B210]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/07/2020 | HCK | OP | Review Debtors' 2nd SVMC status report. | 0.10 | 1075.00 | $107.50 |
| 02/21/2020 | HCK | OP | Review 3rd SVMC closure report. | 0.10 | 1075.00 | $107.50 |
| | | | | 0.20 | | $215.00 |

**PSZ&J Compensation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/05/2020 | HCK | PC | Update files re January 2020 monthly fee statement and follow-up with S. Cho. | 0.30 | 1075.00 | $322.50 |
| 02/12/2020 | HCK | PC | Follow-up re PSZ&J interim compensation 9-12/19. | 0.20 | 1075.00 | $215.00 |
| 02/12/2020 | HCK | PC | Prepare billing statement for 1/20 under local guidelines. | 0.70 | 1075.00 | $752.50 |
| 02/12/2020 | HCK | PC | Prepare January 2020 MFS. | 0.10 | 1075.00 | $107.50 |
| 02/13/2020 | HCK | PC | Finalize January 2020 MFS for service and filing. | 0.30 | 1075.00 | $322.50 |
| 02/13/2020 | HCK | PC | Proof / edit 4th interim fee application for filing. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566   -00002

Page:   34
Invoice 124474
February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/26/2020 | HCK | PC | Proof / update 4th interim fee application for 3/10 filing. | 0.40 | 1075.00 | $430.00 |
| 02/28/2020 | HCK | PC | Further proof / edit 4th interim fee application. | 0.70 | 1075.00 | $752.50 |
| | | | | 3.90 | | $4,192.50 |

### PSZ&J Retention

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/24/2020 | HCK | PR | Prepare 11th H. Kevane supplemental declaration for filing. | 0.30 | 1075.00 | $322.50 |
| 02/25/2020 | SSC | PR | Review supplemental Henry C. Kevane Declaration. | 0.10 | 925.00 | $92.50 |
| | | | | 0.40 | | $415.00 |

### Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 02/03/2020 | HCK | SL | Review K. Block (SCAN) letter re capitation withhold and memos to / from S. Maizel re same. | 0.70 | 1075.00 | $752.50 |
| 02/04/2020 | HCK | SL | Memos to / from J. Moe re SCAN stay violation and telephone call re same. | 0.30 | 1075.00 | $322.50 |
| 02/05/2020 | SJK | SL | Review memoranda to and from Henry C. Kevane, S. Muller and M. Schweitzer regarding L.A. Care PMPM January payment. | 0.30 | 1025.00 | $307.50 |
| 02/05/2020 | HCK | SL | Memos to / from N. Wolf re LA Care capitation payment and prepare stay violation letter. | 1.20 | 1075.00 | $1,290.00 |
| 02/05/2020 | HCK | SL | Memos to / from M. Schweitzer et al. re LA Care January capitation and review contract. | 0.50 | 1075.00 | $537.50 |
| 02/05/2020 | HCK | SL | Memos to / from E. Paul, et al., re LA Care stay violation letter and finalize same and send to Mr. Wolf. | 0.40 | 1075.00 | $430.00 |
| 02/06/2020 | HCK | SL | Memos to / from N. Wolf re LA Care January capitation withhold. | 0.20 | 1075.00 | $215.00 |
| 02/07/2020 | SJK | SL | Review memorandum from N. Wolf regarding contract termination/stay violation. | 0.10 | 1025.00 | $102.50 |
| 02/07/2020 | SJK | SL | Review Henry C. Kevane reply to N. Wolf. | 0.10 | 1025.00 | $102.50 |
| 02/07/2020 | HCK | SL | Memos to / from M. Schweitzer re LA Care capitation and follow-up with Mr. Wolf re stay violation / settlement. | 0.80 | 1075.00 | $860.00 |
| 02/07/2020 | HCK | SL | Follow-up with M. Reynolds re BSC stay violation. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/08/2020 | HCK | SL | Memo from N. Wolf re LA Care settlement re January capitation and follow-up with client. | 0.30 | 1075.00 | $322.50 |
| 02/11/2020 | SJK | SL | Review L.A. Care offer regarding settlement of capitation dispute. | 0.10 | 1025.00 | $102.50 |
| 02/11/2020 | SJK | SL | Review memorandum from Henry C. Kevane to client regarding same. | 0.10 | 1025.00 | $102.50 |
| 02/11/2020 | SJK | SL | Review counter offer to L.A. Care regarding CAP withhold regarding SVMC. | 0.10 | 1025.00 | $102.50 |
| 02/11/2020 | HCK | SL | Review N. Wolf memo re LA Care settlement and follow-up with group re same. | 0.40 | 1075.00 | $430.00 |
| 02/11/2020 | HCK | SL | Review memos re Capizzi R/S motion. | 0.10 | 1075.00 | $107.50 |
| 02/11/2020 | HCK | SL | Follow-up with P. Chadwick and E. Paul re LA Care settlement. | 0.20 | 1075.00 | $215.00 |
| 02/11/2020 | HCK | SL | Memo to N. Wolf with LA Care settlement counter-offer. | 0.50 | 1075.00 | $537.50 |
| 02/12/2020 | HCK | SL | Memos to / from N. Wolf re LA Care settlement and follow-up with client. | 0.50 | 1075.00 | $537.50 |
| 02/12/2020 | HCK | SL | Telephone call with N. Wolf re LA Care January capitation dispute. | 0.20 | 1075.00 | $215.00 |
| 02/13/2020 | SJK | SL | Review CAP demand letter to BCS. | 0.10 | 1025.00 | $102.50 |
| 02/13/2020 | HCK | SL | Telephone call with N. Wolf re LA Care capitation withhold. | 0.10 | 1075.00 | $107.50 |
| 02/13/2020 | HCK | SL | Draft stay violation letter to M. Reynolds (BSC counsel) re capitation withhold and circulate draft to client. | 0.80 | 1075.00 | $860.00 |
| 02/13/2020 | HCK | SL | Further revise / edit letter to M. Reynolds re BSC January 2020 capitation and send to Mr. Reynolds. | 0.60 | 1075.00 | $645.00 |
| 02/14/2020 | HCK | SL | Numerous memos to / from N. Wolf, O. Rosenthal and E. Paul re LA Care / SVMC January capitation. | 1.00 | 1075.00 | $1,075.00 |
| 02/17/2020 | HCK | SL | Review LA Care agreements and memos to / from E. Paul and P. Chadwick re capitation withhold. | 0.80 | 1075.00 | $860.00 |
| 02/18/2020 | HCK | SL | Memos to / from O. Rosenthal and N. Wolf re LA Care January withhold. | 0.20 | 1075.00 | $215.00 |
| 02/18/2020 | HCK | SL | Memos to / from O. Rosenthal and N. Wolf re LA Care January capitation withhold and follow-up with E. Paul / P. Chadwick re settlement. | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    36

Invoice 124474

February 29, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 02/18/2020 | HCK | SL | Review M. Reynolds letter re BSC stay violation, review capitation agreement and follow-up with M. Schweitzer re payment history. | 0.80 | 1075.00 | $860.00 |
| 02/19/2020 | HCK | SL | Memos to / from M. Schweitzer re BSC capitation history and draft reply to M. Reynolds 2/18 letter. | 0.80 | 1075.00 | $860.00 |
| 02/20/2020 | HCK | SL | Memos to / from M. Schweitzer re BSC capitation and finalize reply to M. Reynolds re BSC missed payment. | 0.50 | 1075.00 | $537.50 |
| 02/20/2020 | HCK | SL | Research re BSC stay violation for nonpayment of capitation. | 0.60 | 1075.00 | $645.00 |
| 02/20/2020 | HCK | SL | Draft MTR BSC provider agreement and to enforce stay. | 1.80 | 1075.00 | $1,935.00 |
| 02/20/2020 | HCK | SL | Memos to / from M. Reynolds re BSC capitation withhold / rejection. | 0.20 | 1075.00 | $215.00 |
| 02/21/2020 | HCK | SL | Further research re BSC MTR and to enforce automatic stay. | 0.50 | 1075.00 | $537.50 |
| 02/21/2020 | HCK | SL | Further draft / edit MTR BSC agreement and to enforce stay. | 2.40 | 1075.00 | $2,580.00 |
| 02/21/2020 | HCK | SL | Memos to / from R. Adcock, E. Paul, et al. re BSC MTR and stay violation. | 0.60 | 1075.00 | $645.00 |
| 02/21/2020 | HCK | SL | Review E. Paul comments to BSC MTR and update same. | 0.20 | 1075.00 | $215.00 |
| 02/24/2020 | SSC | SL | Review motion to enforce stay regarding Blue Shield. | 0.20 | 925.00 | $185.00 |
| 02/24/2020 | HCK | SL | Revise / update BSC MTR and to enforce stay. | 0.80 | 1075.00 | $860.00 |
| 02/24/2020 | HCK | SL | Follow-up re LA Care January capitation and motion to enforce stay. | 0.60 | 1075.00 | $645.00 |
| 02/25/2020 | SSC | SL | Review final Blue Shield motion for filing. | 0.10 | 925.00 | $92.50 |
| 02/25/2020 | HCK | SL | Follow-up with R. Adcock re BSC declaration and finalize motion for filing. | 0.50 | 1075.00 | $537.50 |
| 02/25/2020 | HCK | SL | Telephone call with N. Wolf re LA January capitation. | 0.10 | 1075.00 | $107.50 |
| 02/26/2020 | HCK | SL | Telephone call with N. Wolf re LA Care capitation settlement. | 0.20 | 1075.00 | $215.00 |
| 02/26/2020 | HCK | SL | Prepare draft motion to enforce stay under LA Care plan agreement. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Invoice 124474

February 29, 2020

|  | 22.80 | $24,420.00 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                              **$228,022.50**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    38

Invoice 124474

February 29, 2020

---

### Expenses

| | | | |
|---|---|---|---|
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 0.91 |
| 01/13/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 3.82 |
| 01/15/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.62 |
| 01/21/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 2.80 |
| 01/23/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 1.70 |
| 01/28/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.97 |
| 01/29/2020 | FE | 89566.00002 FedEx Charges for 01-29-20 | 10.30 |
| 01/31/2020 | FE | 89566.00002 FedEx Charges for 01-31-20 | 10.30 |
| 02/03/2020 | LV | Legal Vision Atty/Mess. Service- Inv. 50638, delivery to U.S. Trustee Los Angeles, SJK | 65.00 |
| 02/03/2020 | PO | 89566.00002 :Postage Charges for 02-03-20 | 1.30 |
| 02/03/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/03/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/03/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/03/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/03/2020 | WF | Witness Fee [E114] Lee Suyenaga, SJK | 53.34 |
| 02/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/04/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/05/2020 | PO | Postage [E108] Postage | 0.50 |
| 02/05/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/05/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/05/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 02/05/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/05/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/06/2020 | FE | 89566.00002 FedEx Charges for 02-06-20 | 10.28 |
| 02/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/06/2020 | RE2 | SCAN/COPY ( 99 @0.10 PER PG) | 9.90 |
| 02/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/06/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

Verity Health Systems of Calif

Invoice 124474

89566    -00002

February 29, 2020

| 02/06/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/06/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 02/07/2020 | FE | 89566.00002 FedEx Charges for 02-07-20 | 10.28 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/07/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/07/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/10/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/11/2020 | FE | 89566.00002 FedEx Charges for 02-11-20 | 10.21 |
| 02/11/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/11/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/11/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/12/2020 | FE | 89566.00002 FedEx Charges for 02-12-20 | 10.21 |
| 02/12/2020 | PO | 89566.00002 :Postage Charges for 02-12-20 | 0.65 |
| 02/12/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/12/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2020 | FE | 89566.00002 FedEx Charges for 02-13-20 | 10.21 |
| 02/13/2020 | PO | Postage [E108] Postage | 0.50 |
| 02/13/2020 | PO | 89566.00002 :Postage Charges for 02-13-20 | 5.40 |
| 02/13/2020 | PO | 89566.00002 :Postage Charges for 02-13-20 | 0.65 |
| 02/13/2020 | RE | ( 84 @0.20 PER PG) | 16.80 |
| 02/13/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/13/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/13/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/13/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/14/2020 | FE | 89566.00002 FedEx Charges for 02-14-20 | 10.21 |

Pachulski Stang Ziehl & Jones LLP

Page:    40

Verity Health Systems of Calif

Invoice 124474

89566    -00002

February 29, 2020

| 02/14/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
|---|---|---|---|
| 02/14/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/18/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/18/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 02/18/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 02/18/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 02/19/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 02/19/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 02/19/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 02/19/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 02/19/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/19/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/19/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 02/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/19/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/20/2020 | FE | 89566.00002 FedEx Charges for 02-20-20 | 10.16 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    41

Verity Health Systems of Calif

Invoice 124474

89566    -00002

February 29, 2020

| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
|------------|-----|------------------------------|------|
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 02/21/2020 | LN | 89566.00002 Lexis Charges for 02-21-20 | 51.54 |
| 02/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/21/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/21/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 02/21/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2020 | CL | 89566.00002 CourtLink charges for 02-24-20 | 0.31 |
| 02/24/2020 | FE | 89566.00002 FedEx Charges for 02-24-20 | 10.18 |
| 02/24/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/24/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/24/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/24/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 02/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 02/24/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 02/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/24/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 02/25/2020 | FE | 89566.00002 FedEx Charges for 02-25-20 | 10.18 |
| 02/25/2020 | PO | 89566.00002 :Postage Charges for 02-25-20 | 62.65 |
| 02/25/2020 | RE | ( 375 @0.20 PER PG) | 75.00 |
| 02/25/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 02/25/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/25/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 02/25/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 02/25/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/25/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |

Pachulski Stang Ziehl & Jones LLP

Page:    42

Verity Health Systems of Calif

Invoice 124474

89566    -00002

February 29, 2020

| Date | Code | Description | Amount |
|---|---|---|---|
| 02/25/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/26/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 02/26/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 02/26/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 02/27/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 02/27/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 02/28/2020 | CL | 89566.00002 CourtLink charges for 02-28-20 | 46.00 |
| 02/28/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 02/29/2020 | PAC | Pacer - Court Research | 64.30 |
| 02/29/2020 | RS | Research [E106] Everlaw, Inv. 24653 | 2,024.00 |

**Total Expenses for this Matter**          **$2,773.88**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

Page:   43

Invoice 124474

February 29, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:    02/29/2020**

| | |
|---|---|
| **Total Fees** | **$228,022.50** |
| **Total Expenses** | **2,773.88** |
| **Less Courtesy Discount** | **$34,203.38** |
| **Total Due on Current Invoice** | **$196,593.00** |

**Outstanding Balance from prior invoices as of      02/29/2020          (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 123281 | 09/30/2019 | $130,130.75 | $2,991.02 | $26,026.15 |
| 123443 | 10/31/2019 | $169,505.30 | $895.66 | $33,901.06 |
| 123630 | 11/30/2019 | $170,237.15 | $1,348.03 | $34,043.42 |
| 123973 | 12/31/2019 | $158,283.17 | $4,386.75 | $31,656.63 |
| 124287 | 01/31/2020 | $172,669.00 | $2,556.78 | $175,225.78 |

**Total Amount Due on Current and Prior Invoices:          $497,446.04**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Elspeth D. Paul
Verity Health Systems
2040 East Mariposa Avenue
El Segundo, CA  90245

March 31, 2020
Invoice    124705
Client    89566
Matter    00002

**HCK**

RE:   Conflicts Counsel - Post Pet.

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH03/31/2020

| | |
|---|---|
| FEES | $204,510.00 |
| LESS AGREED ADJUSTMENT | $2,391.00 |
| EXPENSES | $5,454.28 |
| LESS NONPROFIT ADJUSTMENT | $30,317.85 |
| **TOTAL CURRENT CHARGES** | **$177,255.43** |
| **BALANCE FORWARD** | **$497,446.04** |
| **LAST PAYMENT** | **$125,631.27** |
| **TOTAL BALANCE DUE** | **$549,070.20** |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    2

Invoice 124705

March 31, 2020

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| CHM | Mackle, Cia H. | Counsel | 675.00 | 24.90 | $16,807.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 127.70 | $137,277.50 |
| SJK | Kahn, Steven J. | Counsel | 1025.00 | 43.60 | $44,690.00 |
| SSC | Cho, Shirley S. | Partner | 925.00 | 6.20 | $5,735.00 |
| | | | | 202.40 | $204,510.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    3

Invoice 124705

March 31, 2020

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 5.30 | $5,462.50 |
| AD | Asset Disposition [B130] | 28.10 | $30,192.50 |
| BL | Bankruptcy Litigation [L430] | 36.60 | $37,575.00 |
| BO | Business Operations | 24.30 | $25,907.50 |
| CA | Case Administration [B110] | 8.10 | $8,577.50 |
| DO | Document Production | 24.90 | $16,807.50 |
| EC | Executory Contracts [B185] | 51.20 | $54,530.00 |
| FN | Financing [B230] | 1.00 | $1,075.00 |
| PC | PSZ&J Compensation | 6.40 | $6,700.00 |
| PR | PSZ&J Retention | 0.10 | $107.50 |
| SL | Stay Litigation [B140] | 16.40 | $17,575.00 |
| | | 202.40 | $204,510.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    4

Invoice 124705

March 31, 2020

## Summary of Expenses

| Description | Amount |
| --- | --- |
| Conference Call [E105] | $40.40 |
| CourtLink | $55.02 |
| Federal Express [E108] | $54.48 |
| Lexis/Nexis- Legal Research [E | $83.04 |
| Pacer - Court Research | $42.50 |
| Postage [E108] | $15.34 |
| Reproduction/ Scan Copy | $609.50 |
| Research [E106] | $4,554.00 |
| | $5,454.28 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    5

Invoice 124705

March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 03/06/2020 | SJK | AA | Draft notice of continuance of Suyenaga deposition. | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | SJK | AA | Telephone conference with Cigna counsel regarding claim review. | 0.30 | 1025.00 | $307.50 |
| 03/17/2020 | SJK | AA | Review memoranda from CHP and Suyenaga counsel regarding potential continuance of depo regarding COVID-19. | 0.30 | 1025.00 | $307.50 |
| 03/17/2020 | SJK | AA | Research deposition alternatives. | 0.20 | 1025.00 | $205.00 |
| 03/19/2020 | SJK | AA | Revise and augment AMM 2004 subpoena and attachments (regarding CHP). | 1.10 | 1025.00 | $1,127.50 |
| 03/19/2020 | SJK | AA | Telephone conference with HPN and Suyenaga counsel regarding continuance/site change for 2004 examination. | 0.30 | 1025.00 | $307.50 |
| 03/20/2020 | SJK | AA | Proof and revise Suyenaga notice and direct service instructions. | 0.20 | 1025.00 | $205.00 |
| 03/20/2020 | SJK | AA | Proof and revise Attachment "A" to AMM subpoena. | 0.40 | 1025.00 | $410.00 |
| 03/23/2020 | SJK | AA | Further revise AMM subpoena exhibit. | 0.40 | 1025.00 | $410.00 |
| 03/23/2020 | SJK | AA | Draft email to AMM regarding subpoena. | 0.40 | 1025.00 | $410.00 |
| 03/24/2020 | HCK | AA | Memos to / from S. Kahn et al. re Cigna and OCH / SLRH settlement. | 0.30 | 1075.00 | $322.50 |
| 03/24/2020 | SJK | AA | Memorandum to E. Paul regarding Cigna claims and review reply. | 0.10 | 1025.00 | $102.50 |
| 03/24/2020 | SJK | AA | Review memorandum and Cigna stipulation from P. Chadwick and respond. | 0.30 | 1025.00 | $307.50 |
| 03/24/2020 | SJK | AA | Finalize AMM Exhibit A and email to AMM regarding 2004 examination. | 0.40 | 1025.00 | $410.00 |
| 03/30/2020 | SJK | AA | Review and respond to memorandum from M. Schweitzer regarding 8 Payor claim review. | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | HCK | AA | Follow-up with S. Kahn re CHP / SMG analysis and Suyenaga discovery. | 0.30 | 1075.00 | $322.50 |
| | | | | **5.30** | | **$5,462.50** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:      6
Invoice 124705
March 31, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Disposition [B130]

| 03/04/2020 | HCK | AD | Review R. Yant memo re AIPA SFMC assignment and follow-up with group. | 0.20 | 1075.00 | $215.00 |
| 03/05/2020 | HCK | AD | Memos to / from R. Yant re AIPA risk-share transfer. | 0.20 | 1075.00 | $215.00 |
| 03/06/2020 | HCK | AD | Telephone call with M. Schweitzer re SFMC risk-share agreements transfer. | 0.20 | 1075.00 | $215.00 |
| 03/09/2020 | HCK | AD | Telephone call with T. Moyron re Seton developments and review APA form re payor agreements. | 0.40 | 1075.00 | $430.00 |
| 03/10/2020 | HCK | AD | Memos to / from E. Paul re SFMC / AHMC call re private payor agreements and review APA. | 0.50 | 1075.00 | $537.50 |
| 03/10/2020 | HCK | AD | Analyze AHMC Seton APA markup and memos to / from E. Paul re PPA assignment / cure. | 0.90 | 1075.00 | $967.50 |
| 03/10/2020 | HCK | AD | Various follow-up with E. Paul and T. Patmavanu re Seton APA. | 0.20 | 1075.00 | $215.00 |
| 03/11/2020 | HCK | AD | Prepare for internal call re Seton APA and treatment of PPAs. | 0.20 | 1075.00 | $215.00 |
| 03/11/2020 | HCK | AD | Conference call with E. Paul, R. Adcock, P. Chadwick et al. re Seton / PPA cure. | 0.70 | 1075.00 | $752.50 |
| 03/11/2020 | HCK | AD | Brief conference call with AHMC / Debtors re Seton APA. | 0.30 | 1075.00 | $322.50 |
| 03/11/2020 | HCK | AD | Follow-up call with AHMC re Seton APA. | 0.80 | 1075.00 | $860.00 |
| 03/12/2020 | HCK | AD | Draft / edit insert to Seton APA re treatment of PPAs. | 3.30 | 1075.00 | $3,547.50 |
| 03/12/2020 | HCK | AD | Telephone call with J. Emerson (BRG) re SFMC contract designation lists. | 0.20 | 1075.00 | $215.00 |
| 03/12/2020 | HCK | AD | Memos to / from E. Paul re Seton APA private payor insert and circulate draft to group. | 0.40 | 1075.00 | $430.00 |
| 03/12/2020 | HCK | AD | Review J. Emerson memo re SFMC contract designation lists. | 0.60 | 1075.00 | $645.00 |
| 03/12/2020 | HCK | AD | Memos to / from E. Paul re PPA insert to Seton APA and review revised agreement from E. Paul. | 0.50 | 1075.00 | $537.50 |
| 03/13/2020 | HCK | AD | Review / edit E. Paul 3/12 markup to Seton / AHMC APA and circulate additional comments. | 1.30 | 1075.00 | $1,397.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:     7

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | HCK | AD | Follow-up with T. Moyron et al. re Seton APA comments. | 0.20 | 1075.00 | $215.00 |
| 03/13/2020 | HCK | AD | Review / analyze BRG cure notice re SFMC assumed contracts and follow-up with J. Emerson. | 1.20 | 1075.00 | $1,290.00 |
| 03/13/2020 | HCK | AD | Further review Seton APA markup from E. Paul. | 0.50 | 1075.00 | $537.50 |
| 03/13/2020 | HCK | AD | Telephone call with T. Moyron re Seton sale discussions. | 0.20 | 1075.00 | $215.00 |
| 03/16/2020 | HCK | AD | Memos to / from R. Yant re AIPA contract designation. | 0.10 | 1075.00 | $107.50 |
| 03/16/2020 | HCK | AD | Memos to / from J. Emerson re SFMC assumed contract schedules. | 0.40 | 1075.00 | $430.00 |
| 03/16/2020 | HCK | AD | Review updated Seton APA from T. Moyron and conference call with group re comments. | 0.60 | 1075.00 | $645.00 |
| 03/16/2020 | HCK | AD | Telephone call with T. Moyron re Seton / SVMC sale developments. | 0.20 | 1075.00 | $215.00 |
| 03/17/2020 | HCK | AD | Memos to / from P. Khodadadi (Aetna counsel) re contract assumption notice. | 0.20 | 1075.00 | $215.00 |
| 03/17/2020 | HCK | AD | Memos to / from T. Moyron re Seton APA discussion and review PPA excerpts. | 0.60 | 1075.00 | $645.00 |
| 03/18/2020 | HCK | AD | Review pleadings re Seton sale, KCC offer. | 0.50 | 1075.00 | $537.50 |
| 03/19/2020 | HCK | AD | Follow-up with P. Khodadadi re Aetna cure. | 0.20 | 1075.00 | $215.00 |
| 03/19/2020 | HCK | AD | Review CA emergency motion re Seton / SVMC. | 0.20 | 1075.00 | $215.00 |
| 03/20/2020 | HCK | AD | Memos to / from E. Paul re AHMC / Seton APA drafting issues and open items and review markup. | 0.80 | 1075.00 | $860.00 |
| 03/20/2020 | HCK | AD | Further review Seton / SVMC agreements. | 0.70 | 1075.00 | $752.50 |
| 03/23/2020 | HCK | AD | Further review markup to AHMC / Seton APA and memos to / from group re comments and follow-up with T. Moyron et al. | 1.20 | 1075.00 | $1,290.00 |
| 03/23/2020 | HCK | AD | Telephone call with N. Wolf re SVMC sale. | 0.10 | 1075.00 | $107.50 |
| 03/23/2020 | SJK | AD | Telephone conferences with N. Wolf and Henry C. Kevane regarding SFMC bidding deadline and L.A. Care issues. | 0.20 | 1025.00 | $205.00 |
| 03/24/2020 | HCK | AD | Review E. Paul memo re Seton / AHMC APA updates. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    8
Invoice 124705
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/24/2020 | HCK | AD | Telephone call with T. Moyron re SFMC bid extension. | 0.10 | 1075.00 | $107.50 |
| 03/24/2020 | HCK | AD | Telephone call with N. Wolf re SVMC sale and LA Care interest. | 0.10 | 1075.00 | $107.50 |
| 03/25/2020 | HCK | AD | Follow-up re Seton / AHMC APA. | 0.40 | 1075.00 | $430.00 |
| 03/26/2020 | HCK | AD | Memos to / from J. Emerson re SVMC contract designation and telephone call with Mr. Emerson re same. | 0.50 | 1075.00 | $537.50 |
| 03/26/2020 | HCK | AD | Review Seton sale pleadings / SGM notice of intent to bid. | 0.40 | 1075.00 | $430.00 |
| 03/26/2020 | HCK | AD | Follow-up with BRG re SFMC contract designations. | 0.20 | 1075.00 | $215.00 |
| 03/27/2020 | HCK | AD | Memos to / from J. Emerson re AppleCare settlement discussions and review SFMC sale motion. | 0.40 | 1075.00 | $430.00 |
| 03/27/2020 | HCK | AD | Memos to / from R. Yant re AIPA ROR re SFMC sale motion. | 0.40 | 1075.00 | $430.00 |
| 03/27/2020 | HCK | AD | Work on Seton / AHMC cure stipulation outline. | 0.60 | 1075.00 | $645.00 |
| 03/30/2020 | HCK | AD | Memos to / from R. Yant re AIPA objection re SFMC sale motion. | 0.20 | 1075.00 | $215.00 |
| 03/30/2020 | HCK | AD | Review AHMC / Seton sale agreement. | 1.20 | 1075.00 | $1,290.00 |
| 03/30/2020 | HCK | AD | Telephone call with J. Emerson re AppleCare risk-share reconciliation re SFMC sale and follow-up re 2018 / 2019 settlement reports. | 0.60 | 1075.00 | $645.00 |
| 03/30/2020 | HCK | AD | Review SVMC emergency sale motion. | 1.10 | 1075.00 | $1,182.50 |
| 03/31/2020 | HCK | AD | Review E. Paul memo re SVMC rent rolls and follow-up re SVMC sale motion. | 1.30 | 1075.00 | $1,397.50 |
| 03/31/2020 | HCK | AD | Further review SVMC emergency sale motion. | 1.20 | 1075.00 | $1,290.00 |
| 03/31/2020 | SJK | AD | Review emails from S. Maizel and UST regarding SVMC sale. | 0.10 | 1025.00 | $102.50 |
| | | | | 28.10 | | $30,192.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 03/02/2020 | SJK | BL | Memorandum to L.A. Care and Verity teams regarding call postponement and review replies. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    9

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | SJK | BL | Prepare for weekly L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Review and forward L.A. Care request for claim personnel participation at meeting. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Weekly L.A. Care call. | 0.40 | 1025.00 | $410.00 |
| 03/02/2020 | SJK | BL | Telephone conference with S. Muller regarding L.A. Care meeting preparation. | 0.20 | 1025.00 | $205.00 |
| 03/02/2020 | SJK | BL | Review and "second" email to P. Chadwick regarding meeting preparation. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Review memorandum from P. Chadwick regarding need to cancel L.A. Care meeting and memorandum to L.A. Care regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Review memorandum from O. Rosenthal regarding meeting rescheduling and respond. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Review and respond to email from C. Bastos regarding L.A. Care meeting/call issues. | 0.10 | 1025.00 | $102.50 |
| 03/02/2020 | SJK | BL | Review updated chart from L.A. Care regarding claim disputes. | 0.40 | 1025.00 | $410.00 |
| 03/02/2020 | SJK | BL | Review and forward new meeting dates to client and preferred date and time. | 0.20 | 1025.00 | $205.00 |
| 03/02/2020 | SJK | BL | Detailed memorandum to client regarding L.A. Care issue and analysis needed. | 0.90 | 1025.00 | $922.50 |
| 03/02/2020 | SJK | BL | Review client response regarding new meeting dates for L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 03/04/2020 | SJK | BL | Review and respond to memorandum from client regarding L.A. Care payment timing issues. | 0.30 | 1025.00 | $307.50 |
| 03/04/2020 | SJK | BL | Memorandum to O. Rosenthal regarding new dates and review reply. | 0.10 | 1025.00 | $102.50 |
| 03/04/2020 | SJK | BL | Review memorandum from C. Bastos to L.A. Care regarding Medicare/termed out patient transfer request. | 0.10 | 1025.00 | $102.50 |
| 03/05/2020 | HCK | BL | Review orders re SGM withdrawal of reference. | 0.40 | 1075.00 | $430.00 |
| 03/06/2020 | SJK | BL | Review and respond to memorandum from C. Bastos regarding L.A. Care erroneous deductions for "member liability". | 0.10 | 1025.00 | $102.50 |
| 03/06/2020 | SJK | BL | Review L.A. Care analysis chart and memorandum to R. Hernandez regarding reorganzied grouping of | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | denial reasons/payments/resolved claims. | | | |
| 03/06/2020 | SJK | BL | Review "no auth" report from C. Bastos. | 0.10 | 1025.00 | $102.50 |
| 03/06/2020 | SJK | BL | Review and respond to memoranda from HPN counsel regarding latest production by HPN. | 0.20 | 1025.00 | $205.00 |
| 03/09/2020 | HCK | BL | Telephone call with S. Kahn re LA Care update. | 0.20 | 1075.00 | $215.00 |
| 03/09/2020 | SJK | BL | Review and respond to memorandum from C. Bastos regarding L.A. Care 3/3 notice. | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | SJK | BL | Memorandum to O. Rosenthal regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | SJK | BL | Review updated "no auth" report. | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | SJK | BL | Prepare for L.A. Care call. | 0.20 | 1025.00 | $205.00 |
| 03/09/2020 | SJK | BL | Participate in L.A. Care call. | 0.50 | 1025.00 | $512.50 |
| 03/09/2020 | SJK | BL | Issue HPN Production #4 download and electronic storage instructions. | 0.20 | 1025.00 | $205.00 |
| 03/11/2020 | SJK | BL | Memorandum to Cia H. Mackle regarding Marshak email review status and review reply. | 0.10 | 1025.00 | $102.50 |
| 03/12/2020 | SJK | BL | Review memorandum from C. Bastos to L.A. Care regarding large claim with DOB issues. | 0.10 | 1025.00 | $102.50 |
| 03/13/2020 | SJK | BL | Review memorandum from HPN counsel and new production overview. | 0.40 | 1025.00 | $410.00 |
| 03/13/2020 | SJK | BL | Review new L.A. Care "no auth" report. | 0.10 | 1025.00 | $102.50 |
| 03/16/2020 | SJK | BL | Memoranda to and from L.A. Care and client regarding call rescheduling. | 0.30 | 1025.00 | $307.50 |
| 03/16/2020 | SJK | BL | Memoranda to S. Muller and C. Bastos regarding emergent issues regarding L.A. Care and review replies. | 0.20 | 1025.00 | $205.00 |
| 03/16/2020 | SJK | BL | Review and respond to memoranda from C. Bastos regarding call rescheduling push backs. | 0.20 | 1025.00 | $205.00 |
| 03/16/2020 | SJK | BL | Memorandum to O. Rosenthal regarding emergent issues. | 0.30 | 1025.00 | $307.50 |
| 03/16/2020 | SJK | BL | Review memorandum from C. Bastos to O. Rosenthal regarding additional "wrong DOB claims". | 0.10 | 1025.00 | $102.50 |
| 03/16/2020 | SJK | BL | Review L.A. Care response to "Wrong DOB" claim handling. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    11

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/16/2020 | SJK | BL | Review emails to and from L.A. Care and client regarding "Wrong DOB" claim resubmissions. | 0.20 | 1025.00 | $205.00 |
| 03/16/2020 | SJK | BL | Begin review of HPN 4th Production set. | 2.20 | 1025.00 | $2,255.00 |
| 03/17/2020 | SJK | BL | Review memoranda between Verity and L.A. Care regarding "Wrong DOB" claim submissions and receipts. | 0.30 | 1025.00 | $307.50 |
| 03/17/2020 | SJK | BL | Review additional emails between L.A. Care and Verity regarding open DOB issues. | 0.20 | 1025.00 | $205.00 |
| 03/17/2020 | SJK | BL | Review and respond to memorandum from C. Bastos regarding open L.A. Care issues. | 0.20 | 1025.00 | $205.00 |
| 03/17/2020 | SJK | BL | Review memoranda from C. Bastos to R. Hernandez regarding L.A. Care open dispute issues. | 0.10 | 1025.00 | $102.50 |
| 03/18/2020 | SJK | BL | Review and respond to motion regarding Suyenaga deposition and possible postponement. | 0.30 | 1025.00 | $307.50 |
| 03/18/2020 | SJK | BL | Research AMM for 2004 subpoena. | 0.30 | 1025.00 | $307.50 |
| 03/18/2020 | SJK | BL | Draft 30(b)(6) subpoena definitions, document requests and topics. | 2.00 | 1025.00 | $2,050.00 |
| 03/18/2020 | SJK | BL | Begin processing HPN 6th production. | 0.20 | 1025.00 | $205.00 |
| 03/18/2020 | SJK | BL | Review additional HPN produced documents. | 0.60 | 1025.00 | $615.00 |
| 03/19/2020 | SJK | BL | Memoranda to and from Suyenaga and CHP counsel regarding 2004 issues and set call. | 0.30 | 1025.00 | $307.50 |
| 03/19/2020 | SJK | BL | Continue review of HPN produced documents. | 3.20 | 1025.00 | $3,280.00 |
| 03/20/2020 | SJK | BL | Review emails between Verity and L.A. Care regarding DOB issues. | 0.30 | 1025.00 | $307.50 |
| 03/20/2020 | SJK | BL | Review remainder of HPN's 4th production. | 3.10 | 1025.00 | $3,177.50 |
| 03/21/2020 | SJK | BL | Outline "takeaways" from HPN 4th production review. | 0.20 | 1025.00 | $205.00 |
| 03/22/2020 | SJK | BL | Begin review of HPN 5th Production set. | 2.20 | 1025.00 | $2,255.00 |
| 03/23/2020 | HCK | BL | Telephone call with S. Kahn re LA Care status and reconciliation. | 0.20 | 1075.00 | $215.00 |
| 03/23/2020 | SJK | BL | Review and respond to memorandum from C. Bastos regarding "No auth" report. | 0.10 | 1025.00 | $102.50 |
| 03/23/2020 | SJK | BL | Review "no auth" inventory. | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    12
Verity Health Systems of Calif                                      Invoice 124705
89566    - 00002                                                   March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/23/2020 | SJK | BL | Prepare for L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 03/23/2020 | SJK | BL | Participate in L.A. Care call. | 0.60 | 1025.00 | $615.00 |
| 03/23/2020 | SJK | BL | Complete review of HPN 5th production set. | 2.80 | 1025.00 | $2,870.00 |
| 03/23/2020 | SJK | BL | Telephone conference with HPN counsel regarding production status; extensions. | 0.20 | 1025.00 | $205.00 |
| 03/24/2020 | SJK | BL | Review memorandum from S. Muller to L.A. Care regarding CAP deduct notices. | 0.10 | 1025.00 | $102.50 |
| 03/24/2020 | SJK | BL | Begin review of 6th production set of HPN documents. | 0.60 | 1025.00 | $615.00 |
| 03/25/2020 | SJK | BL | Review and respond to memorandum from L. Cohen regarding extension stipulation. | 0.10 | 1025.00 | $102.50 |
| 03/26/2020 | SJK | BL | Review and revise proposed stipulation regarding extensions/continuance regarding HPN. | 0.50 | 1025.00 | $512.50 |
| 03/26/2020 | SJK | BL | Proof stipulation and memorandum to HPN counsel regarding same. | 0.10 | 1025.00 | $102.50 |
| 03/26/2020 | SJK | BL | Review additional documents from HPN 6th production set. | 2.30 | 1025.00 | $2,357.50 |
| 03/26/2020 | SJK | BL | Review memorandum from HPN counsel | 0.10 | 1025.00 | $102.50 |
| 03/28/2020 | SJK | BL | Review additional documents produced by HPN. | 0.50 | 1025.00 | $512.50 |
| 03/30/2020 | SJK | BL | Memoranda to and from C. Wagner regarding open L.A. Care claims and review chart. | 0.30 | 1025.00 | $307.50 |
| 03/30/2020 | SJK | BL | Review "no auth" report from C. Bastos. | 0.10 | 1025.00 | $102.50 |
| 03/30/2020 | SJK | BL | Review update report regarding "no auths" | 0.10 | 1025.00 | $102.50 |
| 03/30/2020 | SJK | BL | Prepare for weekly L.A. Care call. | 0.10 | 1025.00 | $102.50 |
| 03/30/2020 | SJK | BL | Participate in L.A. Care call. | 0.30 | 1025.00 | $307.50 |
| 03/30/2020 | SJK | BL | Complete review of HPN 6th production set. | 2.20 | 1025.00 | $2,255.00 |
| 03/30/2020 | SJK | BL | Review memorandum from C. Bastos regarding L.A. Care regarding stop loss claims. | 0.10 | 1025.00 | $102.50 |
| 03/31/2020 | HCK | BL | Review updates re HPN litigation and document analysis. | 0.40 | 1075.00 | $430.00 |
| | | | | **36.60** | | **$37,575.00** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    13
Invoice 124705
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Business Operations

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | HCK | BO | Memos to / from M. Schweitzer re Conifer / SVIPA reports. | 0.80 | 1075.00 | $860.00 |
| 03/02/2020 | HCK | BO | Further proof / finalize objection to SVIPA motion to enforce CV agreement. | 1.40 | 1075.00 | $1,505.00 |
| 03/03/2020 | HCK | BO | Further revise / update SVIPA response and memos to / from S. Cho / M. Schweitzer re 3/4 filing. | 0.70 | 1075.00 | $752.50 |
| 03/03/2020 | HCK | BO | Follow-up with M. Schweitzer re SVIPA updated financials and review 1/31/20 report. | 0.60 | 1075.00 | $645.00 |
| 03/03/2020 | HCK | BO | Review / update SVIPA reply and telephone call with S. Cho re further changes and circulate to R. Adcock et al. for filing. | 0.80 | 1075.00 | $860.00 |
| 03/03/2020 | SSC | BO | Correspond with M. Schweitzer regarding missing Conifer information. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | SSC | BO | Telephone conference with M. Schweitzer regarding missing Conifer information needed. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | SSC | BO | Telephone conference with Henry C. Kevane regarding edits to Verity SVIPA objection. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | SSC | BO | Review and revise SVIPA objection. | 0.30 | 925.00 | $277.50 |
| 03/03/2020 | SSC | BO | Review and correspond with M. Schweitzer regarding SVIPA objection. | 0.20 | 925.00 | $185.00 |
| 03/03/2020 | SSC | BO | Draft email to R. Adcock regarding SVIPA objection. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | HCK | BO | Follow-up with S. Cho re SVIPA response service and filing. | 0.50 | 1075.00 | $537.50 |
| 03/04/2020 | HCK | BO | Memos to / from S. Muller et al. re risk-share extensions. | 0.20 | 1075.00 | $215.00 |
| 03/04/2020 | HCK | BO | Proof SVIPA response for service and filing today. | 0.60 | 1075.00 | $645.00 |
| 03/04/2020 | HCK | BO | Review R. Adcock declaration and final form of SVIPA response and prepare for service / filing. | 0.60 | 1075.00 | $645.00 |
| 03/04/2020 | HCK | BO | Memos to / from M. Schweitzer re Conifer risk-pool reporting. | 0.20 | 1075.00 | $215.00 |
| 03/04/2020 | SJK | BO | Review memorandum from S. Muller regarding Angeles and HCLA extensions. | 0.10 | 1025.00 | $102.50 |
| 03/04/2020 | SSC | BO | Correspond with R. Adcock regarding SVIPA | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    14

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | response. | | | |
| 03/04/2020 | SSC | BO | Review and revise SVIPA objection for filing. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | SSC | BO | Correspond with R. Adcock regarding SVIPA response. | 0.10 | 925.00 | $92.50 |
| 03/06/2020 | HCK | BO | Review / analyze AltaMed SFMC / SVMC 2018 / 19 settlements. | 0.80 | 1075.00 | $860.00 |
| 03/06/2020 | HCK | BO | Telephone calls with M. Schweitzer re AltaMed final 2018 settlements. | 0.50 | 1075.00 | $537.50 |
| 03/06/2020 | HCK | BO | Research re risk-share assignment and pool allocation. | 0.30 | 1075.00 | $322.50 |
| 03/10/2020 | HCK | BO | Draft, revise and edit SFMC letter to Alta Med re 2018 risk pool compensation and follow up with M. Schweitzer re same. | 1.70 | 1075.00 | $1,827.50 |
| 03/10/2020 | HCK | BO | Follow-up with M. Schweitzer re Alta Med / SVMC risk pool and prepare letter re 2018 compensation. | 0.50 | 1075.00 | $537.50 |
| 03/11/2020 | HCK | BO | Memos to / from M. Schweitzer re Alta Med 2018 risk pool and overcharges and update Alta Med letters. | 0.70 | 1075.00 | $752.50 |
| 03/11/2020 | HCK | BO | Follow-up with Dr. Schweitzer re Alta Med overpayments and further revise letters re 2018 final settlement. | 0.70 | 1075.00 | $752.50 |
| 03/12/2020 | HCK | BO | Memos to / from M. Schweitzer and R. Adcock re Alta Med final settlements. | 0.40 | 1075.00 | $430.00 |
| 03/12/2020 | HCK | BO | Follow-up with M. Schweitzer, P. Chadwick and R. Adcock re Alta Med risk pool settlements. | 0.30 | 1075.00 | $322.50 |
| 03/12/2020 | HCK | BO | Review M. Schweitzer memo re Apple Care 2018 / 2019 settlements. | 0.40 | 1075.00 | $430.00 |
| 03/12/2020 | HCK | BO | Review SVIPA reply brief re motion to enforce CV agreement. | 0.70 | 1075.00 | $752.50 |
| 03/13/2020 | HCK | BO | Follow-up with Dr. Schweitzer re Alta Med risk pool settlements and telephone call re client call. | 0.30 | 1075.00 | $322.50 |
| 03/13/2020 | HCK | BO | Further review SVIPA reply and outline argument, circulate to group. | 0.70 | 1075.00 | $752.50 |
| 03/13/2020 | HCK | BO | Telephone call with M. Schweitzer re Apple Care settlement reports. | 0.10 | 1075.00 | $107.50 |
| 03/13/2020 | HCK | BO | Telephone call with T. Moyron re SVIPA issues (critical vendor hearing, SVMC tenancy). | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    15

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/13/2020 | HCK | BO | Further review AC 2018 / 2019 risk pool settlements and memos to / from M. Schweitzer and S. Muller re same. | 0.70 | 1075.00 | $752.50 |
| 03/13/2020 | HCK | BO | Telephone call with Dr. Schweitzer re SVIPA CV hearing. | 0.20 | 1075.00 | $215.00 |
| 03/16/2020 | HCK | BO | Memos to / from M. Schweitzer and S. Muller re Apple Care and prepare for today's call. | 0.70 | 1075.00 | $752.50 |
| 03/16/2020 | HCK | BO | Memos to / from S. Muller re SVIPA reply and conference call re same. | 0.30 | 1075.00 | $322.50 |
| 03/16/2020 | HCK | BO | Conference call with M. Schweitzer and S. Muller re AC 2018 / 2019 settlements. | 0.40 | 1075.00 | $430.00 |
| 03/16/2020 | HCK | BO | Follow-up with M. Schweitzer and P. Chadwick re Apple Care settlements. | 0.40 | 1075.00 | $430.00 |
| 03/17/2020 | HCK | BO | Review Judge Robles SVIPA tentative ruling and follow-up with E. Paul et al., and memo to D. Kirk re submit on tentative ruling. | 0.70 | 1075.00 | $752.50 |
| 03/19/2020 | HCK | BO | Prepare for today's calls re AltaMed and AppleCare risk pool settlements and memos to / from M. Schweitzer re same. | 0.80 | 1075.00 | $860.00 |
| 03/19/2020 | HCK | BO | Conference call with R. Adcock, P. Chadwick, E. Paul, M. Schweitzer, and S. Muller re Alta Med / AC risk pool settlements. | 0.30 | 1075.00 | $322.50 |
| 03/19/2020 | HCK | BO | Follow-up with M. Schweitzer and S. Muller re Alta Med & Apple Care settlement payments. | 0.70 | 1075.00 | $752.50 |
| 03/20/2020 | HCK | BO | Follow-up re Alta Med and Apple Care risk pool settlements. | 0.50 | 1075.00 | $537.50 |
| 03/23/2020 | HCK | BO | Follow-up with E. Paul et al. re AIPA / SFMC risk-share treatment and review documents / settlement files. | 0.70 | 1075.00 | $752.50 |
| 03/23/2020 | HCK | BO | Further review Apple Care updated risk-share estimates and review contract designation. | 0.80 | 1075.00 | $860.00 |
| 03/24/2020 | HCK | BO | Memos to / from M. Schweitzer et al. re SVIPA interim  payment. | 0.20 | 1075.00 | $215.00 |
| 03/24/2020 | HCK | BO | Review final risk-pool settlement letters for Alta Med. | 0.20 | 1075.00 | $215.00 |
| 03/31/2020 | HCK | BO | Review / update risk-pool settlements re SFMC sale / assignment. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    16

Invoice 124705

March 31, 2020

|  |  |  |  | 24.30 |  | $25,907.50 |
|---|---|---|---|---|---|---|

**Case Administration [B110]**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | HCK | CA | Review accumulated paperflow, dates & deadlines. | 0.70 | 1075.00 | $752.50 |
| 03/02/2020 | HCK | CA | Memos to / from S. Muller et al. re tomorrow's all-hands call. | 0.20 | 1075.00 | $215.00 |
| 03/03/2020 | SJK | CA | Weekly WIP call with client. | 0.50 | 1025.00 | $512.50 |
| 03/03/2020 | HCK | CA | Follow-up with P. Chadwick et al. re weekly status call. | 0.10 | 1075.00 | $107.50 |
| 03/09/2020 | HCK | CA | Review accumulated paperflow, dates and deadlines over past week. | 0.70 | 1075.00 | $752.50 |
| 03/16/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.50 | 1075.00 | $537.50 |
| 03/17/2020 | SJK | CA | Prepare for weekly WIP call with client. | 0.10 | 1025.00 | $102.50 |
| 03/17/2020 | SJK | CA | Telephone conference with S. Muller and M. Schweitzer regarding status on litigation and pre-litigation matters. | 0.40 | 1025.00 | $410.00 |
| 03/17/2020 | HCK | CA | Memos to / from P. Chadwick et al. re today's status call. | 0.10 | 1075.00 | $107.50 |
| 03/19/2020 | HCK | CA | Review accumulated paperflow from 3/16 - 3/19. | 0.40 | 1075.00 | $430.00 |
| 03/23/2020 | HCK | CA | Review accumulated paperflow. | 0.50 | 1075.00 | $537.50 |
| 03/24/2020 | SJK | CA | Participate in weekly WIP call with client. | 0.80 | 1025.00 | $820.00 |
| 03/24/2020 | HCK | CA | All hands conference call with P. Chadwick, M. Schweitzer, S. Muller, S. Kahn and J. Duong re pending matters. | 0.80 | 1075.00 | $860.00 |
| 03/30/2020 | HCK | CA | Review accumulated paperflow, dates and deadlines over past week. | 0.70 | 1075.00 | $752.50 |
| 03/31/2020 | SJK | CA | Participate in WIP call with client. | 0.80 | 1025.00 | $820.00 |
| 03/31/2020 | HCK | CA | Memos to / from P. Chadwick et al. re status report. | 0.10 | 1075.00 | $107.50 |
| 03/31/2020 | HCK | CA | All-hands conference call with P. Chadwick, S. Muller, M. Schweitzer and S. Kahn re status of pending matters. | 0.70 | 1075.00 | $752.50 |
|  |  |  |  | 8.10 |  | $8,577.50 |

**Document Production**

| Date | Init | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/06/2020 | CHM | DO | Begin review of set of approximately 2,000 Marshak documents matching key search terms for privilege | 2.40 | 675.00 | $1,620.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    17

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and responsiveness. | | | |
| 03/14/2020 | CHM | DO | Continue review of set of approximately 2,000 Marshak documents matching key search terms for privilege and responsiveness. | 6.70 | 675.00 | $4,522.50 |
| 03/15/2020 | CHM | DO | Continue review of set of approximately 2,000 Marshak documents matching key search terms for privilege and responsiveness. | 10.20 | 675.00 | $6,885.00 |
| 03/16/2020 | CHM | DO | Finalize binder of responsive documents from review of approximately 2,000 Marshak documents matching key search terms for privilege and responsiveness. | 5.60 | 675.00 | $3,780.00 |
| | | | | 24.90 | | $16,807.50 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/02/2020 | HCK | EC | Memos to / from E. Paul and L. Compton re SVMC medical lease rejection and lease agreements. | 0.60 | 1075.00 | $645.00 |
| 03/02/2020 | HCK | EC | Review final forms of orders from S. Cho (MTR # 1-3) and prepare for hearings. | 0.60 | 1075.00 | $645.00 |
| 03/02/2020 | SSC | EC | Attention to final orders for March 4 hearing. | 0.10 | 925.00 | $92.50 |
| 03/03/2020 | HCK | EC | Memos to / from L. Compton re SVMC leases / chart. | 0.50 | 1075.00 | $537.50 |
| 03/03/2020 | HCK | EC | Review Greater LA Cardiology lease and memos to / from E. Paul et al. re tenant retention rights. | 0.40 | 1075.00 | $430.00 |
| 03/03/2020 | HCK | EC | Travel to LA for 3/4 hearings on omnibus MTR and prepare for same. | 3.20 | 1075.00 | $3,440.00 |
| 03/03/2020 | HCK | EC | Follow-up with E. Paul / S. Cho re omnibus MTR hearings. | 0.20 | 1075.00 | $215.00 |
| 03/04/2020 | HCK | EC | Review Judge Robles tentative rulings re omnibus motions #1, #2, and #3 and follow-up with S. Cho re submission of approval orders. | 0.70 | 1075.00 | $752.50 |
| 03/04/2020 | HCK | EC | Return from LA following 3/4 hearings. | 2.80 | 1075.00 | $3,010.00 |
| 03/04/2020 | HCK | EC | Memos to / from S. Cho re changes to omnibus MTR orders and telephone call with S. Cho re further edits / review final versions. | 0.60 | 1075.00 | $645.00 |
| 03/04/2020 | HCK | EC | Memos to / from S. Cho / BRG re equipment lease notice. | 0.30 | 1075.00 | $322.50 |
| 03/04/2020 | HCK | EC | Review further revised omnibus MTR orders and | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    18

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | proof / finalize same to upload. | | | |
| 03/04/2020 | SSC | EC | Telephone conference with Henry C. Kevane regarding MTR tentative rulings. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | SSC | EC | Telephone conference with chambers regarding submitting on tentative. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | SSC | EC | Review and revise first omnibus rejection order based on tentative ruling. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | SSC | EC | Review and revise second omnibus rejection order based on tentative ruling. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | SSC | EC | Review and revise third omnibus rejection order based on tentative ruling. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | SSC | EC | Correspond with BRG regarding Court's ruling on rejection orders and upcoming service deadline to equipment lessors. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | SSC | EC | Review redlines of revised rejection orders. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | SSC | EC | Review and revise omnibus rejection orders. | 0.20 | 925.00 | $185.00 |
| 03/04/2020 | SSC | EC | Further review and revise omnibus rejection orders. | 0.20 | 925.00 | $185.00 |
| 03/05/2020 | HCK | EC | Follow-up with S. Cho re entry / service of MTR omnibus orders. | 0.60 | 1075.00 | $645.00 |
| 03/05/2020 | HCK | EC | Follow-up re SVMC medical suite lease rejection. | 0.10 | 1075.00 | $107.50 |
| 03/06/2020 | HCK | EC | Follow-up with S. Cho re omnibus rejection orders and review Court changes / service lists. | 0.30 | 1075.00 | $322.50 |
| 03/06/2020 | SSC | EC | Attention to final rejection orders and service. | 0.20 | 925.00 | $185.00 |
| 03/06/2020 | SSC | EC | Review court revisions regarding rejection order and email to KCC regarding same. | 0.20 | 925.00 | $185.00 |
| 03/06/2020 | SSC | EC | Telephone conference with A. Estrada, KCC, regarding service of omnibus rejection orders. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | HCK | EC | Prepare omnibus motion re SVMC tenant lease rejection. | 0.60 | 1075.00 | $645.00 |
| 03/10/2020 | HCK | EC | Memos to / from S. Cho et al. re verify service of omnibus MTR orders. | 0.20 | 1075.00 | $215.00 |
| 03/10/2020 | HCK | EC | Prepare lease schedule to SVMC medical suite rejection. | 0.30 | 1075.00 | $322.50 |
| 03/10/2020 | HCK | EC | Telephone call with L. Compton re SVMC medical suite office leases and follow-up re same. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    19

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/10/2020 | HCK | EC | Draft, revise motion to reject SVMC medical suite office leases. | 2.30 | 1075.00 | $2,472.50 |
| 03/11/2020 | SSC | EC | Correspond with Henry C. Kevane regarding County of Santa Clara request for a call and email to counsel regarding same. | 0.10 | 925.00 | $92.50 |
| 03/11/2020 | HCK | EC | Further draft / revise omnibus MTR #6 re medical suite office leases. | 2.60 | 1075.00 | $2,795.00 |
| 03/11/2020 | HCK | EC | Memos to E. Paul and P. Chadwick re SVMC medical suite draft rejection motion. | 0.30 | 1075.00 | $322.50 |
| 03/11/2020 | HCK | EC | Brief research re Section 365(h) tenant election rights. | 0.60 | 1075.00 | $645.00 |
| 03/11/2020 | HCK | EC | Memos to / from S. Cho re Santa Clara Counsel inquiry re 3/17 hearings. | 0.20 | 1075.00 | $215.00 |
| 03/12/2020 | HCK | EC | Memos to / from S. Cho re omnibus MTR #6 (office leases). | 0.20 | 1075.00 | $215.00 |
| 03/12/2020 | HCK | EC | Telephone calls with J. Emerson re 5th / 6th omnibus MTR issues and follow-up re charts. | 0.50 | 1075.00 | $537.50 |
| 03/12/2020 | HCK | EC | Telephone call with J. Sprinkles @ SCC counsel office and follow-up with BRG re 5th omnibus MTR. | 0.30 | 1075.00 | $322.50 |
| 03/12/2020 | SSC | EC | Email to N. Koffroth regarding April hearing dates. | 0.10 | 925.00 | $92.50 |
| 03/13/2020 | HCK | EC | Follow-up with KCC re service of omnibus MTR orders #1, #3. | 0.20 | 1075.00 | $215.00 |
| 03/13/2020 | HCK | EC | Follow-up with J. Emerson and L. Compton re SVMC medical suite rejection lists and revise omnibus #6, review SVPOB memos from R. Yant. | 0.90 | 1075.00 | $967.50 |
| 03/16/2020 | HCK | EC | Review J. Sprinkles memo re SCC contracts / 5th omnibus MTR and prepare for hearing on 3/17 and follow-up with J. Emerson. | 0.80 | 1075.00 | $860.00 |
| 03/16/2020 | HCK | EC | Prepare for hearing on BSC / SVIPA / MTR matters on March 17 & 18. | 1.10 | 1075.00 | $1,182.50 |
| 03/16/2020 | HCK | EC | Telephone call with T. Moyron re 3/17 and 3/18 hearings re SCC MTR, other. | 0.20 | 1075.00 | $215.00 |
| 03/16/2020 | HCK | EC | Travel to LA for 3/17 and 3/18 hearings. | 3.00 | 1075.00 | $3,225.00 |
| 03/17/2020 | HCK | EC | Review today's tentative rulings and prepare for hearings. | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    20

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/17/2020 | HCK | EC | Attend today's hearing (telephonic) on MTR #4, #5 and BSC rejection motion, other matters. | 0.60 | 1075.00 | $645.00 |
| 03/17/2020 | HCK | EC | Telephone call with S. Maizel and T. Moyron re outcome of today's hearings. | 0.10 | 1075.00 | $107.50 |
| 03/17/2020 | HCK | EC | Memos to / from S. Cho re orders for 3/17 hearings. | 0.20 | 1075.00 | $215.00 |
| 03/17/2020 | HCK | EC | Memos to / from M. Walker re omnibus MTR #5 and SCC / Stanford contract. | 0.30 | 1075.00 | $322.50 |
| 03/17/2020 | SSC | EC | Correspond with Henry C. Kevane regarding SVMC lease rejection hearing. | 0.10 | 925.00 | $92.50 |
| 03/18/2020 | HCK | EC | Prepare draft orders for omnibus #4, #5. | 0.40 | 1075.00 | $430.00 |
| 03/18/2020 | HCK | EC | Memos to / from J. Emerson (BRG) re omnibus MTR #5 exhibit. | 0.50 | 1075.00 | $537.50 |
| 03/18/2020 | HCK | EC | Follow-up with E. Paul re SVMC office lease rejection motion and filing deadline. | 0.40 | 1075.00 | $430.00 |
| 03/18/2020 | HCK | EC | Follow-up re COS for omnibus MTRs #1 and #3 and review same. | 0.20 | 1075.00 | $215.00 |
| 03/18/2020 | SSC | EC | Review Henry C. Kevane correspondence regarding revised orders needed after hearing. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | HCK | EC | Review / edit and finalize orders / exhibits and service on omnibus MTR #4 / #5 and follow-up with S. Cho / J. Emerson re same. | 1.40 | 1075.00 | $1,505.00 |
| 03/19/2020 | HCK | EC | Follow-up with J. Emerson et al. re 5th omnibus MTR exhibit and SCC consent to schedule and KCC service. | 0.50 | 1075.00 | $537.50 |
| 03/19/2020 | HCK | EC | Further work on SVMC office lease rejection motion and follow-up with L. Compton and E. Paul re lease schedule / filing. | 1.10 | 1075.00 | $1,182.50 |
| 03/19/2020 | SSC | EC | Review KCC service of declaration for compliance with court orders. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Review Henry C. Kevane correspondence regarding revised orders. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Review fourth and fifth omnibus rejection orders. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Telephone conference with KCC regarding service of rejection orders. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Correspond with BRG regarding rejection order exhibits. | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    21
Invoice 124705
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/19/2020 | SSC | EC | Telephone conference with J. Emerson regarding final rejection order exhibits. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Correspond with KCC regarding rejection order exhibits for service. | 0.10 | 925.00 | $92.50 |
| 03/19/2020 | SSC | EC | Review two entered omnibus rejection orders. | 0.10 | 925.00 | $92.50 |
| 03/20/2020 | HCK | EC | Follow-up re SVMC lease rejection motion and arrange call. | 0.40 | 1075.00 | $430.00 |
| 03/20/2020 | HCK | EC | Review emergency motion re CA services / lease agreements at Seton and SVMC. | 1.20 | 1075.00 | $1,290.00 |
| 03/23/2020 | HCK | EC | Prepare for call re SVMC medical suite lease rejection. | 0.20 | 1075.00 | $215.00 |
| 03/23/2020 | HCK | EC | Memos to / from L. Compton, T. Moyron et al. re SVMC office leases, POB lease. | 0.60 | 1075.00 | $645.00 |
| 03/23/2020 | SSC | EC | Review and return A. Kuhn voicemail regarding fifth omnibus rejection order. | 0.10 | 925.00 | $92.50 |
| 03/23/2020 | SSC | EC | Review fifth omnibus rejection order. | 0.10 | 925.00 | $92.50 |
| 03/24/2020 | HCK | EC | Memos to / from D. Besikof re SCAN extension. | 0.20 | 1075.00 | $215.00 |
| 03/24/2020 | HCK | EC | Conference call with E. Paul, T. Moyron and P. Chadwick re SVMC medical suite rejection. | 0.40 | 1075.00 | $430.00 |
| 03/24/2020 | HCK | EC | Review C. Wu letter re Foundation sublease and review lease agreements and telephone call with Ms. Wu re same. | 1.20 | 1075.00 | $1,290.00 |
| 03/24/2020 | HCK | EC | Review SVMC Alvarado Street sublease agreement and telephone call with R. Yant. | 0.70 | 1075.00 | $752.50 |
| 03/24/2020 | HCK | EC | Follow-up with E. Paul and L. Compton re SVMC medical suite rejection. | 0.50 | 1075.00 | $537.50 |
| 03/25/2020 | HCK | EC | Memos to / from C. Wu re DOCF sublease and review same / L. Compton schedules. | 0.60 | 1075.00 | $645.00 |
| 03/25/2020 | HCK | EC | Conference call with D. Kupetz, C. Wu and D. Rand re DOCF sublease at Seton Hall. | 0.30 | 1075.00 | $322.50 |
| 03/25/2020 | HCK | EC | Further review DOCM / DOCF Seton Hall documents and SVMC POB termination letters. | 0.70 | 1075.00 | $752.50 |
| 03/25/2020 | HCK | EC | Telephone call with L. Compton re SVMC medical suite rejections. | 0.40 | 1075.00 | $430.00 |
| 03/25/2020 | HCK | EC | Telephone call with C. Wu re DOCF / DOCM | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    22

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | master and sublease issues. | | | |
| 03/25/2020 | HCK | EC | Memos to / from E. Paul. L. Compton and H. Geary re SVMC lease update. | 0.50 | 1075.00 | $537.50 |
| 03/25/2020 | HCK | EC | Additional research re DOCM / DOCF leases. | 0.40 | 1075.00 | $430.00 |
| 03/25/2020 | HCK | EC | Research re State of California / Seton Hall lease. | 0.60 | 1075.00 | $645.00 |
| 03/26/2020 | HCK | EC | Review SVMC overleases from J. Emerson and brief research re Section 365(h) election rights. | 1.40 | 1075.00 | $1,505.00 |
| 03/26/2020 | HCK | EC | Memos to / from L. Compton and J. Emerson re updated SVMC tenancies. | 0.30 | 1075.00 | $322.50 |
| 03/26/2020 | HCK | EC | Prepare for today's conference call re SVMC medical suite leases. | 0.20 | 1075.00 | $215.00 |
| 03/26/2020 | HCK | EC | Conference call with P. Chadwick, E. Paul, L. Compton, H. Geary and N. Nguyen re SVMC office tenancies. | 0.50 | 1075.00 | $537.50 |
| 03/26/2020 | HCK | EC | Review updated SVMC office tenancies chart from H. Geary and compare to prior drafts. | 0.30 | 1075.00 | $322.50 |
| 03/26/2020 | HCK | EC | Memos to / from R. Yant re SVMC doctor leases and Dr. Hendel extension. | 0.40 | 1075.00 | $430.00 |
| 03/27/2020 | HCK | EC | Memos to / from R. Yant and L. Compton re Alvarado / GLAC lease termination and option to extend. | 0.70 | 1075.00 | $752.50 |
| 03/27/2020 | HCK | EC | Numerous memos to / from E. Paul, L. Compton, N. Nguyen and R. Adcock re SVMC rent rolls / charts and tenant extensions. | 1.20 | 1075.00 | $1,290.00 |
| 03/30/2020 | HCK | EC | Memos to / from E. Paul / T. Moyron re SVMC lease extensions (various). | 0.40 | 1075.00 | $430.00 |
| 03/31/2020 | HCK | EC | Memos to / from R. Yant and L. Compton re GLAC POB extension. | 0.30 | 1075.00 | $322.50 |
| 03/31/2020 | HCK | EC | Memos to / from H. Geary re SVMC tenant extensions / deferrals. | 0.30 | 1075.00 | $322.50 |
| | | | | 51.20 | | $54,530.00 |

### Financing [B230]

| 03/05/2020 | HCK | FN | Review Committee response re cash collateral stipulation. | 0.20 | 1075.00 | $215.00 |
|---|---|---|---|---|---|---|
| 03/09/2020 | HCK | FN | Review Debtor / Committee / Lender pleadings re | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    23
Invoice 124705
March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | continued cash collateral stipulation. | | | |
| 03/11/2020 | HCK | FN | Review Judge Robles order re cash collateral dispute. | 0.20 | 1075.00 | $215.00 |
| | | | | **1.00** | | **$1,075.00** |

### PSZ&J Compensation

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/05/2020 | HCK | PC | Proof / update 4th interim fee application for filing on 3/10. | 0.60 | 1075.00 | $645.00 |
| 03/06/2020 | HCK | PC | Proof / finalize 4th interim fee application for service and filing and follow-up with S. Cho. | 1.20 | 1075.00 | $1,290.00 |
| 03/06/2020 | SSC | PC | Correspond with E. Paul regarding PSZJ fourth interim fee application. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | HCK | PC | Follow-up re 4th interim fee application and review final filed version for notice / service. | 0.40 | 1075.00 | $430.00 |
| 03/09/2020 | SSC | PC | Correspond with E. Paul and Henry C. Kevane regarding PSZJ fourth interim fee application. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | SSC | PC | Review final PSZJ fourth interim fee application for filing. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | SSC | PC | Review E. Paul Declaration for filing. | 0.10 | 925.00 | $92.50 |
| 03/12/2020 | HCK | PC | Review notice of hearing on 4th interim fee applications. | 0.10 | 1075.00 | $107.50 |
| 03/13/2020 | HCK | PC | Prepare February monthly billing statement under fee / expense guidelines. | 0.80 | 1075.00 | $860.00 |
| 03/16/2020 | HCK | PC | Review draft February MFS. | 0.10 | 1075.00 | $107.50 |
| 03/19/2020 | HCK | PC | Revise / finalize February MFS and follow-up with S. Cho et al. re filing and service. | 0.70 | 1075.00 | $752.50 |
| 03/19/2020 | SSC | PC | Attention to PSZJ February fee statement. | 0.30 | 925.00 | $277.50 |
| 03/19/2020 | SSC | PC | Review PSZJ February fee application for filing. | 0.10 | 925.00 | $92.50 |
| 03/20/2020 | HCK | PC | Review Debtors' notice of January MFS. | 0.10 | 1075.00 | $107.50 |
| 03/27/2020 | HCK | PC | Review / edit order approving 4th interim fee application. | 0.30 | 1075.00 | $322.50 |
| 03/30/2020 | HCK | PC | Review 4th interim fee application tentative ruling and proof / finalize order for submission and telephone call with T. Moyron. | 0.70 | 1075.00 | $752.50 |
| 03/30/2020 | SSC | PC | Review tentative ruling regarding PSZJ fee | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | application and correspond with Henry C. Kevane regarding same. |  |  |  |
| 03/30/2020 | SSC | PC | Call chambers and submit on tentative ruling. | 0.10 | 925.00 | $92.50 |
| 03/30/2020 | SSC | PC | Correspond with Henry C. Kevane regarding PSZJ fee order. | 0.10 | 925.00 | $92.50 |
| 03/30/2020 | SSC | PC | Review PSZJ fee order for uploading. | 0.10 | 925.00 | $92.50 |
| 03/31/2020 | HCK | PC | Review order approving 4th interim fee application and memo to E. Paul re holdback. | 0.20 | 1075.00 | $215.00 |
|  |  |  |  | 6.40 |  | $6,700.00 |

**PSZ&J Retention**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/25/2020 | HCK | PR | Prepare supplemental disclosure re DOCF. | 0.10 | 1075.00 | $107.50 |
|  |  |  |  | 0.10 |  | $107.50 |

**Stay Litigation [B140]**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 03/02/2020 | HCK | SL | Memos to / from S. Kahn and telephone call with Mr. Kahn re LA Care settlement / January capitation. | 0.40 | 1075.00 | $430.00 |
| 03/03/2020 | HCK | SL | Brief research re BSC stay enforcement / contempt. | 0.40 | 1075.00 | $430.00 |
| 03/04/2020 | SJK | SL | Memoranda to P. Chadwick and Henry C. Kevane regarding L.A. Care CAP withhold motion pursuit issues. | 0.20 | 1025.00 | $205.00 |
| 03/04/2020 | SSC | SL | Correspond with Henry C. Kevane regarding Blue Shield opposition. | 0.10 | 925.00 | $92.50 |
| 03/04/2020 | HCK | SL | Memos to / from S. Kahn re LA Care January capitation. | 0.10 | 1075.00 | $107.50 |
| 03/04/2020 | HCK | SL | Review BSC response to rejection motion. | 0.70 | 1075.00 | $752.50 |
| 03/05/2020 | HCK | SL | Further review / analyze BSC response and declarations / contract. | 1.20 | 1075.00 | $1,290.00 |
| 03/05/2020 | HCK | SL | Telephone call with T. Moyron re BSC strategy. | 0.10 | 1075.00 | $107.50 |
| 03/06/2020 | HCK | SL | Telephone call with M. Schweitzer re BSC response to stay motion / reply papers. | 0.30 | 1075.00 | $322.50 |
| 03/06/2020 | HCK | SL | Draft / revise and edit reply to BSC objection to stay motion. | 3.20 | 1075.00 | $3,440.00 |
| 03/06/2020 | HCK | SL | Follow-up with M. Schweitzer re BSC capitation. | 0.40 | 1075.00 | $430.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    25

Invoice 124705

March 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 03/09/2020 | SSC | SL | Review reply to Blue Cross/Blue Shield for filing. | 0.10 | 925.00 | $92.50 |
| 03/09/2020 | SJK | SL | Telephone conference with Henry C. Kevane regarding L.A. Care CAP payment withhold. | 0.10 | 1025.00 | $102.50 |
| 03/09/2020 | HCK | SL | Memos to / from M. Schweitzer re BSC reply and review Conifer analysis. | 0.60 | 1075.00 | $645.00 |
| 03/09/2020 | HCK | SL | Further draft / revise BSC reply brief and circulate to Dr. Schweitzer for comments. | 1.80 | 1075.00 | $1,935.00 |
| 03/09/2020 | HCK | SL | Memo to R. Adcock / E. Paul re BSC reply brief and declaration. | 0.70 | 1075.00 | $752.50 |
| 03/10/2020 | HCK | SL | Review final BSC reply to motion to enforce stay re January capitation for filing today. | 0.60 | 1075.00 | $645.00 |
| 03/16/2020 | HCK | SL | Review 3/17 tentative rulings and follow up with E. Paul re same. | 0.20 | 1075.00 | $215.00 |
| 03/17/2020 | SJK | SL | Review Blue Shield tentative ruling vis a vis L.A. Care issues. | 0.10 | 1025.00 | $102.50 |
| 03/18/2020 | HCK | SL | Return travel from LA to SF following 3/17 and 3/18 hearings. | 3.00 | 1075.00 | $3,225.00 |
| 03/19/2020 | HCK | SL | Review BSC entered order and follow-up with KCC re service of rejection deadline. | 0.20 | 1075.00 | $215.00 |
| 03/24/2020 | HCK | SL | Telephone call with N. Wolf re LA Care January capitation payment. | 0.10 | 1075.00 | $107.50 |
| 03/26/2020 | SJK | SL | Review memorandum from Henry C. Kevane regarding L.A. Care CAP payment for final SVMC month. | 0.10 | 1025.00 | $102.50 |
| 03/26/2020 | HCK | SL | Follow up with N. Wolf re LA Care January capitation payment. | 0.20 | 1075.00 | $215.00 |
| 03/26/2020 | HCK | SL | Memos to / from R. Adcock et al. re LA Care capitation payment to SVMC and memos to / from N. Wolf. | 0.60 | 1075.00 | $645.00 |
| 03/26/2020 | HCK | SL | Memo to T. Connor re LA Care capitation to SVMC. | 0.10 | 1075.00 | $107.50 |
| 03/27/2020 | HCK | SL | Follow-up with N. Wolf, S. Muller, and T. Connor re LA Care January capitation settlement. | 0.70 | 1075.00 | $752.50 |
| 03/30/2020 | HCK | SL | Follow-up with O. Rosenthal re LA Care payment. | 0.10 | 1075.00 | $107.50 |
| | | | | **16.40** | | **$17,575.00** |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    26
Invoice 124705
March 31, 2020

**TOTAL SERVICES FOR THIS MATTER:**                                    **$204,510.00**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    27

Invoice 124705

March 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 11/30/2019 | RS | Research [E106] Everlaw, Inc. Inv.22452 | 3,652.00 |
| 02/04/2020 | CC | Conference Call [E105] AT&T Conference Call, SSC | 3.26 |
| 02/18/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 4.92 |
| 02/27/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 5.97 |
| 03/02/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/02/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 03/03/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/03/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/04/2020 | FE | 89566.00002 FedEx Charges for 03-04-20 | 10.23 |
| 03/04/2020 | PO | 89566.00002 :Postage Charges for 03-04-20 | 1.90 |
| 03/04/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/04/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/04/2020 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | 5.70 |
| 03/04/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/04/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/05/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/05/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/05/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/06/2020 | PO | 89566.00002 :Postage Charges for 03-06-20 | 1.00 |
| 03/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/06/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 03/06/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/09/2020 | FE | 89566.00002 FedEx Charges for 03-09-20 | 10.23 |
| 03/09/2020 | FE | 89566.00002 FedEx Charges for 03-09-20 | 23.79 |
| 03/09/2020 | PO | 89566.00002 :Postage Charges for 03-09-20 | 7.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |

Pachulski Stang Ziehl & Jones LLP                           Page:    28
Verity Health Systems of Calif                              Invoice 124705
89566    -00002                                             March 31, 2020

| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/09/2020 | RE2 | SCAN/COPY ( 831 @0.10 PER PG) | 83.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/09/2020 | RE2 | SCAN/COPY ( 831 @0.10 PER PG) | 83.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 03/09/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/09/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/10/2020 | FE | 89566.00002 FedEx Charges for 03-10-20 | 10.23 |
| 03/10/2020 | PO | 89566.00002 :Postage Charges for 03-10-20 | 0.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 03/10/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 03/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | 10.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 78 @0.10 PER PG) | 7.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 03/10/2020 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | 7.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 03/10/2020 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | 8.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 03/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    29

Invoice 124705

March 31, 2020

---

| 03/10/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
|---|---|---|---|
| 03/10/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 03/10/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 03/10/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/11/2020 | LN | 89566.00002 Lexis Charges for 03-11-20 | 50.67 |
| 03/11/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/11/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 03/11/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 03/11/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/11/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 03/11/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 03/12/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 03/12/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 03/13/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/13/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/16/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/16/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 03/17/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 03/01/2020 through 03/31/2020, HCK | 26.25 |
| 03/18/2020 | PO | 89566.00002 :Postage Charges for 03-18-20 | 2.80 |
| 03/18/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 03/19/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/19/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/19/2020 | RE2 | SCAN/COPY ( 337 @0.10 PER PG) | 33.70 |
| 03/19/2020 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 03/19/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 03/19/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 03/20/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 03/20/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    30

Invoice 124705

March 31, 2020

| 03/20/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/20/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 03/20/2020 | RE2 | SCAN/COPY ( 127 @0.10 PER PG) | 12.70 |
| 03/23/2020 | PO | 89566.00002 :Postage Charges for 03-23-20 | 1.34 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 03/23/2020 | RE2 | SCAN/COPY ( 463 @0.10 PER PG) | 46.30 |
| 03/23/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 03/24/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 03/26/2020 | LN | 89566.00002 Lexis Charges for 03-26-20 | 32.37 |
| 03/26/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 03/26/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 03/26/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/30/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 03/30/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 03/30/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 03/31/2020 | CL | 89566.00002 CourtLink charges for 03-31-20 | 37.66 |
| 03/31/2020 | CL | 89566.00002 CourtLink charges for 03-31-20 | 17.36 |
| 03/31/2020 | PAC | Pacer - Court Research | 42.50 |
| 03/31/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 03/31/2020 | RS | Research [E106] Everlaw, Inv. 25559 | 902.00 |

**Total Expenses for this Matter**                          **$5,454.28**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    31

Invoice124705

March 31, 2020

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**        **03/31/2020**

| | |
|---|---|
| **Total Fees** | **$204,510.00** |
| **Less Agreed Adjustment** | **$2,391.00** |
| **Total Expenses** | **$5,454.28** |
| **Less Nonprofit Adjustment** | **$30,317.85** |
| **Less Courtesy Discount** | **$32,708.85** |
| **Total Due on Current Invoice** | **$177,255.43** |

**Outstanding Balance from prior invoices as of**        **03/31/2020**        **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124287 | 01/31/2020 | $172,669.00 | $2,556.78 | $175,221.77 |
| 124474 | 02/29/2020 | $193,819.12 | $2,773.88 | $196,593.00 |

**Total Amount Due on Current and Prior Invoices:**                **$549,070.20**

# Pachulski Stang Ziehl & Jones LLP

150 California St.
Floor 15th
San Francisco, CA 94111

Elspeth D. Paul
Verity Health Systems
2040 East Mariposa Avenue
El Segundo, CA  90245

April 30, 2020
Invoice    124876
Client    89566
Matter    00002
**HCK**

RE:  Conflicts Counsel - Post Pet.

---

**STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   04/30/2020**

| | |
|---|---|
| FEES | $168,575.00 |
| EXPENSES | $1,392.48 |
| LESS NONPROFIT ADJUSTMENT | $25,286.25 |
| **TOTAL CURRENT CHARGES** | **$144,681.23** |
| **BALANCE FORWARD** | **$549,070.20** |
| **TOTAL BALANCE DUE** | **$693,751.43** |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    2
Invoice 124876
April 30, 2020

## **Summary of Services by Professional**

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| GSG | Greenwood, Gail S. | Counsel | 825.00 | 4.30 | $3,547.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 93.50 | $100,512.50 |
| SJK | Kahn, Steven J. | Counsel | 1025.00 | 62.40 | $63,960.00 |
| SSC | Cho, Shirley S. | Partner | 925.00 | 0.60 | $555.00 |
| | | | | 160.80 | $168,575.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 44.10 | $44,697.50 |
| AD | Asset Disposition [B130] | 40.60 | $43,645.00 |
| BL | Bankruptcy Litigation [L430] | 9.00 | $9,235.00 |
| BO | Business Operations | 35.00 | $37,625.00 |
| CA | Case Administration [B110] | 5.40 | $5,690.00 |
| CO | Claims Admin/Objections[B310] | 0.10 | $107.50 |
| EB | Employee Benefit/Pension-B220 | 0.60 | $645.00 |
| EC | Executory Contracts [B185] | 7.30 | $7,847.50 |
| GB | General Business Advice [B410] | 0.30 | $322.50 |
| LN | Litigation (Non-Bankruptcy) | 14.60 | $14,765.00 |
| PC | PSZ&J Compensation | 3.00 | $3,180.00 |
| PR | PSZ&J Retention | 0.80 | $815.00 |
| | | 160.80 | $168,575.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    4

Invoice 124876

April 30, 2020

## Summary of Expenses

| Description | Amount |
|---|---|
| Conference Call [E105] | $144.33 |
| CourtLink | $74.89 |
| Federal Express [E108] | $70.26 |
| Pacer - Court Research | $37.10 |
| Postage [E108] | $62.45 |
| Reproduction Expense [E101] | $172.80 |
| Reproduction/ Scan Copy | $222.40 |
| Research [E106] | $528.00 |
| Witness Fee [E114] | $80.25 |
| | $1,392.48 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    5

Invoice 124876

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | SJK | AA | Telephone conference with claim review team and S. Muller and M. Schweitzer regarding procedures and protocols for pre-petition A/R recoveries. | 1.20 | 1025.00 | $1,230.00 |
| 04/01/2020 | SJK | AA | Memorandum to James Duong regarding calculation requests. | 0.30 | 1025.00 | $307.50 |
| 04/01/2020 | SJK | AA | Review updated chart and $ amount analysis from J. Duong and memorandum to J. Duong regarding same. | 0.30 | 1025.00 | $307.50 |
| 04/01/2020 | SJK | AA | Telephone conference with S. Muller and M. Schweitzer regarding A/R issues and priorities. | 0.70 | 1025.00 | $717.50 |
| 04/01/2020 | SJK | AA | Review new $ amount sort regarding 1 year claims. | 0.40 | 1025.00 | $410.00 |
| 04/01/2020 | SJK | AA | Review and respond to memoranda from S. Muller regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/02/2020 | SJK | AA | Follow up memorandum to J. Duong regarding $ sorts on A/Rs. | 0.10 | 1025.00 | $102.50 |
| 04/02/2020 | SJK | AA | Review proposed protocols from M. Schweitzer regarding A/R attach. | 0.10 | 1025.00 | $102.50 |
| 04/03/2020 | SJK | AA | Review denial information on 1 year pre A/Rs and 2 year A/Rs. | 0.60 | 1025.00 | $615.00 |
| 04/03/2020 | SJK | AA | Analyze SOL issues. | 0.40 | 1025.00 | $410.00 |
| 04/03/2020 | SJK | AA | Memorandum to M. Schweitzer and S. Muller regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/03/2020 | SJK | AA | Review memorandum from M. Schweitzer regarding proposed plan of attack. | 0.10 | 1025.00 | $102.50 |
| 04/03/2020 | SJK | AA | Review new claim breakdown from J. Duong. | 0.20 | 1025.00 | $205.00 |
| 04/04/2020 | SJK | AA | Draft email to S. Muller and M. Schweitzer regarding claim pursuit. | 2.00 | 1025.00 | $2,050.00 |
| 04/06/2020 | SJK | AA | Draft AMM 2004 motion, declarations and order. | 0.70 | 1025.00 | $717.50 |
| 04/06/2020 | SJK | AA | Proof and revise AMM 2004 motion and memorandum to client regarding same. | 0.40 | 1025.00 | $410.00 |
| 04/07/2020 | HCK | AA | Review S. Kahn memo re 8 payor pursuit project. | 0.30 | 1075.00 | $322.50 |
| 04/07/2020 | SJK | AA | Review email and dec signature from P. Chadwick, finalize AMM 2004 motion and direct service and filing instructions. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

Page:    6
Invoice 124876
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/07/2020 | SJK | AA | Memoranda to S. Muller and M. Schweitzer regarding 8 Payor call setting. | 0.10 | 1025.00 | $102.50 |
| 04/08/2020 | HCK | AA | Telephone call with S. Kahn re revisions to 8 payor pursuit project. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | SJK | AA | Review memorandum from S. Muller regarding BSC Promise and ABC regulation references. | 0.20 | 1025.00 | $205.00 |
| 04/08/2020 | SJK | AA | Telephone conference with Henry C. Kevane regarding revisions to memorandum regarding 8 Payor Project. | 0.30 | 1025.00 | $307.50 |
| 04/08/2020 | SJK | AA | Review claim spreadsheets and memorandum to J. Duong regarding methodology question. | 0.30 | 1025.00 | $307.50 |
| 04/08/2020 | SJK | AA | Review memorandum from J. Duong regarding methodology. | 0.10 | 1025.00 | $102.50 |
| 04/08/2020 | SJK | AA | Review and respond to memorandum from M. Schweitzer regarding same. | 0.10 | 1025.00 | $102.50 |
| 04/08/2020 | SJK | AA | Telephone conference with M. Schweitzer and S. Muller regarding 8 Payor Project. | 1.00 | 1025.00 | $1,025.00 |
| 04/09/2020 | SJK | AA | Review entered AMM 2004 order. | 0.10 | 1025.00 | $102.50 |
| 04/09/2020 | SJK | AA | Review and respond to memorandum from M. Schweitzer regarding 8 Payor claim averages; respond and review revised data. | 0.30 | 1025.00 | $307.50 |
| 04/09/2020 | SJK | AA | Review memoranda from S. Muller, M. Schweitzer and J. Duong regarding preliminary claim reviews. | 0.40 | 1025.00 | $410.00 |
| 04/09/2020 | SJK | AA | Memorandum to AMM counsel regarding request to accept service of subpoena. | 0.10 | 1025.00 | $102.50 |
| 04/11/2020 | SJK | AA | Review and respond to memorandum from CHP counsel regarding Suyenaga deposition issues. | 0.10 | 1025.00 | $102.50 |
| 04/11/2020 | SJK | AA | Complete and augment 8 Payor Project memorandum and forward to S. Muller and M. Schweitzer regarding review and comment. | 2.50 | 1025.00 | $2,562.50 |
| 04/12/2020 | SJK | AA | Review S. Muller input regarding 8 Payor memorandum and reply; Review response and proposed insert; Forward to M. Schweitzer. | 0.40 | 1025.00 | $410.00 |
| 04/13/2020 | SJK | AA | Review new data for 8 Payor memorandum from S. Muller and comments from M. Schweitzer. | 0.30 | 1025.00 | $307.50 |
| 04/13/2020 | SJK | AA | Telephone conference with S. Muller regarding EMR database issues. | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    7

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2020 | SJK | AA | Review and augment 8 Payor report and memoranda to S. Muller and M. Schweitzer regarding same. | 1.20 | 1025.00 | $1,230.00 |
| 04/13/2020 | SJK | AA | Finalize revisions and memorandum to P. Chadwick regarding 8 payor project. | 0.80 | 1025.00 | $820.00 |
| 04/14/2020 | HCK | AA | Review S. Kahn memo to P. Chadwick re 8 payor project and telephone call with Mr. Kahn re same. | 0.40 | 1075.00 | $430.00 |
| 04/14/2020 | SJK | AA | Follow up email to AMM counsel regarding subpoena. | 0.10 | 1025.00 | $102.50 |
| 04/14/2020 | SJK | AA | Memorandum to CHP and Suyenaga counsel regarding call setting. | 0.10 | 1025.00 | $102.50 |
| 04/15/2020 | SJK | AA | Determine witness fee/mileage for AMM subpoena and issue directions. | 0.10 | 1025.00 | $102.50 |
| 04/15/2020 | SJK | AA | Memorandum to Suyenaga counsel regarding call setting. | 0.10 | 1025.00 | $102.50 |
| 04/15/2020 | SJK | AA | Review and respond to memorandum from CHP counsel regarding discovery call setting. | 0.10 | 1025.00 | $102.50 |
| 04/16/2020 | SJK | AA | Prepare for call with Suyenaga and CHP counsel regarding video deposition meet and confer. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SJK | AA | Telephone conference with Suyenaga and CHP counsel regarding electronic deposition taking; agreement thereto; new date setting. | 0.40 | 1025.00 | $410.00 |
| 04/16/2020 | SJK | AA | Review and respond to memorandum from Suyenaga counsel and CHP counsel regarding new date scheduling. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SJK | AA | Emails to and from AMM counsel regarding subpoena acceptance, new production and examination dates. | 0.30 | 1025.00 | $307.50 |
| 04/17/2020 | SJK | AA | Assemble and begin review of potential CHP exhibits for Suyenaga exam and topic outline. | 1.10 | 1025.00 | $1,127.50 |
| 04/18/2020 | SJK | AA | Review and respond to memorandum from Suyenaga counsel regarding examination date confirmation. | 0.10 | 1025.00 | $102.50 |
| 04/18/2020 | SJK | AA | Review prior and potential exhibits for Suyenaga deposition. | 2.30 | 1025.00 | $2,357.50 |
| 04/19/2020 | SJK | AA | Dictate Lan Trieu deposition summary (CHP). | 2.90 | 1025.00 | $2,972.50 |
| 04/20/2020 | SJK | AA | Review report from S. Muller regarding post-petition Seton claim review | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    8

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/20/2020 | SJK | AA | Review virtual file room regarding produced CHP documents and memoranda from G. Greenwood regarding same | 0.40 | 1025.00 | $410.00 |
| 04/20/2020 | SJK | AA | Telephone conference with S. Muller regarding Seton claim review | 0.30 | 1025.00 | $307.50 |
| 04/20/2020 | SJK | AA | Draft remote deposition notice and exhibits for Suyenaga deposition. | 0.50 | 1025.00 | $512.50 |
| 04/20/2020 | SJK | AA | Review and designate additional potential Suyenaga exhibits | 0.80 | 1025.00 | $820.00 |
| 04/20/2020 | SJK | AA | Telephone call with G. Greenwood regarding CHP document research | 0.30 | 1025.00 | $307.50 |
| 04/21/2020 | HCK | AA | Telephone call with S. Kahn re 8 payor project. | 0.10 | 1075.00 | $107.50 |
| 04/21/2020 | SJK | AA | Follow up memorandum to P. Chadwick regarding 8 Payor Project | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | AA | Review and respond to memorandum from Suyenaga counsel regarding deposition issues | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | AA | Review and revise CHP/Suyenaga service instructions | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | AA | Review email from G. Greenwood regarding CHP document research | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | AA | Telephone conference with M. Schweitzer regarding 8 Payor issues | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | AA | Telephone conference with G. Greenwood regarding additional CHP searches | 0.20 | 1025.00 | $205.00 |
| 04/21/2020 | GSG | AA | Review CHP chronology and status of productions. | 0.40 | 825.00 | $330.00 |
| 04/21/2020 | GSG | AA | Search productions re additional SMG-CHP amendments; review original 2004 subpoena re scope of requests and email S. Kahn re same. | 0.70 | 825.00 | $577.50 |
| 04/21/2020 | GSG | AA | Confer with S. Kahn re additional document searches. | 0.20 | 825.00 | $165.00 |
| 04/22/2020 | GSG | AA | Everlaw research re CHP/SMG documents. | 1.30 | 825.00 | $1,072.50 |
| 04/22/2020 | SJK | AA | Review electronic versions of proposed exhibits for Suyenaga deposition for completeness; direct supplements | 0.70 | 1025.00 | $717.50 |
| 04/23/2020 | SJK | AA | Telephone conference with Mary de Leon regarding coordination of Suyenaga exhibits to eLitigation and | 0.40 | 1025.00 | $410.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    9

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | hard copy production issues | | | |
| 04/23/2020 | SJK | AA | Organize and effectuate exhibit pooling for next steps regarding Suyenaga | 2.10 | 1025.00 | $2,152.50 |
| 04/23/2020 | SJK | AA | Quality check exhibits for uploading to court reporter | 0.40 | 1025.00 | $410.00 |
| 04/23/2020 | GSG | AA | Review/pull Everlaw documents re depo exhibits. | 0.30 | 825.00 | $247.50 |
| 04/23/2020 | SJK | AA | Review SMG/CHP/SVMC JOM reports; designated exhibit and memorandum to G. Greenwood regarding same | 0.40 | 1025.00 | $410.00 |
| 04/23/2020 | SJK | AA | Memorandum to counsel regarding information needed for electronic deposition. | 0.20 | 1025.00 | $205.00 |
| 04/23/2020 | SJK | AA | Memorandum to CHP and Suyenaga counsel regarding exhibit deliveries | 0.10 | 1025.00 | $102.50 |
| 04/24/2020 | SJK | AA | Draft exhibit production preparation protocol | 0.40 | 1025.00 | $410.00 |
| 04/25/2020 | SJK | AA | Review O'Connor and St. Louise claim report from J. Duong | 0.30 | 1025.00 | $307.50 |
| 04/27/2020 | SJK | AA | Telephone conference with S. Muller regarding 8 Payor claim review status | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | AA | Oversee exhibit package production re. Suyenaga deposition | 0.20 | 1025.00 | $205.00 |
| 04/27/2020 | SJK | AA | Follow up email to Suyenaga counsel regarding production to witness and review reply | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | AA | Proof, augment and revise transmittal letter regarding Suyenaga exhibits | 0.20 | 1025.00 | $205.00 |
| 04/27/2020 | SJK | AA | Begin preparation of Suyenaga deposition outline | 0.40 | 1025.00 | $410.00 |
| 04/28/2020 | SJK | AA | Review and respond to emails regarding new Suyenaga address and coordination of exhibit deliveries | 0.30 | 1025.00 | $307.50 |
| 04/28/2020 | SJK | AA | Review memorandum from Suyenaga counsel regarding contact info for examination and forward to reporter | 0.20 | 1025.00 | $205.00 |
| 04/28/2020 | SJK | AA | Address exhibit delivery issues regarding returned mail for witness counsel; telephone conference with witness counsel regarding same and redirect delivery | 0.30 | 1025.00 | $307.50 |
| 04/28/2020 | SJK | AA | Telephone conference with Suyenaga counsel regarding same | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    10

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/28/2020 | SJK | AA | Review memoranda from S. Muller, P. Chadwick and C. Bastos regarding new L.A. Care report | 0.40 | 1025.00 | $410.00 |
| 04/28/2020 | SJK | AA | Complete Suyenaga depo outline with Ex references | 2.50 | 1025.00 | $2,562.50 |
| 04/29/2020 | SJK | AA | Memorandum to client regarding proposed course of action v. L.A. Care regarding inventory of unpaid/underpaid claims | 0.40 | 1025.00 | $410.00 |
| 04/29/2020 | SJK | AA | Review and respond to memorandum from S. Muller regarding same | 0.20 | 1025.00 | $205.00 |
| 04/30/2020 | SJK | AA | Prepare for call with P. Chadwick and R. Adcock regarding CHP | 0.20 | 1025.00 | $205.00 |
| 04/30/2020 | SJK | AA | Telephone conference with R. Adcock and P. Chadwick regarding CHP issues; request for damage data | 0.60 | 1025.00 | $615.00 |
| 04/30/2020 | SJK | AA | Review historic demand regarding CHP and calculate damages based on actuals | 0.50 | 1025.00 | $512.50 |
| 04/30/2020 | SJK | AA | Telephone conference with R. Adcock regarding same | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | HCK | AA | Telephone call with S. Kahn re CHP litigation report to Messrs. Adcock and Chadwick and follow-up re same. | 0.40 | 1075.00 | $430.00 |
| | | | | 44.10 | | $44,697.50 |

## Asset Disposition [B130]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/01/2020 | HCK | AD | Review / edit H. Geary summary of SVMC campus rent rolls and review numerous memos re deferrals / extensions. | 1.10 | 1075.00 | $1,182.50 |
| 04/01/2020 | HCK | AD | Conference call with H. Geary re further changes to SVMC rent rolls and review revised sale schedules. | 0.70 | 1075.00 | $752.50 |
| 04/02/2020 | HCK | AD | Review various cure objections re SFMC sale (Aetna, AppleCare, others). | 0.60 | 1075.00 | $645.00 |
| 04/02/2020 | HCK | AD | Review SVMC sale and auction order. | 0.30 | 1075.00 | $322.50 |
| 04/02/2020 | HCK | AD | Further review SFMC sale papers and cure notices / objections. | 0.30 | 1075.00 | $322.50 |
| 04/03/2020 | HCK | AD | Telephone call with M. Schweitzer re AHMC / Seton sale. | 0.10 | 1075.00 | $107.50 |
| 04/03/2020 | HCK | AD | Review various additional SFMC sale cure | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    11
Invoice 124876
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | objections. | | | |
| 04/06/2020 | HCK | AD | Review additional SFMC cure objections and omnibus stipulation re same. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | AD | Memos to / from T. Moyron, et al., re SFMC / Prime call and UHC / PPA treatment and APA. | 0.40 | 1075.00 | $430.00 |
| 04/08/2020 | HCK | AD | Prepare for conference call with Prime / Debtors re SFMC APA and UHC PPA designation. | 0.50 | 1075.00 | $537.50 |
| 04/08/2020 | HCK | AD | Telephone call with T. Moyron re Prime / UHC call. | 0.10 | 1075.00 | $107.50 |
| 04/08/2020 | HCK | AD | Conference call with J. Reisner / J. Richlin (Prime) and Debtors re UHC SFMC objection. | 0.50 | 1075.00 | $537.50 |
| 04/08/2020 | HCK | AD | Review UHC objections to SFMC sale motion. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | AD | Follow up call with S. Maizel, T. Moyron, P. Chadwick et al. re UHC / Prime revision to sale order. | 0.70 | 1075.00 | $752.50 |
| 04/08/2020 | HCK | AD | Further conference call with Prime and Debtor re UHC sale objection resolution. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | AD | Memos to / from C. Montgomery, et al. re insert to SFMC sale order re UHC / Prime. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | AD | Conference call with R. Adcock et al. re UHC / Prime compromise. | 0.20 | 1075.00 | $215.00 |
| 04/08/2020 | HCK | AD | Review SFMC brief in support of sale and proposed sale order. | 0.40 | 1075.00 | $430.00 |
| 04/08/2020 | HCK | AD | Review UHC / Seton sale objection. | 0.20 | 1075.00 | $215.00 |
| 04/08/2020 | HCK | AD | Follow up with C. Montgomery and T. Moyron re insert to SFMC sale order. | 0.40 | 1075.00 | $430.00 |
| 04/09/2020 | HCK | AD | Memos to / from M. Schweitzer re SFMC APA treatment of managed care / risk-share. | 0.30 | 1075.00 | $322.50 |
| 04/09/2020 | HCK | AD | Review UHC designation from T. Moyron. | 0.10 | 1075.00 | $107.50 |
| 04/09/2020 | HCK | AD | Review schedule of SFMC sale filings / documents. | 0.10 | 1075.00 | $107.50 |
| 04/09/2020 | HCK | AD | Follow-up re SFMC / UHC insert to sale order with S. Maizel and C. Montgomery. | 0.20 | 1075.00 | $215.00 |
| 04/09/2020 | HCK | AD | Review SFMC sale documents re PPA recoupment and memo to S. Maizel, C. Montgomery and T. Moyron re same. | 1.20 | 1075.00 | $1,290.00 |
| 04/10/2020 | HCK | AD | Review SVMC sale pleadings and follow up with D. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    12

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Besikof re assumed contracts. | | | |
| 04/10/2020 | HCK | AD | Review SVMC sale ruling. | 0.10 | 1075.00 | $107.50 |
| 04/13/2020 | HCK | AD | Review US Bank limited objection re Seton sale. | 0.20 | 1075.00 | $215.00 |
| 04/13/2020 | HCK | AD | Memos to / from R. Yant and follow-up with T. Moyron / S. Maizel and E. Paul re SFMC / Prime designations. | 0.60 | 1075.00 | $645.00 |
| 04/13/2020 | HCK | AD | Review SFMC 4/9 entered sale order. | 0.20 | 1075.00 | $215.00 |
| 04/14/2020 | HCK | AD | Review SVMC amended cure notice and memos to / from T. Moyron re CA net lease. | 0.20 | 1075.00 | $215.00 |
| 04/14/2020 | HCK | AD | Conference call with R. Adcock, P. Chadwick, M. Schweitzer, et al., re SFMC transition plan. | 0.50 | 1075.00 | $537.50 |
| 04/14/2020 | HCK | AD | Review UHC network contracts under Debtors' irrevocable designation and review files. | 0.30 | 1075.00 | $322.50 |
| 04/14/2020 | HCK | AD | Work on SFMC evaluated contracts diligence checklist requested by Messrs. Adcock and Chadwick. | 0.60 | 1075.00 | $645.00 |
| 04/15/2020 | HCK | AD | Memos to / from M. Pfeiffer re meeting with Prime executive team. | 0.30 | 1075.00 | $322.50 |
| 04/15/2020 | HCK | AD | Memos to / from M. Schweitzer re SFMC dual risk summary dashboards. | 0.40 | 1075.00 | $430.00 |
| 04/15/2020 | HCK | AD | Memos to / from M. Schweitzer and S. Muller re SFMC / UHC contracts and review files re amendments / OmniCare termination. | 1.20 | 1075.00 | $1,290.00 |
| 04/15/2020 | HCK | AD | Review SFMC / Prime APA and sale order re evaluated contracts diligence process. | 1.40 | 1075.00 | $1,505.00 |
| 04/15/2020 | HCK | AD | Memos to / from P. Chadwick re Prime / SFMC assigned contract list and follow up with J. Emerson. | 0.40 | 1075.00 | $430.00 |
| 04/15/2020 | HCK | AD | Draft / revise SFMC / Prime evaluated contracts checklist for Messrs. Adcock and Chadwick. | 1.10 | 1075.00 | $1,182.50 |
| 04/15/2020 | HCK | AD | Follow up re SFMC cure notice (Docket 4267) with K. Howard at Dentons. | 0.30 | 1075.00 | $322.50 |
| 04/15/2020 | HCK | AD | Memos to / from J. Richlin, et al., at PHMI re managed care contracts. | 0.30 | 1075.00 | $322.50 |
| 04/15/2020 | HCK | AD | Memos to / from M. Schweitzer re updated cap reports for Prime and telephone call with Dr. Schweitzer re same. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    13

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/16/2020 | HCK | AD | Memos to / from P. Chadwick re SFMC / Prime contract designations and review SFMC sale documents. | 0.50 | 1075.00 | $537.50 |
| 04/16/2020 | HCK | AD | Follow up with J. Richlin and D. Chanen at PHMI re SFMC managed care contracts. | 0.20 | 1075.00 | $215.00 |
| 04/16/2020 | HCK | AD | Review M. Schweitzer updated cap reports and prepare for internal call with P. Chadwick. | 0.60 | 1075.00 | $645.00 |
| 04/16/2020 | HCK | AD | Conference call with R. Adcock and P. Chadwick re Prime contract designations. | 0.40 | 1075.00 | $430.00 |
| 04/16/2020 | HCK | AD | Telephone call with M. Schweitzer re SFMC / Prime assigned contracts / estate impact. | 0.30 | 1075.00 | $322.50 |
| 04/16/2020 | HCK | AD | Review M. Schweitzer cap / FFS contract summaries for today's SFMC / Prime call. | 0.30 | 1075.00 | $322.50 |
| 04/16/2020 | HCK | AD | Conference call with P. Chadwick, J. Duong and M. Schweitzer re impact of Prime payor contract designations. | 0.90 | 1075.00 | $967.50 |
| 04/16/2020 | HCK | AD | Memos to / from P. Chadwick re Prime assigned contract schedule. | 0.10 | 1075.00 | $107.50 |
| 04/16/2020 | HCK | AD | Memos to / from P. Chadwick re Prime / LA Care follow up and review APA. | 0.20 | 1075.00 | $215.00 |
| 04/17/2020 | HCK | AD | Review M. Schweitzer memo re risk pool summaries for Prime call today and prepare for same. | 0.60 | 1075.00 | $645.00 |
| 04/17/2020 | HCK | AD | Conference call with PHMI, R. Adcock, P. Chadwick and M. Schweitzer re SFMC contract designations. | 0.80 | 1075.00 | $860.00 |
| 04/17/2020 | HCK | AD | Debrief call with R. Adcock and M. Schweitzer re Prime. | 0.30 | 1075.00 | $322.50 |
| 04/17/2020 | HCK | AD | Telephone call with Hope Levy-Biehl re SFMC / Prime review. | 0.10 | 1075.00 | $107.50 |
| 04/17/2020 | HCK | AD | Draft / revise SFMC / counterparty waiver of nondisclosure restrictions for Prime discussions. | 1.20 | 1075.00 | $1,290.00 |
| 04/17/2020 | HCK | AD | Review / edit M. Schweitzer updated overview of SFMC managed care plans and telephone calls with Dr. Schweitzer re same. | 0.50 | 1075.00 | $537.50 |
| 04/17/2020 | HCK | AD | Review revised overview from M. Schweitzer and memo to H. Levy-Biehl re SFMC / Prime managed care contracts / NDA waiver. | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    14
Invoice 124876
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/17/2020 | HCK | AD | Proof / edit SFMC / counterparty NDA waiver. | 0.20 | 1075.00 | $215.00 |
| 04/17/2020 | HCK | AD | Memos to / from M. Schweitzer re further changes to SFMC dual risk pool overview. | 0.30 | 1075.00 | $322.50 |
| 04/17/2020 | HCK | AD | Memos to / from Hope Levy-Biehl re SFMC / Prime managed care contracts. | 0.30 | 1075.00 | $322.50 |
| 04/18/2020 | HCK | AD | Review further detailed summary for SFMC dual risk pools from M. Schweitzer. | 0.50 | 1075.00 | $537.50 |
| 04/18/2020 | HCK | AD | Telephone call with H. Levy-Biehl re SFMC managed care contracts and NDA waiver for Prime. | 0.40 | 1075.00 | $430.00 |
| 04/20/2020 | HCK | AD | Memos to / from H. Levy-Biehl and D. Maas et al. re Prime / SFMC managed care overview and NDA. | 0.80 | 1075.00 | $860.00 |
| 04/20/2020 | HCK | AD | Review further changes to M. Schweitzer overview of SFMC managed care and telephone call with Dr. Schweitzer re same. | 0.60 | 1075.00 | $645.00 |
| 04/21/2020 | HCK | AD | Memos to / from P. Chadwick re SFMC / Prime payor overview. | 0.20 | 1075.00 | $215.00 |
| 04/21/2020 | HCK | AD | Memos to / from J. Richlin (PHMI) re SFMC full risk plan overview and follow up with H. Levy-Biehl. | 0.70 | 1075.00 | $752.50 |
| 04/21/2020 | HCK | AD | Review various updates re Seton / AHMC sale. | 0.40 | 1075.00 | $430.00 |
| 04/21/2020 | HCK | AD | Review SFMC APA schedules and contract designations and review clean team protocols. | 0.80 | 1075.00 | $860.00 |
| 04/22/2020 | HCK | AD | Follow up with E. Ramirez and T. Pasion re Prime designated SFMC contracts. | 0.30 | 1075.00 | $322.50 |
| 04/22/2020 | HCK | AD | Follow up with S. Muller re Centinela / Prime payor agreements. | 0.20 | 1075.00 | $215.00 |
| 04/22/2020 | HCK | AD | Memos to / from R. Adcock re NDA waiver for SFMC / Prime contract review. | 0.30 | 1075.00 | $322.50 |
| 04/22/2020 | HCK | AD | Memos to / from H. Levy-Biehl and D. Maas re SFMC / Prime contract review. | 0.40 | 1075.00 | $430.00 |
| 04/22/2020 | HCK | AD | Conference call with R. Adcock, P. Chadwick, H. Levy-Biehl and D. Maas re Prime contract review. | 0.40 | 1075.00 | $430.00 |
| 04/22/2020 | HCK | AD | Follow up with DWT and PHMI re Prime / SFMC contract review. | 0.30 | 1075.00 | $322.50 |
| 04/22/2020 | HCK | AD | Conference call with J. Richlin and D. Maas re SFMC / Prime information sharing and follow up | 0.60 | 1075.00 | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    15

Invoice 124876

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | with R. Adcock. |  |  |  |
| 04/22/2020 | HCK | AD | Telephone call with R. Adcock re AHMC / Seton contract review. | 0.10 | 1075.00 | $107.50 |
| 04/22/2020 | HCK | AD | Review AHMC / Seton sale approval. | 0.20 | 1075.00 | $215.00 |
| 04/23/2020 | HCK | AD | Review / analyze AHMC / Seton sale motion and APA re Evaluated Contracts process / Cure Notice. | 1.20 | 1075.00 | $1,290.00 |
| 04/24/2020 | HCK | AD | Memos to / from H. Levy-Biehl and D. Maas, et al., re Prime patient data request and follow up re same. | 0.60 | 1075.00 | $645.00 |
| 04/24/2020 | HCK | AD | Memos to / from H. Levy-Biehl et al. re FTC information request and review same. | 0.30 | 1075.00 | $322.50 |
| 04/24/2020 | HCK | AD | Review entered AHMC / Seton sale order. | 0.40 | 1075.00 | $430.00 |
| 04/27/2020 | HCK | AD | Further review AHMC / Seton sale order. | 0.50 | 1075.00 | $537.50 |
| 04/27/2020 | HCK | AD | Review SFMC / Prime evaluated contracts files. | 0.20 | 1075.00 | $215.00 |
| 04/28/2020 | HCK | AD | Memos to / from M. Schweitzer re Prime / SFMC risk pool analysis and data. | 0.40 | 1075.00 | $430.00 |
| 04/28/2020 | HCK | AD | Telephone call with M. Schweitzer re Prime / SFMC information requests. | 0.30 | 1075.00 | $322.50 |
| 04/29/2020 | HCK | AD | Memos to / from H. Levy-Biehl et al. re FTC review and Prime information requests. | 0.20 | 1075.00 | $215.00 |
| 04/29/2020 | HCK | AD | Memos to / from S. Libowsky et al. re Prime / SFMC information requests. | 0.40 | 1075.00 | $430.00 |
| 04/30/2020 | HCK | AD | Memos to / from S. Libowsky and P. Chadwick re Prime request re UHC capitation. | 0.20 | 1075.00 | $215.00 |
| 04/30/2020 | HCK | AD | Memos to / from P. Chadwick re Prime / UHC information requests and review memos / files. | 0.60 | 1075.00 | $645.00 |
| 04/30/2020 | HCK | AD | Follow up with S. Libowsky re Prime / SFMC sale. | 0.10 | 1075.00 | $107.50 |
| 04/30/2020 | HCK | AD | Conference call with S. Libowsky, P. Chadwick, T. Moyron and M. Schweitzer re Prime / UHC / Downey document request. | 0.50 | 1075.00 | $537.50 |
|  |  |  |  | 40.60 |  | $43,645.00 |

## Bankruptcy Litigation [L430]

| 04/01/2020 | SJK | BL | Review L.A. Care request regarding stop-loss claim. | 0.10 | 1025.00 | $102.50 |
|---|---|---|---|---|---|---|
| 04/03/2020 | HCK | BL | Follow-up re LA Care partial capitation payment. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/06/2020 | SJK | BL | Review "no auth" reports from C. Bastos regarding L.A. Care. | 0.10 | 1025.00 | $102.50 |
| 04/06/2020 | SJK | BL | Emails to and from L.A. Care and client regarding call issues. | 0.20 | 1025.00 | $205.00 |
| 04/06/2020 | SJK | BL | Participate in L.A. Care call. | 0.40 | 1025.00 | $410.00 |
| 04/07/2020 | SJK | BL | Complete review of Marshak folder for production. | 2.00 | 1025.00 | $2,050.00 |
| 04/13/2020 | SJK | BL | Review and respond to memoranda from C. Wagner and S. Muller regarding inventory of stop loss claims. | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | SJK | BL | Telephone conference with O. Rosenthal regarding DOB and stop loss claims and memorandum to C. Wagner regarding PDRs. | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | SJK | BL | Review replies from S. Muller and C. WAgner regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | SJK | BL | Prepare for L.A. Care call. | 0.20 | 1025.00 | $205.00 |
| 04/13/2020 | SJK | BL | Participate in L.A. Care call. | 0.60 | 1025.00 | $615.00 |
| 04/14/2020 | SJK | BL | Memorandum to J. Huebner regarding status, call setting regarding HPN documents. | 0.20 | 1025.00 | $205.00 |
| 04/14/2020 | SJK | BL | Review email and spreadsheet from C. Bastos to L.A. Care regarding unpaid stop loss claims. | 0.30 | 1025.00 | $307.50 |
| 04/15/2020 | SJK | BL | Review memorandum from O. Rosenthal regarding $3.4m DOB payment by L.A. Care and review replies. | 0.20 | 1025.00 | $205.00 |
| 04/16/2020 | SJK | BL | Review memoranda from Verity claim staff regarding L.A. Care claim handling. | 0.10 | 1025.00 | $102.50 |
| 04/17/2020 | SJK | BL | Review memoranda from claim team regarding receipt of large L.A. Care DOB/stop loss payment and balance appeal. | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | SJK | BL | Memoranda to and from C. Bastos regarding "no auth" update | 0.10 | 1025.00 | $102.50 |
| 04/20/2020 | SJK | BL | Prepare for weekly L.A. Care call. | 0.30 | 1025.00 | $307.50 |
| 04/20/2020 | SJK | BL | Participate in weekly L.A.Care call | 0.40 | 1025.00 | $410.00 |
| 04/21/2020 | SJK | BL | Review and respond to memorandum from O. Rosenthal regarding approval by management of DOB fix | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    17

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | SJK | BL | Review memorandum from C. Bastos and new L.A. Care report on claim status | 0.30 | 1025.00 | $307.50 |
| 04/24/2020 | SJK | BL | Review email from L.A. Care and new "research request" form "required" for claim consideration | 0.10 | 1025.00 | $102.50 |
| 04/24/2020 | SJK | BL | Review response by C. Bastos | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | BL | Review latest reports and prepare for L.A. Care weekly call | 0.40 | 1025.00 | $410.00 |
| 04/27/2020 | SJK | BL | Memorandum to claim team regarding L.A. Care open items on claim reports | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | BL | Review and respond to memorandum from C. Wagner regarding same | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | BL | Participate in L.A. Care weekly call | 0.60 | 1025.00 | $615.00 |
| 04/29/2020 | SJK | BL | Review and analyze memorandum from O. Rosenthal regarding meeting changes and memorandum to client regarding same | 0.30 | 1025.00 | $307.50 |
| 04/29/2020 | SJK | BL | Review memorandum from S. Muller regarding L.A. Care meeting and agenda items | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | SJK | BL | Review memorandum from N. Wolf regarding court order regarding status conference | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | SJK | BL | Review L.A. Care claim analysis from J. Duong | 0.20 | 1025.00 | $205.00 |
| 04/30/2020 | SJK | BL | Review memorandum from P. Chadwick regarding LA Care analysis. | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | SJK | BL | Review memorandum from S. Muller regarding follow up on L.A. Care claim report from last Monday | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | SJK | BL | Review memorandum from S. Muller to claim team regarding same | 0.10 | 1025.00 | $102.50 |
| 04/30/2020 | SJK | BL | Review memorandum from M. Schweitzer regarding L.A. Care meetings | 0.10 | 1025.00 | $102.50 |
| | | | | **9.00** | | **$9,235.00** |

### Business Operations

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/01/2020 | HCK | BO | Memos to / from S. Muller et al. re OmniCare and other risk-share extensions. | 0.20 | 1075.00 | $215.00 |
| 04/01/2020 | HCK | BO | Memos to / from M. Schweitzer re SVIPA / Conifer risk-pool dispute and review files re capitated | 0.80 | 1075.00 | $860.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | prescription drug expenses. |  |  |  |
| 04/01/2020 | HCK | BO | Review SVIPA risk-sharing agreement and amendments. | 0.60 | 1075.00 | $645.00 |
| 04/02/2020 | HCK | BO | Detailed memo to Dr. Schweitzer and S. Muller re SVIPA risk pool challenges re CAP Rx. | 1.20 | 1075.00 | $1,290.00 |
| 04/02/2020 | HCK | BO | Review / reconcile AppleCare cure objection claims summary with 2018 final settlement. | 1.30 | 1075.00 | $1,397.50 |
| 04/03/2020 | HCK | BO | Follow-up with M. Schweitzer and R. Adcock re SVIPA contested claims. | 0.40 | 1075.00 | $430.00 |
| 04/03/2020 | HCK | BO | Confer with Dr. Schweitzer re AppleCare risk-pool claim reconciliation and telephone call re same. | 0.80 | 1075.00 | $860.00 |
| 04/03/2020 | HCK | BO | Telephone call with M. Schweitzer re SVIPA / Conifer dispute. | 0.20 | 1075.00 | $215.00 |
| 04/06/2020 | HCK | BO | Memos to / from M. Schweitzer re AppleCare proposed settlements and review his notes / recommendation. | 0.50 | 1075.00 | $537.50 |
| 04/06/2020 | HCK | BO | Telephone call with M. Schweitzer re AppleCare risk-pool 2017 and 2018 reconciliation. | 0.80 | 1075.00 | $860.00 |
| 04/06/2020 | HCK | BO | Follow-up with M. Schweitzer re further AppleCare analysis. | 0.40 | 1075.00 | $430.00 |
| 04/06/2020 | HCK | BO | Review AIPA risk-pool cure response re SFMC. | 0.20 | 1075.00 | $215.00 |
| 04/07/2020 | HCK | BO | Follow up with M. Schweitzer re SVIPA contested claims and other hospital transition matters. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | BO | Follow-up with T. Conner et al. re LA Care January capitation payment and SVIPA pool. | 0.30 | 1075.00 | $322.50 |
| 04/08/2020 | HCK | BO | Memos to / from M. Schweitzer re Apple Care HCC / RAF timelines and review contracts and follow-up with Dr. Schweitzer. | 0.70 | 1075.00 | $752.50 |
| 04/08/2020 | HCK | BO | Review Apple Care amendment 8 from Dr. Schweitzer and telephone call re same. | 0.50 | 1075.00 | $537.50 |
| 04/09/2020 | HCK | BO | Further analyze Apple Care HCC / RAF claims and allocation issues. | 0.60 | 1075.00 | $645.00 |
| 04/10/2020 | HCK | BO | Further research / analyze Apple Care 2018 risk pool settlement allocation for 4/14 call with R. Adcock, et al. | 1.20 | 1075.00 | $1,290.00 |
| 04/10/2020 | HCK | BO | Review / research re SVIPA / Conifer prescription drug cost dispute for 4/14 call. | 0.50 | 1075.00 | $537.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/13/2020 | HCK | BO | Follow up re risk-share agreements / cap plans for SFMC designation. | 0.30 | 1075.00 | $322.50 |
| 04/14/2020 | HCK | BO | Memos to / from M. Schweitzer re agenda for today's SFMC transition call. | 0.40 | 1075.00 | $430.00 |
| 04/14/2020 | HCK | BO | Memos to / from M. Schweitzer re Alta Med 2018 settlements. | 0.10 | 1075.00 | $107.50 |
| 04/16/2020 | HCK | BO | Review M. Schweitzer memo with updated risk pool payment analysis. | 0.40 | 1075.00 | $430.00 |
| 04/20/2020 | HCK | BO | Review M. Schweitzer internal summary of dual risk programs at SFMC. | 1.10 | 1075.00 | $1,182.50 |
| 04/20/2020 | HCK | BO | Memos to / from S. Muller re SVMC health plan termination letters and review files. | 0.70 | 1075.00 | $752.50 |
| 04/21/2020 | HCK | BO | Telephone call with M. Schweitzer re OmniCare JOM and follow up call with E. Ramirez. | 0.40 | 1075.00 | $430.00 |
| 04/21/2020 | HCK | BO | Memos to / from M. Schweitzer re IPA admission rates. | 0.30 | 1075.00 | $322.50 |
| 04/21/2020 | HCK | BO | Review M. Schweitzer risk-pool analysis and review prior settlements / files. | 0.70 | 1075.00 | $752.50 |
| 04/22/2020 | HCK | BO | Prepare for SFMC call with E. Ramirez et al. re IPA JOMs. | 0.20 | 1075.00 | $215.00 |
| 04/22/2020 | HCK | BO | Conference call with E. Ramirez, T. Pasion, M. Schweitzer and S. Muller re OmniCare JOM today. | 0.50 | 1075.00 | $537.50 |
| 04/22/2020 | HCK | BO | Follow-up with M. Schweitzer, R. Adcock and P. Chadwick re OmniCare / AppleCare meetings today. | 0.80 | 1075.00 | $860.00 |
| 04/22/2020 | HCK | BO | Memos to / from M. Schweitzer re OmniCare and AppleCare JOM meetings. | 0.30 | 1075.00 | $322.50 |
| 04/23/2020 | HCK | BO | Further review / analyze M. Schweitzer dual risk CAP liability and program summary. | 1.10 | 1075.00 | $1,182.50 |
| 04/24/2020 | HCK | BO | Memos to / from P. Chadwick and conference call with Messrs. Chadwick and Schlant re protocol for risk-share. | 0.90 | 1075.00 | $967.50 |
| 04/24/2020 | HCK | BO | Follow up with J. Schlant re risk-share allocation. | 0.20 | 1075.00 | $215.00 |
| 04/24/2020 | HCK | BO | Follow up with M. Schweitzer re HCC / RAF splits. | 0.20 | 1075.00 | $215.00 |
| 04/24/2020 | HCK | BO | Draft, revise and edit protocol for resolving risk-pools at SFMC and memo to Messrs. Chadwick, Schlant and Schweitzer re same. | 3.30 | 1075.00 | $3,547.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    20
Invoice 124876
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | HCK | BO | Memos to / from T. Moyron re risk share protocol. | 0.10 | 1075.00 | $107.50 |
| 04/27/2020 | HCK | BO | Memos to / from M. Schweitzer re risk adjustment timelines. | 0.20 | 1075.00 | $215.00 |
| 04/27/2020 | HCK | BO | Memos to / from M. Schweitzer re Alta Med settlements. | 0.30 | 1075.00 | $322.50 |
| 04/27/2020 | HCK | BO | Further research / draft risk-share settlement protocol. | 1.40 | 1075.00 | $1,505.00 |
| 04/28/2020 | HCK | BO | Memos to / from M. Schweitzer re risk pool protocol and review comments. | 0.50 | 1075.00 | $537.50 |
| 04/28/2020 | HCK | BO | Telephone call with M. Schweitzer re Alta Med 2018 risk pool settlements. | 0.20 | 1075.00 | $215.00 |
| 04/28/2020 | HCK | BO | Telephone call with M. Schweitzer re 4/24 draft of risk share protocol. | 0.50 | 1075.00 | $537.50 |
| 04/28/2020 | HCK | BO | Review M. Schweitzer memos to N. Lu at AltaMed and follow up with Conifer. | 0.40 | 1075.00 | $430.00 |
| 04/28/2020 | HCK | BO | Further revise / update risk-share protocol. | 0.80 | 1075.00 | $860.00 |
| 04/29/2020 | HCK | BO | Memos to / from M. Schweitzer re interim risk pool payments and prepare for call today re protocol. | 0.60 | 1075.00 | $645.00 |
| 04/29/2020 | HCK | BO | Memos to / from J. Schlant re risk-share preference analysis. | 0.20 | 1075.00 | $215.00 |
| 04/29/2020 | HCK | BO | Revise / edit risk-share protocol and memo to R. Adcock, S. Maizel, E. Paul, H. Levy-Biehl et al. re draft. | 1.70 | 1075.00 | $1,827.50 |
| 04/29/2020 | HCK | BO | Conference call with P. Chadwick, M. Schweitzer, J. Emerson and J. Schlant re risk-share protocol. | 0.50 | 1075.00 | $537.50 |
| 04/29/2020 | HCK | BO | Memos to / from M. Schweitzer re AppleCare amendments re RAF payments and review invoices. | 0.40 | 1075.00 | $430.00 |
| 04/29/2020 | HCK | BO | Consider issues re 2018 risk pool allocation. | 0.20 | 1075.00 | $215.00 |
| 04/30/2020 | HCK | BO | Analyze risk adjustment timelines re AppleCare risk-share allocation. | 0.40 | 1075.00 | $430.00 |
| 04/30/2020 | HCK | BO | Review / analyze AppleCare contracts and settlement reports and analyze open issues / questions. | 1.30 | 1075.00 | $1,397.50 |
| 04/30/2020 | HCK | BO | Review J. Emerson draft risk-share protocol claim grid and preference analysis. | 0.30 | 1075.00 | $322.50 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    - 00002

Page:    21
Invoice 124876
April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/30/2020 | HCK | BO | Conference call with M. Schweitzer, J. Emerson and S. Muller re AppleCare risk pool analysis. | 1.30 | 1075.00 | $1,397.50 |
| 04/30/2020 | HCK | BO | Follow up with J. Emerson re AC POCs. | 0.10 | 1075.00 | $107.50 |
| 04/30/2020 | HCK | BO | Further edit risk share protocol. | 0.20 | 1075.00 | $215.00 |
| | | | | 35.00 | | $37,625.00 |

**Case Administration [B110]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/06/2020 | HCK | CA | Review paperflow from prior week. | 0.40 | 1075.00 | $430.00 |
| 04/07/2020 | SJK | CA | Participate in weekly WIP call with client. | 0.50 | 1025.00 | $512.50 |
| 04/13/2020 | HCK | CA | Review accumulated paperflow over past week. | 0.50 | 1075.00 | $537.50 |
| 04/14/2020 | SJK | CA | Participate in weekly WIP call. | 0.60 | 1025.00 | $615.00 |
| 04/14/2020 | HCK | CA | All-hands call with Dr. Schweitzer, S. Muller and S. Kahn re pending matters. | 0.50 | 1075.00 | $537.50 |
| 04/18/2020 | HCK | CA | Telephone call with S. Maizel re case status, other developments. | 0.20 | 1075.00 | $215.00 |
| 04/20/2020 | HCK | CA | Review accumulated paperflow from last week. | 0.40 | 1075.00 | $430.00 |
| 04/21/2020 | SJK | CA | Participate in weekly WIP call | 0.60 | 1025.00 | $615.00 |
| 04/21/2020 | HCK | CA | All-hands conference call with P. Chadwick, M. Schweitzer, S. Muller, J. Duong and S. Kahn re status review. | 0.50 | 1075.00 | $537.50 |
| 04/28/2020 | SJK | CA | Participate in weekly client WIP call | 0.60 | 1025.00 | $615.00 |
| 04/28/2020 | HCK | CA | All-hands call with P. Chadwick, M. Schweitzer, S. Muller, S. Kahn and J. Duong re status review. | 0.60 | 1075.00 | $645.00 |
| | | | | 5.40 | | $5,690.00 |

**Claims Admin/Objections[B310]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/30/2020 | HCK | CO | Review HealthNet rejection damages POC. | 0.10 | 1075.00 | $107.50 |
| | | | | 0.10 | | $107.50 |

**Employee Benefit/Pension-B220**

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/10/2020 | HCK | EB | Memos to / from E. Paul re CNA / AIG matter and review complaint / docket. | 0.60 | 1075.00 | $645.00 |
| | | | | 0.60 | | $645.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

Page:    22

Invoice 124876

April 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Executory Contracts [B185]

| 04/01/2020 | HCK | EC | Review R. Yant markup to GLAC lease termination letter and circulate to E. Paul et al. and review markup. | 0.60 | 1075.00 | $645.00 |
| 04/03/2020 | HCK | EC | Review SVMC BPO re cure notice for assumed executory contracts (SVMC campus leases). | 0.60 | 1075.00 | $645.00 |
| 04/06/2020 | HCK | EC | Memos to / from R. Yant and E. Paul re GLAC extension letter and revise same and circulate to counsel. | 0.60 | 1075.00 | $645.00 |
| 04/07/2020 | HCK | EC | Follow up with R. Yant re GLAC / SVMC lease termination letter. | 0.20 | 1075.00 | $215.00 |
| 04/07/2020 | HCK | EC | Follow-up with L. Compton re SVMC lease extensions. | 0.10 | 1075.00 | $107.50 |
| 04/08/2020 | HCK | EC | Memos to / from T. Moyron and N. Koffroth re UHC contract designation procedures. | 0.30 | 1075.00 | $322.50 |
| 04/09/2020 | HCK | EC | Memos to / from R. Yant and E. Paul re SVMC tenant extension (Suite 717) and review P. Chadwick schedule 1.11. | 0.30 | 1075.00 | $322.50 |
| 04/09/2020 | HCK | EC | Review GLAC executed lease termination letter and circulate to L. Compton and follow up re 5/31 extensions. | 0.70 | 1075.00 | $752.50 |
| 04/10/2020 | HCK | EC | Review SVMC contract / lease cure notice filed today. | 0.20 | 1075.00 | $215.00 |
| 04/14/2020 | HCK | EC | Memos to / from R. Yant, E. Paul, et al. re RNS & SVMC lease extension. | 0.40 | 1075.00 | $430.00 |
| 04/14/2020 | HCK | EC | Memos to / from P. Chadwick re PSS tenant contact. | 0.10 | 1075.00 | $107.50 |
| 04/14/2020 | HCK | EC | Memos to / form E. Paul re GLAC lease termination letter. | 0.10 | 1075.00 | $107.50 |
| 04/17/2020 | HCK | EC | Review R. Yant memo re GLAC lease extension notice and follow-up with L. Compton. | 0.20 | 1075.00 | $215.00 |
| 04/20/2020 | HCK | EC | Memos to / from E. Paul re GLAC amendment. | 0.10 | 1075.00 | $107.50 |
| 04/20/2020 | HCK | EC | Follow-up with M. Reynolds re BSC / SVMC rejection order. | 0.10 | 1075.00 | $107.50 |
| 04/23/2020 | HCK | EC | Review Prime contract designation / Cure Notice. | 0.10 | 1075.00 | $107.50 |
| 04/28/2020 | HCK | EC | Memos to / from T. Moyron and G. Miller, et al., re UHC stipulated setoff, review contract files and | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | follow up re omnibus rejection stipulation / outline same. | | | |
| 04/29/2020 | HCK | EC | Draft UHC setoff / rejection stipulation. | 0.30 | 1075.00 | $322.50 |
| 04/29/2020 | HCK | EC | Memos to / from G. Ficks re VMF / Magdalena lease. | 0.10 | 1075.00 | $107.50 |
| 04/29/2020 | HCK | EC | Memos to / from P. Chadwick and E. Paul re SVMC tenant leases. | 0.10 | 1075.00 | $107.50 |
| 04/29/2020 | HCK | EC | Further draft UHC rejection / setoff stipulation. | 0.60 | 1075.00 | $645.00 |
| 04/30/2020 | HCK | EC | Further draft / revise UHC rejection / setoff stipulation. | 0.30 | 1075.00 | $322.50 |
| | | | | 7.30 | | $7,847.50 |

### General Business Advice [B410]

| 04/29/2020 | HCK | GB | Memos to / from M. Schweitzer and S. Muller re Alignment cap deduct. | 0.30 | 1075.00 | $322.50 |
|---|---|---|---|---|---|---|
| | | | | 0.30 | | $322.50 |

### Litigation (Non-Bankruptcy)

| 04/21/2020 | HCK | LN | Memos to / from S. Kahn and E. Paul re BASSS subpoena and telephone call with S. Kahn re objection. | 0.40 | 1075.00 | $430.00 |
|---|---|---|---|---|---|---|
| 04/21/2020 | SJK | LN | Review memorandum from E. Paul and state court subpoena regarding BASM, research Plaintiff and Defendant. | 0.50 | 1025.00 | $512.50 |
| 04/21/2020 | SJK | LN | Memorandum to E. Paul regarding same and review reply | 0.10 | 1025.00 | $102.50 |
| 04/21/2020 | SJK | LN | Telephone conference Henry C. Kevane regarding same. | 0.20 | 1025.00 | $205.00 |
| 04/21/2020 | SJK | LN | Review transaction era documents regarding BASM managed ASCs. | 0.30 | 1025.00 | $307.50 |
| 04/21/2020 | SJK | LN | Access and review Contra Costa case docket regarding subpoena | 0.40 | 1025.00 | $410.00 |
| 04/21/2020 | SJK | LN | Telephone conference with G. Greenwood regarding Contra Costa subpoena regarding BASM complaint access; proposed objection | 0.20 | 1025.00 | $205.00 |
| 04/22/2020 | SJK | LN | Email and call to BASSS counsel regarding contact on subpoena | 0.20 | 1025.00 | $205.00 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566   - 00002

Page:    24

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/22/2020 | SJK | LN | Telephone conference with BASS counsel regarding case allegations; status; documents truly needed. | 0.50 | 1025.00 | $512.50 |
| 04/22/2020 | SJK | LN | Review requisition and redemption documents regarding BASM transaction and subpoena | 1.70 | 1025.00 | $1,742.50 |
| 04/22/2020 | GSG | LN | Review BASSS subpoena and service. | 0.30 | 825.00 | $247.50 |
| 04/22/2020 | GSG | LN | Research CCP and Evidence Code re objections and timing; email S. Kahn re same. | 0.60 | 825.00 | $495.00 |
| 04/22/2020 | GSG | LN | Review Contra Costa Superior docket re complaint, parties, and status. | 0.50 | 825.00 | $412.50 |
| 04/23/2020 | SJK | LN | Memorandum to Plaintiff counsel regarding complaint copy request | 0.10 | 1025.00 | $102.50 |
| 04/23/2020 | SJK | LN | Review email from subpoenaing party regarding possible resolution and complaint copy | 0.10 | 1025.00 | $102.50 |
| 04/23/2020 | SJK | LN | Review state court complaint and compare to closing documents | 0.60 | 1025.00 | $615.00 |
| 04/24/2020 | HCK | LN | Memos to / from E. Paul and S. Kahn re BASSS / BOSS deposition subpoena. | 0.30 | 1075.00 | $322.50 |
| 04/24/2020 | HCK | LN | Telephone call with S. Kahn and follow-up with E. Paul and H. Levy-Biehl re BASSS subpoena response to plaintiff's counsel and transition assistance / report. | 0.70 | 1075.00 | $752.50 |
| 04/24/2020 | SJK | LN | Memoranda to and from BASSS counsel regarding case questions | 0.20 | 1025.00 | $205.00 |
| 04/24/2020 | SJK | LN | Telephone conference with Henry C. Kevane regarding subpoena issues and transition | 0.30 | 1025.00 | $307.50 |
| 04/24/2020 | SJK | LN | Memorandum to E. Paul regarding subpoena issues | 1.80 | 1025.00 | $1,845.00 |
| 04/24/2020 | SJK | LN | Review and respond to memorandum from E. Paul regarding state court subpoena response-review reply | 0.10 | 1025.00 | $102.50 |
| 04/27/2020 | SJK | LN | Prepare for call with BASSS counsel. | 0.20 | 1025.00 | $205.00 |
| 04/27/2020 | SJK | LN | Telephone conference with counsel for BASSS regarding production | 0.20 | 1025.00 | $205.00 |
| 04/27/2020 | SJK | LN | Draft production agreement and review reply | 0.30 | 1025.00 | $307.50 |
| 04/27/2020 | SJK | LN | Forward document to BASSS counsel for review | 0.40 | 1025.00 | $410.00 |
| 04/27/2020 | SJK | LN | Note additional "sub" BASM documents regarding | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    25

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | ASC acquisitions | | | |
| 04/27/2020 | SJK | LN | Telephone conference with BASSS counsel regarding production; excluded assets | 0.30 | 1025.00 | $307.50 |
| 04/28/2020 | SJK | LN | Review and respond to memoranda from Hope Levy-Biehl regarding production/possible conflict | 0.10 | 1025.00 | $102.50 |
| 04/28/2020 | SJK | LN | Telephone conference with Hope Levy-Biehl regarding BASSS/BOSS case facts; documents and status | 0.40 | 1025.00 | $410.00 |
| 04/28/2020 | SJK | LN | Telephone conference with Plaintiff counsel regarding delivery to reporter service by custodian | 0.20 | 1025.00 | $205.00 |
| 04/28/2020 | SJK | LN | Memorandum to Hope Levy-Biehl regarding same and resending of document set | 0.20 | 1025.00 | $205.00 |
| 04/29/2020 | SJK | LN | Memorandum to client regarding BASSS subpoena response needs and review reply | 0.30 | 1025.00 | $307.50 |
| 04/29/2020 | SJK | LN | Telephone conference with reporter service regarding electronic production | 0.20 | 1025.00 | $205.00 |
| 04/30/2020 | HCK | LN | Telephone call with S. Kahn re BASSS / BOSS subpoena and litigation support. | 0.20 | 1075.00 | $215.00 |
| 04/30/2020 | SJK | LN | Memoranda to and from N. Nguyen and E. Paul regarding BASSS v. BOSS discovery and future handling | 0.30 | 1025.00 | $307.50 |
| 04/30/2020 | SJK | LN | Forward production documents to N. Nguyen for review and approval | 0.20 | 1025.00 | $205.00 |
| 04/30/2020 | SJK | LN | Draft Custodian of Record declaration | 0.30 | 1025.00 | $307.50 |
| 04/30/2020 | SJK | LN | Proof and revise custodian declaration and memorandum to Plaintiff counsel regarding same | 0.30 | 1025.00 | $307.50 |
| 04/30/2020 | SJK | LN | Review reply from Plaintiff counsel | 0.10 | 1025.00 | $102.50 |
| | | | | 14.60 | | $14,765.00 |

## PSZ&J Compensation

| | | | | | | |
|---|---|---|---|---|---|---|
| 04/15/2020 | HCK | PC | Review / edit March 2020 billing statement under fee and expense guidelines. | 0.60 | 1075.00 | $645.00 |
| 04/16/2020 | HCK | PC | Further review / adjust March 2020 statement. | 0.20 | 1075.00 | $215.00 |
| 04/21/2020 | HCK | PC | Review February fee notice filed by Debtors. | 0.10 | 1075.00 | $107.50 |
| 04/21/2020 | HCK | PC | Edit March 2020 MFS. | 0.10 | 1075.00 | $107.50 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    26

Invoice 124876

April 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/21/2020 | HCK | PC | Memo to E. Paul re fee statement for March 2020. | 0.60 | 1075.00 | $645.00 |
| 04/23/2020 | HCK | PC | Finalize March 2020 billing statement and letter to E. Paul. | 0.50 | 1075.00 | $537.50 |
| 04/24/2020 | HCK | PC | Finalize March 2020 statement and memos to / from E. Paul re same. | 0.40 | 1075.00 | $430.00 |
| 04/27/2020 | HCK | PC | Proof / finalize 18th monthly fee statement for service and filing. | 0.20 | 1075.00 | $215.00 |
| 04/27/2020 | SSC | PC | Review PSZJ March fee statement for filing. | 0.20 | 925.00 | $185.00 |
| 04/27/2020 | SSC | PC | Email to J. Moe regarding PSZJ March fee statement. | 0.10 | 925.00 | $92.50 |
| | | | | **3.00** | | **$3,180.00** |

**PSZ&J Retention**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 04/24/2020 | HCK | PR | Work on 12th supplemental declaration re conflict matters. | 0.20 | 1075.00 | $215.00 |
| 04/27/2020 | HCK | PR | Proof / finalize H. Kevane supplemental declaration for filing. | 0.20 | 1075.00 | $215.00 |
| 04/28/2020 | HCK | PR | Further proof 12th declaration for service and filing. | 0.10 | 1075.00 | $107.50 |
| 04/28/2020 | SSC | PR | Correspond with Henry C. Kevane regarding supplemental declaration for filing and service questions. | 0.20 | 925.00 | $185.00 |
| 04/28/2020 | SSC | PR | Review final Henry C. Kevane supplemental declaration for filing. | 0.10 | 925.00 | $92.50 |
| | | | | **0.80** | | **$815.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$168,575.00**

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

## Expenses

| | | | |
|---|---|---|---|
| 03/03/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 0.28 |
| 03/16/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 2.83 |
| 03/19/2020 | CC | Conference Call [E105] AT&T Conference Call, SJK | 1.75 |
| 03/19/2020 | FE | Federal Express [E108] | 20.84 |
| 03/23/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 0.21 |
| 03/24/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 2.55 |
| 03/26/2020 | CC | Conference Call [E105] AT&T Conference Call, HCK | 5.81 |
| 04/01/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/01/2020 through 04/30/2020, E. Delaney-Paul | 65.45 |
| 04/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/02/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/06/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 04/07/2020 | PO | 89566.00002 :Postage Charges for 04-07-20 | 7.50 |
| 04/07/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/07/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 04/07/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/07/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/07/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/07/2020 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 04/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/08/2020 | CC | Conference Call [E105] CourtCall Debit Ledger for 04/02/2020 through 04/16/2020, E. Delaney-Paul | 65.45 |
| 04/08/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/08/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/09/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/10/2020 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | 6.60 |
| 04/13/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/14/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 04/15/2020 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 04/15/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566    -00002

Page:    28
Invoice 124876
April 30, 2020

| | | | |
|---|---|---|---|
| 04/15/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 04/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 04/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/15/2020 | WF | Witness Fee [E114] Advance Medical Management, Inc., SJK | 80.25 |
| 04/16/2020 | PO | 89566.00002 :Postage Charges for 04-16-20 | 0.50 |
| 04/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 04/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | PO | 89566.00002 :Postage Charges for 04-20-20 | 1.00 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/20/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/23/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 04/24/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    -00002

| 04/24/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/27/2020 | PO | 89566.00002 :Postage Charges for 04-27-20 | 6.65 |
| 04/27/2020 | RE2 | SCAN/COPY ( 184 @0.10 PER PG) | 18.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | 8.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 04/27/2020 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | 26.00 |
| 04/27/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/27/2020 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/27/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 04/27/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 04/27/2020 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 04/27/2020 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/27/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/27/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 04/28/2020 | FE | 89566.00002 FedEx Charges for 04-28-20 | 15.08 |
| 04/28/2020 | FE | 89566.00002 FedEx Charges for 04-28-20 | 19.81 |
| 04/28/2020 | FE | 89566.00002 FedEx Charges for 04-28-20 | 14.53 |
| 04/28/2020 | PO | 89566.00002 :Postage Charges for 04-28-20 | 46.80 |
| 04/28/2020 | RE | ( 864 @0.20 PER PG) | 172.80 |
| 04/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 04/28/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 04/29/2020 | CL | 89566.00002 CourtLink charges for 04-29-20 | 0.59 |

Pachulski Stang Ziehl & Jones LLP

Verity Health Systems of Calif

89566    - 00002

Page:    30

Invoice 124876

April 30, 2020

| | | | |
|---|---|---|---|
| 04/29/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/29/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 04/30/2020 | CL | 89566.00002 CourtLink charges for 04-30-20 | 74.30 |
| 04/30/2020 | PAC | Pacer - Court Research | 37.10 |
| 04/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 04/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 04/30/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 04/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 04/30/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 04/30/2020 | RS | Research [E106]Everlaw, Inv. 26504 | 528.00 |

**Total Expenses for this Matter**        **$1,392.48**

Pachulski Stang Ziehl & Jones LLP
Verity Health Systems of Calif
89566   - 00002

Page:    31
Invoice 124876
April 30, 2020

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**    **04/30/2020**

| | |
|---|---:|
| **Total Fees** | **$168,575.00** |
| **Total Expenses** | **$1,392.48** |
| **Less Nonprofit Adjustment** | **$25,286.25** |
| **Total Due on Current Invoice** | **$144,681.23** |

**Outstanding Balance from prior invoices as of**    **04/30/2020**    **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124287 | 01/31/2020 | $172,669.00 | $2,556.78 | $175,221.77 |
| 124474 | 02/29/2020 | $193,819.12 | $2,773.88 | $196,593.00 |
| 124705 | 03/31/2020 | $171,801.15 | $5,454.28 | $177,255.43 |

**Total Amount Due on Current and Prior Invoices:**        **$693,751.43**

# EXHIBIT B

# EXHIBIT B

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

I. SERVICES

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| January 1, 2020 - April 30, 2020 | | | |
| **ASSET ANALYSIS** | | | |
| Henry C. Kevane | $1,075.00 | 15.10 | $16,232.50 |
| Stephen J. Kahn | $1,025.00 | 68.10 | $69,802.50 |
| Gail S. Greenwood | $825.00 | 7.00 | $5,775.00 |
| SUB TOTAL | | 90.20 | $91,810.00 |
| **ASSET DISPOSITION** | | | |
| Henry C. Kevane | $1,075.00 | 108.80 | $116,960.00 |
| Stephen J. Kahn | $1,025.00 | 0.30 | $307.50 |
| SUB TOTAL | | 109.10 | $117,267.50 |
| **BANKRUPTCY LITIGATION** | | | |
| Henry C. Kevane | $1,075.00 | 7.00 | $7,525.00 |
| Steven J. Kahn | $1,025.00 | 110.50 | $113,262.50 |
| SUB TOTAL | | 117.50 | $120,787.50 |
| **BUSINESS OPERATIONS** | | | |
| Henry C. Kevane | $1,075.00 | 83.20 | $89,440.00 |
| Steven J. Kahn | $1,025.00 | 0.10 | $102.50 |
| Shirley S. Cho | $925.00 | 1.40 | $1,295.00 |
| SUB TOTAL | | 84.70 | $90,837.50 |
| **CASE ADMINISTRATION** | | | |
| Henry C. Kevane | $1,075.00 | 17.80 | $19,135.00 |
| Steven J. Kahn | $1,025.00 | 8.90 | $9,122.50 |
| SUB TOTAL | | 26.70 | $28,257.50 |

# EXHIBIT B

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **CLAIMS ADMINISTRATION** | | | |
| Henry C. Kevane | $1,075.00 | 0.10 | $107.50 |
| | SUB TOTAL | 0.10 | $107.50 |
| | | | |
| **DOCUMENT PRODUCTION** | | | |
| Cia H. Mackie | $675.00 | 68.40 | $46,170.00 |
| | SUB TOTAL | 68.40 | $46,170.00 |
| | | | |
| **EMPLOYEE BENEFITS/PENSION** | | | |
| Henry C. Kevane | $1,075.00 | 1.50 | $1,612.50 |
| | SUB TOTAL | 1.50 | $1,612.50 |
| | | | |
| **EXECUTORY CONTRACTS** | | | |
| Henry C. Kevane | $1,075.00 | 170.40 | $183,180.00 |
| Steven J. Kahn | $1,025.00 | 0.30 | $307.50 |
| Shirley S. Cho | $925.00 | 27.30 | $25,252.50 |
| | SUB TOTAL | 198.00 | $208,740.00 |
| | | | |
| **FINANCING** | | | |
| Henry C. Kevane | $1,075.00 | 1.00 | $1,075.00 |
| | SUB TOTAL | 1.00 | $1,075.00 |
| | | | |
| **GENERAL BUSINESS ADVICE** | | | |
| Henry C. Kevane | $1,075.00 | 5.00 | $5,375.00 |
| | SUB TOTAL | 5.00 | $5,375.00 |
| | | | |
| **LITIGATION (NON BANKRUPTCY)** | | | |
| Henry C. Kevane | $1,075.00 | 1.60 | $1,720.00 |
| Steven J. Kahn | $1,025.00 | 11.60 | $11,890.00 |
| Gail S. Greenwood | $825.00 | 1.40 | $1,155.00 |
| | SUB TOTAL | 14.60 | $14,765.00 |
| | | | |
| **OPERATIONS** | | | |
| Henry C. Kevane | $1,075.00 | 6.30 | $6,772.50 |
| Steven J. Kahn | $1,025.00 | 0.70 | $717.50 |
| | SUB TOTAL | 7.00 | $7,490.00 |

# EXHIBIT B

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|
| **PSZ&J COMPENSATION** | | | |
| Henry C. Kevane | $1,075.00 | 20.60 | $22,145.00 |
| Shirley S. Cho | $925.00 | 1.70 | $1,572.50 |
| | SUB TOTAL | 22.30 | $23,717.50 |
| **PSZ&J RETENTION** | | | |
| Henry C. Kevane | $1,075.00 | 0.90 | $967.50 |
| Shirley S. Cho | $925.00 | 0.40 | $370.00 |
| | SUB TOTAL | 1.30 | $1,337.50 |
| **STAY LITIGATION** | | | |
| Henry C. Kevane | $1,075.00 | 40.00 | $43,000.00 |
| Steven J. Kahn | $1,025.00 | 1.40 | $1,435.00 |
| Shirley S. Cho | $925.00 | 0.50 | $462.50 |
| | SUB TOTAL | 41.90 | $44,897.50 |
| **TOTAL ATTY SERVICES** | | **789.30** | **$804,247.50** |
| **LESS 15% DISCOUNT** | | | **$120,278.48** |
| **TOTAL FEES REQUESTED** | | | **$683,969.02** |

# EXHIBIT B

SUMMARY OF FEES AND EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

| Attorney / Paralegal* / Clerk** | Rate | Hours | Total |
|---|---|---|---|

## II. EXPENSES

| | | Total |
|---|---|---|
| Conference Call | | $212.80 |
| CourtLink - Online Research | | $243.35 |
| Federal Express | | $247.56 |
| Legal Vision Atty Mess Service | | $325.00 |
| Lexis/Nexis Legal Research | | $134.58 |
| Pacer - Court Research | | $178.40 |
| Postage | | $158.04 |
| Reproduction Expense | | $286.20 |
| Reproduction/Scan Copy | | $1,149.90 |
| Research | | $9,108.00 |
| Witness Fee | | $133.59 |
| **TOTAL EXPENSES REQUESTED** | | **$12,177.42** |
| **TOTAL SERVICES AND EXPENSES** | | **$696,146.44** |

# EXHIBIT C

# EXHIBIT C

MONTHLY SUMMARY OF EXPENSES
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

| Expense | Jan-20 | Feb-20 | Mar-20 | Apr-20 | Total |
|---|---|---|---|---|---|
| Conference Call | $ 15.25 | $ 12.82 | $ 40.40 | $ 144.33 | $ 212.80 |
| CourtLink - Online Research | $ 67.13 | $ 46.31 | $ 55.02 | $ 74.89 | $ 243.35 |
| Federal Express | $ 10.30 | $ 112.52 | $ 54.48 | $ 70.26 | $ 247.56 |
| Legal Vision Atty Service | $ 260.00 | $ 65.00 | | | $ 325.00 |
| Lexis/Nexis - Online Research | | $ 51.54 | $ 83.04 | | $ 134.58 |
| Pacer - Court Research | $ 34.50 | $ 64.30 | $ 42.50 | $ 37.10 | $ 178.40 |
| Postage | $ 8.60 | $ 71.65 | $ 15.34 | $ 62.45 | $ 158.04 |
| Reproduction | $ 21.60 | $ 91.80 | | $ 172.80 | $ 286.20 |
| Reproduction/Scan Copy | $ 137.40 | $ 180.60 | $ 609.50 | $ 222.40 | $ 1,149.90 |
| Research | $ 2,002.00 | $ 2,024.00 | $ 4,554.00 | $ 528.00 | $ 9,108.00 |
| Witness Fee | | $ 53.34 | | $ 80.25 | $ 133.59 |
| TOTAL | $ 2,556.78 | $ 2,773.88 | $ 5,454.28 | $ 1,392.48 | $ 12,177.42 |

# EXHIBIT D

# EXHIBIT D

SUMMARY OF PROFESSIONALS AND PARAPROFESSIONALS
DURING THE APPLICATION PERIOD
(January 1, 2020 - April 30, 2020)

In re

VERITY HEALTH SYSTEM OF CALIFORNIA,
INC., ET AL.

                                    Debtors

CHAPTER 11
Case No.   12:18-bk-20151-ER
Role in case: Debtors' Co-Counsel

**CURRENT APPLICATION**

| | |
|---|---|
| Fees Requested | $683,969.02 |
| Expenses Requested | $12,177.42 |
| **TOTAL** | $696,146.44 |

FEE APPLICATION PERIOD:        January 1, 2020 - April 30, 2020

ATTORNEYS

| | Year Admitted | Rate | Current Hours Billed | Total for Application |
|---|---|---|---|---|
| Henry C. Kevane | | $ 1,075.00 | 479.30 | $ 515,247.50 |
| Steven J. Khan | | $ 1,025.00 | 201.90 | $ 206,947.50 |
| Shirley S. Cho | | $ 925.00 | 31.30 | $ 28,952.50 |
| Gail S. Greenwood | | $ 825.00 | 8.40 | $ 6,930.00 |
| Cia H. Mackle | | $ 675.00 | 68.40 | $ 46,170.00 |
| **TOTAL** | | | **789.30** | **$ 804,247.50** |

|  |  |  |
|---|---|---|
| **TOTAL HOURS** | | 789.30 |
| **TOTAL** | $ | 804,247.50 |
| **LESS 15% DISCOUNT** | $ | 120,278.48 |
| **TOTAL FEES REQUESTED** | $ | 683,969.02 |
| **BLENDED HOURLY RATE** | | $1,018.94 |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 13th Floor, Los Angeles, California  90067**

A true and correct copy of the foregoing document entitled (*specify*): ***PACHULSKI STANG ZIEHL & JONES LLP'S FIFTH INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD JANUARY 1, 2020 – APRIL 30, 2020; DECLARATIONS OF HENRY C. KEVANE AND ELSPETH D. PAUL IN SUPPORT THEREOF*** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **July 15, 2020**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:
On (*date*) **July 15, 2020**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

United States Trustee
Hatty K Yip
Office of the UST/DOJ
915 Wilshire Blvd., Suite 1850
Los Angeles CA 90017

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) **July 15, 2020**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

## Via Overnight Mail
Honorable Ernest M. Robles
U.S. Bankruptcy Court
255 E. Temple Street, Suite 1560
Los Angeles, CA 90012

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| July 15, 2020 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| Date | Printed Name | Signature |

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

1. **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:

**Mailing Information for Case 2:18-bk-20151-ER**

- *Alexandra Achamallah    aachamallah@milbank.com, rliubicic@milbank.com*
- *Melinda Alonzo    ml7829@att.net*
- *Robert N Amkraut    ramkraut@foxrothschild.com*
- *Kyra E Andrassy    kandrassy@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com*
- *Simon Aron    saron@wrslawyers.com*
- *Lauren T Attard    lattard@bakerlaw.com, agrosso@bakerlaw.com*
- *Allison R Axenrod    allison@claimsrecoveryllc.com*
- *Keith Patrick Banner    kbanner@greenbergglusker.com, sharper@greenbergglusker.com;calendar@greenbergglusker.com*
- *Cristina E Bautista    cristina.bautista@kattenlaw.com, ecf.lax.docket@kattenlaw.com*
- *James Cornell Behrens    jbehrens@milbank.com, gbray@milbank.com;mshinderman@milbank.com;dodonnell@milbank.com;jbrewster@milbank.com;JWeber@milbank.com*
- *Jacob Beiswenger    jbeiswenger@omm.com, jacob-beiswenger-5566@ecf.pacerpro.com;swarren@omm.com*
- *Ron Bender    rb@lnbyb.com*
- *Bruce Bennett    bbennett@jonesday.com*
- *Peter J Benvenutti    pbenvenutti@kellerbenvenutti.com, pjbenven74@yahoo.com*
- *Leslie A Berkoff    lberkoff@moritthock.com, hmay@moritthock.com*
- *Steven M Berman    sberman@slk-law.com, mceriale@shumaker.com*
- *Stephen F Biegenzahn    efile@sfblaw.com*
- *Karl E Block    kblock@loeb.com, jvazquez@loeb.com;ladocket@loeb.com;kblock@ecf.courtdrive.com*
- *J Scott Bovitz    bovitz@bovitz-spitzer.com*
- *Dustin P Branch    branchd@ballardspahr.com, carolod@ballardspahr.com;hubenb@ballardspahr.com*
- *Michael D Breslauer    mbreslauer@swsslaw.com, wyones@swsslaw.com;mbreslauer@ecf.courtdrive.com;wyones@ecf.courtdrive.com*
- *Chane Buck    cbuck@jonesday.com*
- *Lori A Butler    butler.lori@pbgc.gov, efile@pbgc.gov*
- *Howard Camhi    hcamhi@mrllp.com, bankruptcy@mrllp.com;camhihr98234@notify.bestcase.com;echun@mrllp.com;jkissinger@mrllp.com*
- *Barry A Chatz    barry.chatz@saul.com, jurate.medziak@saul.com*
- *Shirley Cho    scho@pszjlaw.com*
- *Shawn M Christianson    cmcintire@buchalter.com, schristianson@buchalter.com*
- *Louis J. Cisz    lcisz@nixonpeabody.com, jzic@nixonpeabody.com*
- *Leslie A Cohen    leslie@lesliecohenlaw.com, jaime@lesliecohenlaw.com;olivia@lesliecohenlaw.com*

- *Marcus Colabianchi    mcolabianchi@duanemorris.com*
- *Kevin Collins    kevin.collins@btlaw.com, Kathleen.lytle@btlaw.com*
- *Joseph Corrigan    Bankruptcy2@ironmountain.com*
- *David N Crapo    dcrapo@gibbonslaw.com, elrosen@gibbonslaw.com*
- *Mariam Danielyan    md@danielyanlawoffice.com, danielyan.mar@gmail.com*
- *Brian L Davidoff    bdavidoff@greenbergglusker.com, calendar@greenbergglusker.com;jking@greenbergglusker.com*
- *Aaron Davis    aaron.davis@bryancave.com, kat.flaherty@bryancave.com*
- *Lauren A Deeb    lauren.deeb@nelsonmullins.com, maria.domingo@nelsonmullins.com*
- *Daniel Denny    ddenny@milbank.com*
- *Kerry L Duffy    kduffy@bzbm.com, cchou@bzbm.com*
- *Anthony Dutra    adutra@hansonbridgett.com*
- *Kevin M Eckhardt    kevin.eckhardt@gmail.com, keckhardt@hunton.com*
- *Lei Lei Wang Ekvall    lekvall@swelawfirm.com, lgarrett@swelawfirm.com;gcruz@swelawfirm.com;jchung@swelawfirm.com*
- *David K Eldan    david.eldan@doj.ca.gov, cynthia.gomez@doj.ca.gov*
- *Andy J Epstein    taxcpaesq@gmail.com*
- *Richard W Esterkin    richard.esterkin@morganlewis.com*
- *Christine R Etheridge    christine.etheridge@ikonfin.com*
- *M Douglas Flahaut    flahaut.douglas@arentfox.com*
- *Michael G Fletcher    mfletcher@frandzel.com, sking@frandzel.com*
- *Joseph D Frank    jfrank@fgllp.com, mmatlock@fgllp.com;csmith@fgllp.com;jkleinman@fgllp.com;csucic@fgllp.com*
- *William B Freeman    bill.freeman@kattenlaw.com, nicole.jones@kattenlaw.com;ecf.lax.docket@kattenlaw.com*
- *John-Patrick M Fritz    jpf@lnbyb.com, JPF.LNBYB@ecf.inforuptcy.com*
- *Eric J Fromme    efromme@tocounsel.com, stena@tocounsel.com*
- *Amir Gamliel    amir-gamliel-9554@ecf.pacerpro.com, cmallahi@perkinscoie.com;DocketLA@perkinscoie.com*
- *Jeffrey K Garfinkle    jgarfinkle@buchalter.com, docket@buchalter.com;dcyrankowski@buchalter.com*
- *Thomas M Geher    tmg@jmbm.com, bt@jmbm.com;fc3@jmbm.com;tmg@ecf.inforuptcy.com*
- *Lawrence B Gill    lgill@nelsonhardiman.com, rrange@nelsonhardiman.com;ksherry@nelsonhardiman.com;mmarkwell@nelsonhardiman.com*
- *Paul R. Glassman    pglassman@sycr.com*
- *Matthew A Gold    courts@argopartners.net*
- *Eric D Goldberg    eric.goldberg@dlapiper.com, eric-goldberg-1103@ecf.pacerpro.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**F 9013-3.1.PROOF.SERVICE**

- *Marshall F Goldberg    mgoldberg@glassgoldberg.com, jbailey@glassgoldberg.com*
- *Richard H Golubow    rgolubow@wghlawyers.com, pj@wcghlaw.com;jmartinez@wghlawyers.com;Meir@virtual paralegalservices.com*
- *Barbara R Gross    barbara@bgross.law, luz@bgross.law*
- *David M. Guess    guessd@gtlaw.com*
- *Anna Gumport    agumport@sidley.com*
- *Mary H Haas    maryhaas@dwt.com, melissastrobel@dwt.com;laxdocket@dwt.com*
- *Craig N Haring    charing@blankrome.com, arc@blankrome.com*
- *Melissa T Harris    harris.melissa@pbgc.gov, efile@pbgc.gov*
- *James A Hayes    jhayes@zinserhayes.com, jhayes@jamesahayesaplc.com*
- *Michael S Held    mheld@jw.com*
- *Lawrence J Hilton    lhilton@onellp.com, lthomas@onellp.com,info@onellp.com,rgolder@onellp.com ,lhyska@onellp.com,nlichtenberger@onellp.com*
- *Robert M Hirsh    rhirsh@lowenstein.com*
- *Florice Hoffman    fhoffman@socal.rr.com, floricehoffman@gmail.com*
- *Lee F Hoffman    leehoffmanjd@gmail.com, lee@fademlaw.com*
- *Marshall J Hogan    mhogan@swlaw.com, knestuk@swlaw.com*
- *Michael Hogue    hoguem@gtlaw.com, SFOLitDock@gtlaw.com;navarrom@gtlaw.com*
- *Matthew B Holbrook    mholbrook@sheppardmullin.com, amartin@sheppardmullin.com*
- *David I Horowitz    david.horowitz@kirkland.com, keith.catuara@kirkland.com;terry.ellis@kirkland.com;elsa.b anuelos@kirkland.com;ivon.granados@kirkland.com*
- *Virginia Hoyt    scif.legal.bk@scif.com*
- *Brian D Huben    hubenb@ballardspahr.com, carolod@ballardspahr.com*
- *Joan Huh    joan.huh@cdtfa.ca.gov*
- *Carol A Igoe    cigoe@calnurses.org, ttschneaux@calnurses.org*
- *Benjamin Ikuta    bikuta@hml.law*
- *Lawrence A Jacobson    laj@cohenandjacobson.com*
- *John Mark Jennings    johnmark.jennings@kutakrock.com, mary.clark@kutakrock.com*
- *Monique D Jewett-Brewster    mjb@hopkinscarley.com, eamaro@hopkinscarley.com*
- *Crystal Johnson    M46380@ATT.COM*
- *Gregory R Jones    gjones@mwe.com, rnhunter@mwe.com*
- *Jeff D Kahane    jkahane@duanemorris.com, dmartinez@duanemorris.com*
- *Steven J Kahn    skahn@pszyjw.com*
- *Cameo M Kaisler    salembier.cameo@pbgc.gov, efile@pbgc.gov*
- *Ivan L Kallick    ikallick@manatt.com, ihernandez@manatt.com*

- *Ori Katz    okatz@sheppardmullin.com, lsegura@sheppardmullin.com*
- *Gerald P Kennedy    gerald.kennedy@procopio.com, kristina.terlaga@procopio.com;calendaring@procopio.com; efile-bank@procopio.com*
- *Payam Khodadadi    pkhodadadi@mcguirewoods.com, dkiker@mcguirewoods.com*
- *Christian T Kim    ckim@dumas-law.com, ckim@ecf.inforuptcy.com*
- *Jane Kim    jkim@kellerbenvenutti.com*
- *Monica Y Kim    myk@lnbrb.com, myk@ecf.inforuptcy.com*
- *Benjamin R King    bking@loeb.com, karnote@loeb.com;ladocket@loeb.com;bking@ecf.courtdri ve.com*
- *Gary E Klausner    gek@lnbyb.com*
- *David A Klein    david.klein@kirkland.com*
- *Nicholas A Koffroth    nick.koffroth@dentons.com, chris.omeara@dentons.com*
- *Joseph A Kohanski    jkohanski@bushgottlieb.com, kprestegard@bushgottlieb.com;gmccoy@bushgottlieb.com*
- *Jolene E Kramer    bankruptcycourtnotices@unioncounsel.net, jkramer@unioncounsel.net*
- *David S Kupetz    dkupetz@sulmeyerlaw.com, dperez@sulmeyerlaw.com;dperez@ecf.courtdrive.com;dku petz@ecf.courtdrive.com*
- *Jeffrey S Kwong    jsk@lnbyb.com, jsk@ecf.inforuptcy.com*
- *Darryl S Laddin    bkrfilings@agg.com*
- *Robert S Lampl    advocate45@aol.com, rlisarobinsonr@aol.com*
- *Richard A Lapping    richard@lappinglegal.com*
- *Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com*
- *Nathaniel M Leeds    nathaniel@mitchelllawsf.com, sam@mitchelllawsf.com*
- *David E Lemke    david.lemke@wallerlaw.com, chris.cronk@wallerlaw.com;Melissa.jones@wallerlaw.com; cathy.thomas@wallerlaw.com*
- *Lisa Lenherr    llenherr@wendel.com, bankruptcy@wendel.com*
- *Elan S Levey    elan.levey@usdoj.gov, tiffany.davenport@usdoj.gov*
- *Kerri A Lyman    klyman@steptoe.com, #- FirmPSDocketing@Steptoe.com;nmorneault@Steptoe.com*
- *Tracy L Mainguy    bankruptcycourtnotices@unioncounsel.net, tmainguy@unioncounsel.net*
- *Samuel R Maizel    samuel.maizel@dentons.com, alicia.aguilar@dentons.com;docket.general.lit.LOS@denton s.com;tania.moyron@dentons.com;kathryn.howard@dento ns.com;joan.mack@dentons.com;derry.kalve@dentons.co m*
- *Alvin Mar    alvin.mar@usdoj.gov, dare.law@usdoj.gov*
- *Craig G Margulies    Craig@MarguliesFaithlaw.com, Vicky@MarguliesFaithlaw.com;Helen@MarguliesFaithlaw.c om;Angela@MarguliesFaithlaw.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*

*DOCS_LA:327257.1 89566/001*

**F 9013-3.1.PROOF.SERVICE**

- *Kevin Meek    kmeek@robinskaplan.com, kevinmeek32@gmail.com;kmeek@ecf.inforuptcy.com*
- *Hutchison B Meltzer    hutchison.meltzer@doj.ca.gov, Alicia.Berry@doj.ca.gov*
- *John J Menchaca (TR)    jmenchaca@menchacacpa.com, ca87@ecfcbis.com;igaeta@menchacacpa.com*
- *Christopher Minier    becky@ringstadlaw.com, arlene@ringstadlaw.com*
- *John A Moe    john.moe@dentons.com, glenda.spratt@dentons.com*
- *Susan I Montgomery    susan@simontgomerylaw.com, assistant@simontgomerylaw.com;simontgomerylawecf.com@gmail.com;montgomerysr71631@notify.bestcase.com*
- *Monserrat Morales    Monsi@MarguliesFaithLaw.com, Vicky@MarguliesFaithLaw.com;Helen@marguliesfaithlaw.com;Angela@MarguliesFaithlaw.com*
- *Kevin H Morse    kmorse@clarkhill.com, blambert@clarkhill.com*
- *Marianne S Mortimer    mmartin@jmbm.com*
- *Tania M Moyron    tania.moyron@dentons.com, chris.omeara@dentons.com;nick.koffroth@dentons.com;kathryn.howard@dentons.com;Sonia.martin@dentons.com;Isabella.hsu@dentons.com;lee.whidden@dentons.com;Jacqueline.whipple@dentons.com*
- *Alan I Nahmias    anahmias@mbnlawyers.com, jdale@mbnlawyers.com*
- *Akop J Nalbandyan    jnalbandyan@LNtriallawyers.com, cbautista@LNtriallawyers.com*
- *Jennifer L Nassiri    jennifernassiri@quinnemanuel.com*
- *Charles E Nelson    nelsonc@ballardspahr.com, wassweilerw@ballardspahr.com*
- *Sheila Gropper Nelson    shedoesbklaw@aol.com*
- *Mark A Neubauer    mneubauer@carltonfields.com, mlrodriguez@carltonfields.com;smcloughlin@carltonfields.com;schau@carltonfields.com;NDunn@carltonfields.com;ecfla@carltonfields.com*
- *Fred Neufeld    fneufeld@sycr.com, tingman@sycr.com*
- *Nancy Newman    nnewman@hansonbridgett.com, ajackson@hansonbridgett.com;calendarclerk@hansonbridgett.com*
- *Bryan L Ngo    bngo@fortislaw.com, BNgo@bluecapitallaw.com;SPicariello@fortislaw.com;JNguyen@fortislaw.com;JNguyen@bluecapitallaw.com*
- *Abigail V O'Brient    avobrient@mintz.com, docketing@mintz.com;DEHashimoto@mintz.com;nleali@mintz.com;ABLevin@mintz.com*
- *John R OKeefe    jokeefe@metzlewis.com, slohr@metzlewis.com*
- *Matthew J Olson    olson.matthew@dorsey.com, stell.laura@dorsey.com*
- *Scott H Olson    solson@vedderprice.com, scott-olson-2161@ecf.pacerpro.com,ecfsfdocket@vedderprice.com,nortega@vedderprice.com*
- *Giovanni Orantes    go@gobklaw.com, gorantes@orantes-law.com,cmh@gobklaw.com,gobklaw@gmail.com,go@ecf.inforuptcy.com;orantesgr89122@notify.bestcase.com*
- *Keith C Owens    kowens@foxrothschild.com, khoang@foxrothschild.com*
- *R Gibson Pagter    gibson@ppilawyers.com, ecf@ppilawyers.com;pagterrr51779@notify.bestcase.com*
- *Paul J Pascuzzi    ppascuzzi@ffwplaw.com, docket@ffwplaw.com*
- *Lisa M Peters    lisa.peters@kutakrock.com, marybeth.brukner@kutakrock.com*
- *Christopher J Petersen    cjpetersen@blankrome.com, gsolis@blankrome.com*
- *Mark D Plevin    mplevin@crowell.com, cromo@crowell.com*
- *Steven G. Polard    spolard@ch-law.com, calendar-lao@rmkb.com;melissa.tamura@rmkb.com;anthony.arriola@rmkb.com*
- *David M Powlen    david.powlen@btlaw.com, pgroff@btlaw.com*
- *Christopher E Prince    cprince@lesnickprince.com, jmack@lesnickprince.com;cprince@ecf.courtdrive.com*
- *Lori L Purkey    bareham@purkeyandassociates.com*
- *William M Rathbone    wrathbone@grsm.com, jmydlandevans@grsm.com;sdurazo@grsm.com*
- *Jason M Reed    Jason.Reed@Maslon.com*
- *Jeffrey M. Reisner    jreisner@steptoe.com, #-FirmPSDocketing@Steptoe.com;klyman@steptoe.com;nmorneault@Steptoe.com*
- *Michael B Reynolds    mreynolds@swlaw.com, kcollins@swlaw.com*
- *J. Alexandra Rhim    arhim@hrhlaw.com*
- *Emily P Rich    erich@unioncounsel.net, bankruptcycourtnotices@unioncounsel.net*
- *Robert A Rich    , candonian@huntonak.com*
- *Lesley A Riis    lriis@dpmclaw.com*
- *Debra Riley    driley@allenmatkins.com*
- *Jason E Rios    jrios@ffwplaw.com, docket@ffwplaw.com*
- *Julie H Rome-Banks    julie@bindermalter.com*
- *Mary H Rose    mrose@buchalter.com*
- *Douglas B Rosner    drosner@goulstonstorrs.com*
- *Gregory A Rougeau    grougeau@brlawsf.com*
- *Megan A Rowe    mrowe@dsrhealthlaw.com, lwestoby@dsrhealthlaw.com*
- *Nathan A Schultz    nschultz@goodwinlaw.com*
- *Mark A Serlin    ms@swllplaw.com, mor@swllplaw.com*
- *Seth B Shapiro    seth.shapiro@usdoj.gov*
- *David B Shemano    dshemano@shemanolaw.com*
- *Joseph Shickich    jshickich@riddellwilliams.com*
- *Mark Shinderman    mshinderman@milbank.com, dmuhrez@milbank.com;dlbatie@milbank.com*
- *Kyrsten Skogstad    kskogstad@calnurses.org, rcraven@calnurses.org*
- *Michael St James    ecf@stjames-law.com*
- *Andrew Still    astill@swlaw.com, kcollins@swlaw.com*
- *Jason D Strabo    jstrabo@mwe.com, cfuraha@mwe.com*
- *Sabrina L Streusand    Streusand@slollp.com*
- *Ralph J Swanson    ralph.swanson@berliner.com, sabina.hall@berliner.com*
- *Michael A Sweet    msweet@foxrothschild.com, swillis@foxrothschild.com;pbasa@foxrothschild.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

- *James M Toma    james.toma@doj.ca.gov, teresa.depaz@doj.ca.gov*
- *Gary F Torrell    gtorrell@health-law.com*
- *United States Trustee (LA)    ustpregion16.la.ecf@usdoj.gov*
- *Cecelia Valentine    cecelia.valentine@nlrb.gov*
- *Jason Wallach    jwallach@ghplaw.com, g33404@notify.cincompass.com*
- *Kenneth K Wang    kenneth.wang@doj.ca.gov, Jennifer.Kim@doj.ca.gov;Stacy.McKellar@doj.ca.gov;yesenia.caro@doj.ca.gov*
- *Phillip K Wang    phillip.wang@rimonlaw.com, david.kline@rimonlaw.com*
- *Sharon Z. Weiss    sharon.weiss@bclplaw.com, raul.morales@bclplaw.com*
- *Adam G Wentland    awentland@tocounsel.com, lkwon@tocounsel.com*
- *Latonia Williams    lwilliams@goodwin.com, bankruptcy@goodwin.com*
- *Michael S Winsten    mike@winsten.com*
- *Rebecca J Winthrop    rebecca.winthrop@nortonrosefulbright.com, diana.cardenas@nortonrosefulbright.com*
- *Jeffrey C Wisler    jwisler@connollygallagher.com, dperkins@connollygallagher.com*
- *Neal L Wolf    nwolf@hansonbridgett.com, lchappell@hansonbridgett.com*
- *Claire K Wu    ckwu@sulmeyerlaw.com, mviramontes@sulmeyerlaw.com;ckwu@ecf.courtdrive.com;ckwu@ecf.inforuptcy.com*
- *Steven D Wyllie    steven.wyllie@nlrb.gov*
- *Hatty K Yip    hatty.yip@usdoj.gov, hatty.k.yip@usdoj.gov*
- *Andrew J Ziaja    aziaja@leonardcarder.com, sgroff@leonardcarder.com;msimons@leonardcarder.com;lbadar@leonardcarder.com*
- *Rose Zimmerman    rzimmerman@dalycity.org*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*    **F 9013-3.1.PROOF.SERVICE**

DOCS_LA:327257.1 89566/001