1    SAMUEL R. MAIZEL (Bar No. 189301)
     samuel.maizel@dentons.com
2    TANIA M. MOYRON (Bar No. 235736)
     tania.moyron@dentons.com
3    NICHOLAS A. KOFFROTH (Bar No. 287854)
     nicholas.koffroth@dentons.com
4    DENTONS US LLP
     601 South Figueroa Street, Suite 2500
5    Los Angeles, California 90017-5704
     Tel: (213) 623-9300 / Fax: (213) 623-9924
6
     Attorneys for the Chapter 11 Debtors and
7    Debtors In Possession

8              UNITED STATES BANKRUPTCY COURT
       CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

9    In re                                    Lead Case No. 2:18-bk-20151-ER

10   VERITY HEALTH SYSTEM OF               Jointly Administered With:
     CALIFORNIA, INC., *et al.*,           Case No. 2:18-bk-20162-ER
11                                          Case No. 2:18-bk-20163-ER
                                            Case No. 2:18-bk-20164-ER
12       Debtors and Debtors In Possession. Case No. 2:18-bk-20165-ER
                                            Case No. 2:18-bk-20167-ER
13   ☒ Affects All Debtors                  Case No. 2:18-bk-20168-ER
                                            Case No. 2:18-bk-20169-ER
14   ☐ Affects Verity Health System of     Case No. 2:18-bk-20171-ER
        California, Inc.                    Case No. 2:18-bk-20172-ER
15   ☐ Affects O'Connor Hospital           Case No. 2:18-bk-20173-ER
     ☐ Affects Saint Louise Regional Hospital Case No. 2:18-bk-20175-ER
16   ☐ Affects St. Francis Medical Center  Case No. 2:18-bk-20176-ER
     ☐ Affects St. Vincent Medical Center  Case No. 2:18-bk-20178-ER
17   ☐ Affects Seton Medical Center        Case No. 2:18-bk-20179-ER
     ☐ Affects O'Connor Hospital Foundation Case No. 2:18-bk-20180-ER
18   ☐ Affects Saint Louise Regional Hospital Case No. 2:18-bk-20181-ER
        Foundation
19   ☐ Affects St. Francis Medical Center of   Hon. Judge Ernest M. Robles
        Lynwood Foundation
20   ☐ Affects St. Vincent Foundation      FINAL NOTICE OF (I) EXECUTORY
     ☐ Affects St. Vincent Dialysis Center, Inc. CONTRACTS AND UNEXPIRED LEASES
21   ☐ Affects Seton Medical Center Foundation DESIGNATED BY AHMC HEALTHCARE INC.
     ☐ Affects Verity Business Services     FOR ASSUMPTION AND ASSIGNMENT
22   ☐ Affects Verity Medical Foundation   CONCERNING CERTAIN ASSETS RELATED
     ☐ Affects Verity Holdings, LLC        TO SETON MEDICAL CENTER; AND
23   ☐ Affects De Paul Ventures, LLC       (II) DEADLINE FOR CERTAIN
     ☐ Affects De Paul Ventures - San Jose COUNTERPARTIES TO FILE RENEWED
24      Dialysis, LLC                       OBJECTIONS TO CURE OR ASSUMPTION
                                            AND ASSIGNMENT
25       Debtors and Debtors In Possession.
                                            **[RELATES TO DOCKET NOS. 4360, 4634, 4658,
26                                          4703, 4771, 4901, 4990]**
27
28

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

**PLEASE TAKE NOTICE** that, on March 29, 2020, the Debtors filed the *Debtors' Notice Of Motion And Motion to Approve Terms and Conditions of A Private Sale of Certain of the Debtors' Assets Related to Seton Medical Center to AHMC Healthcare Inc.* [Docket No. 4360] (the "Motion").[1]  On April 23, 2020, the Court entered the *Order Granting Debtors' Motion to Approve Terms and Conditions of A Private Sale of Certain of the Debtors' Assets Related to Seton Medical Center to AHMC Healthcare Inc.* [Docket No. 4634] (the "Sale Order") approving, among other things, (i) the sale (the "Sale") of certain of the Debtors' assets related to Seton Medical Center to AHMC Healthcare Inc. ("AHMC"), and (ii) the procedures for the assumption and assignment of certain of the Debtors' executory contracts and unexpired leases (collectively, the "Executory Agreements").

**PLEASE TAKE FURTHER NOTICE** that, on April 30, 2020, the Debtors filed a *Notice to Counterparties to Executory Contracts and Unexpired Leases of the Debtors That May Be Assumed and Assigned Related to Seton Medical Center* [Docket No. 4658] (the "Cure Notice") in accordance with the Sale Order.  The Cure Notice set forth Executory Agreements that the Debtors may seek to and assign in connection with the Sale and the amount, if any, which the Debtors assert is owed to cure any defaults existing under the respective Executory Agreements.  Certain counterparties (the "Counterparties") to Executory Agreements listed on the Cure Notice filed objections (the "Objections").

**PLEASE TAKE FURTHER NOTICE** that, on July 1, 2020, the Debtors filed a *Notice of Executory Contracts and Unexpired Leases Designated by AHMC Healthcare Inc. for Assumption and Assignment Concerning Certain Assets Related to Seton Medical Center* [Docket No. 4990] (the "Initial Designation Notice").  The Initial Designation Notice attached a list of Executory Agreements designated (the "Initial Designated Contract List") by AHMC (i) to be assumed by the Debtors and assigned to AHMC in connection with the Sale (designated with an "A" in Exhibit A to the Initial Designation Notice), (ii) not to be assumed by the Debtors and assigned to AHMC in connection with the Sale (designated with an "R" in Exhibit A to the Initial Designation Notice), and (iii) to be tentatively not assumed by the Debtors and assigned to AHMC in connection with the Sale, subject to AHMC's rights to make a further designation in accordance with Section 1.11 of the APA (designated with a "TR" in Exhibit A to the Initial Designation Notice).  The Court entered the *Order Vacating Hearings on Moot Assumption Objections* [Docket No. 5063] vacating as moot the Objections related to Executory Agreements designated with an "R" or "TR" on the Initial Designated Contract List.  The Order provides that such Counterparties could renew their Objections to the extent AHMC modified such designation prior to the closing (the "Closing") of the Sale under the terms of the APA.[2]

**PLEASE TAKE FURTHER NOTICE** that, in accordance with the APA, AHMC has submitted its final designation (the "Final Designated Contract List") of Executory Agreements that are (i) to be assumed by the Debtors and assigned to AHMC in connection with the Sale (designated with an "A" in Exhibit A hereto), and (ii) not to be assumed by the Debtors and assigned to AHMC in connection with the Sale (designated with an "R" in Exhibit A hereto).  A

---

[1] Capitalized terms not otherwise defined herein shall have the definitions set forth in the Motion.

[2] Under the APA, AHMC had the right to designate any Executory Agreements listed on the Initial Designated Contract List for assumption up to fourteen (14) days prior to the Closing. Consequently, the Executory Agreements listed on the Initial Designated Contract List were subject to limited modification prior to the Closing as set forth more fully in the APA.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

true and correct copy of the Final Designated Contract List is attached hereto as **Exhibit "A."** Pursuant to the APA, the Debtors reserve the right to remove any Executory Agreement from the Final Designated Contracts List in order to preserve avoidance claims. *See* APA at § 1.11.

**PLEASE TAKE FURTHER NOTICE** that certain Counterparties may file a renewed objection (a "Renewed Objection") to the Final Designated Contract List only if: (i) such Counterparty filed an Objection to the Initial Designated Contract List; (ii) such Objection was rendered moot or otherwise withdrawn because the Executory Agreement subject to the Objection was designated with an "R" or a "TR" in the Initial Designated Contract List; (iii) such Executory Agreement is redesignated with an "A" in the Final Designated Contact List; and (iv) the Counterparty disagrees with the Cure Amount for such Executory Agreement redesignated with an "A" on the Final Designated Contract List, and/or objects to the assumption and assignment of such redesignated Executory Agreement with respect to AHMC's ability to provide adequate assurance of future performance under the Executory Agreement. Renewed Objections must be filed in writing with the United States Bankruptcy Court for the Central District of California, 255 E. Temple St., Los Angeles, California 90012, on or before **August 5, 2020**. Any Renewed Objection must set forth the specific default or defaults alleged and set forth any cure amount as alleged by you. The Debtors will request that the Court set a hearing on any Renewed Objection as soon as practicable.

**PLEASE TAKE FURTHER NOTICE** that any Renewed Objection must be served so as to be received by the following parties by the applicable objection deadline: (i) counsel to the Debtors: Dentons US LLP, 601 S. Figueroa Street, Suite 2500, Los Angeles, CA 90017 (Attn: Tania M. Moyron (tania.moyron@dentons.com)); (ii) the Debtors' Investment Banker: Cain Brothers, a division of KeyBanc Capital Markets, 1 California Street, Suite 2400, San Francisco, CA 94111 (Attn: James Moloney (jmoloney@cainbrothers.com)); (iii) counsel to the Official Committee: Milbank, Tweed, Hadley & McCloy LLP, 2029 Century Park East, 33rd Floor, Los Angeles, CA 90067 (Attn: Mark Shinderman (mshinderman@milbank.com)); (iv) counsel to the Master Trustee and Series 2005 Bond Trustee: Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C., One Financial Center, Boston, MA 02111 (Attn: Daniel S. Bleck and Paul Ricotta (dsbleck@mintz.com, pricotta@mintz.com)); (v) counsel to the Series 2015 Notes Trustee: McDermott Will & Emergy LLP, 444 West Lake Street, Suite 4000, Chicago, IL 60606 (Attn: Nathan F. Coco and Megan Preusker (ncoco@mwe.com; mpreusker@mwe.com)); (vi) counsel to the Series 2017 Notes Trustee: Maslon, LLP, 3300 Wells Fargo Center, 90 South Seventh Street, Minneapolis, MN 55402 (Attn: Clark Whitmore (clark.whitmore@maslon.com)); and (vii) counsel to the MOB Lenders: Jones Day, 250 Vesey Street, New York, NY 10281 (Attn: Bruce Bennett, Benjamin Rosenblum, and Peter Saba (bbennett@jonesday.com, brosenblum@jonesday.com, psaba@jonesday.com).

**PLEASE TAKE FURTHER NOTICE** THAT, ANY COUNTERPARTY THAT IS ENTITLED TO FILE A RENEWED OBJECTION AND DOES NOT TIMELY FILE AND SERVE SUCH RENEWED OBJECTION, AS STATED ABOVE, IS DEEMED TO HAVE CONSENTED TO THE ASSUMPTION AND ASSIGNMENT OF SUCH COUNTERPARTY'S EXECUTORY AGREEMENT(S), AND THE CURE AMOUNTS RELATED THERETO, AS SET FORTH IN EXHIBIT "A" HERETO.

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

US_Active\115227670\V-1

1

Dated:  July 29, 2020

DENTONS US LLP
SAMUEL R. MAIZEL
TANIA M. MOYRON
NICHOLAS A. KOFFROTH

2

3

4

By _____ */s/ Tania M. Moyron* _____
Tania M. Moyron

5

6

Attorneys for the Chapter 11 Debtors and
Debtors In Possession

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DENTONS US LLP
601 SOUTH FIGUEROA STREET, SUITE 2500
LOS ANGELES, CALIFORNIA 90017-5704
(213) 623-9300

US_Active\115227670\V-1

## Exhibit A

**Final Designated Contract List**

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 20, 2020)

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1 | Seton Medical Center | 3E COMPANY ENVIRONMENTAL ECOLOGICAL & ENGINEERING | SERVICES-BIOHAZARD | 2/28/2019 | $0.00 | A |
| 2 | Seton Medical Center | 3M (FKA SOFTMED SYSTEMS, INC.) | SERVICES-SOFTWARE MAINTENANCE AND SUPPORT | 9/23/2018 | $0.00 | R |
| 3 | Seton Medical Center | 3M (FKA SOFTMED SYSTEMS, INC.) | SERVICES-SOFTWARE MAINTENANCE AND SUPPORT | 3/14/2019 | | R |
| 4 | Seton Medical Center | 3M HEALTH INFORMATION SYSTEMS | LICENSE-SOFTWARE | 4/17/2019 | $0.00 | R |
| 5 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 6 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | HOUSEKEEPING PRODUCTS | 1/31/2021 | | R |
| 7 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 8 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | DISINFECTION CAPS | 8/31/2019 | | R |
| 9 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 10 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 11 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | INCISE DRAPES | 9/30/2019 | | R |
| 12 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | SURGICAL HAND PREPS | 4/30/2021 | $0.00 | R |
| 13 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 14 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | HOUSEKEEPING PRODUCTS | 1/31/2021 | | R |
| 15 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 16 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | DISINFECTION CAPS | 8/31/2019 | | R |
| 17 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 18 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 19 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | INCISE DRAPES | 9/30/2019 | | R |
| 20 | Seton Medical Center | 3M HEALTHCARE MEDICAL PRODUCTS | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 21 | Seton Medical Center | AAF INTERNATIONAL | AIR FILTRATION PRODUCTS | 8/31/2021 | $0.00 | R |
| 22 | Seton Medical Center | AAF INTERNATIONAL | AIR FILTRATION PRODUCTS | 8/31/2021 | | R |
| 23 | Seton Medical Center | ABBI, GAURAV, MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 6/30/2020 | $0.00 | R |
| 24 | Seton Medical Center | ABBOTT LABORATORIES | EQUIPMENT-PURCHASE | Evergreen | $0.00 | R |
| 25 | Seton Medical Center | ABBOTT LABORATORIES DIAGNOSTIC DIVISION | HEMATOLOGY ANALYZERS REAGENTS | 7/31/2019 | | R |
| 26 | Seton Medical Center | ABBOTT LABORATORIES DIAGNOSTIC DIVISION | HEMATOLOGY ANALYZERS REAGENTS | 7/31/2019 | | R |
| 27 | Seton Medical Center | ABBOTT NUTRITION-ROSS DIVISION | MEDICAL NUTRITION PRODUCTS 10+CS BRACKET | 7/31/2020 | $2,121.07 | R |
| 28 | Seton Medical Center | ABBOTT VASCULAR | DIC PRODUCTS | 6/30/2019 | | R |
| 29 | Seton Medical Center | ABBOTT VASCULAR | DIC PRODUCTS SMC AND SVMC LOCAL | 5/27/2019 | | R |
| 30 | Seton Medical Center | ABBOTT VASCULAR | PERIPHERAL AND BILIARY STENTS | 5/31/2019 | | R |
| 31 | Seton Medical Center | ABBOTT VASCULAR | DIC PRODUCTS | 5/31/2020 | | R |
| 32 | Seton Medical Center | ABBOTT VASCULAR | CORONARY STENTS NON-DRUG | 5/31/2020 | $48,656.87 | R |
| 33 | Seton Medical Center | ABBOTT VASCULAR | DIC PRODUCTS | 6/30/2019 | | R |
| 34 | Seton Medical Center | ABBOTT VASCULAR | PERIPHERAL AND BILIARY STENTS | 5/31/2019 | | R |
| 35 | Seton Medical Center | ABBOTT VASCULAR | DIC PRODUCTS | 5/31/2020 | | R |
| 36 | Seton Medical Center | ABBOTT VASCULAR | CORONARY STENTS NON-DRUG | 5/31/2020 | | R |
| 37 | Seton Medical Center | ACCESS & ALLIED PHYSICIANS | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 38 | Seton Medical Center | ACCESS PRIMARY CARE MEDICAL GROUP (APCMG) | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 39 | Seton Medical Center | ACCUTOME, INC. | SERVICES-EQUIPMENT MAINTENANCE | 11/30/2015 | $0.00 | R |
| 40 | Seton Medical Center | ACELL INC | REGENERATIVE SKIN GRAFTING | 12/31/2020 | | R |
| 41 | Seton Medical Center | ACELL INC | BIOLOGIC MESH PRODUCTS | 9/30/2019 | $0.00 | R |
| 42 | Seton Medical Center | ACELL INC | REGENERATIVE SKIN GRAFTING | 12/31/2020 | | R |
| 43 | Seton Medical Center | ACELL INC | BIOLOGIC MESH PRODUCTS | 9/30/2019 | | R |
| 44 | Seton Medical Center | ACTIONABLE INSIGHTS, LLC | SERVICES-PROFESSIONAL | 3/31/2019 | $0.00 | R |
| 45 | Seton Medical Center | ACUTE CARE PHARMACEUTICALS | USP 797 AND 800 CLEANING SU | 4/30/2019 | $0.00 | R |
| 46 | Seton Medical Center | ACUTE CARE PHARMACEUTICALS | USP 797 AND 800 CLEANING SU | 4/30/2019 | | R |
| 47 | Seton Medical Center | ADITI, ANUPAM, MD (INSITE DIGESTIVE HEALTH CARE) | CALL COVERAGE FOR GASTROENTEROLOGY | 7/31/2019 | | R |
| 48 | Seton Medical Center | ADITI, ANUPAM, MD (INSITE DIGESTIVE HEALTH CARE) | RECRUITMENT LOAN AGREEMENT, EMERGENCY CALL AGREEMENT, MEDICAL DIRECTOR AGREEMENT | 7/31/2021 | $0.00 | R |
| 49 | Seton Medical Center | ADITI, ANUPAM, MD (INSITE DIGESTIVE HEALTH CARE) | MEDICAL DIRECTOR AGREEMENT ENDOSCOPY SERVICES | 7/31/2019 | | R |
| 50 | Seton Medical Center | ADVANCE MEDICAL DESIGN INC | OR EQUIPMENT DRAPES | 3/31/2019 | $0.00 | R |
| 51 | Seton Medical Center | ADVANCE MEDICAL DESIGN INC | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 52 | Seton Medical Center | ADVANCED VASCULAR DYNAMICS | HEMOSTASIS AND COMPRESSION | 6/30/2021 | $0.00 | R |
| 53 | Seton Medical Center | ADVANCED VASCULAR DYNAMICS | HEMOSTASIS AND COMPRESSION | 6/30/2021 | | R |
| 54 | Seton Medical Center | AEROBIOTIX, INC. | ROOM ENVIRONMENT INFECTION | 1/31/2021 | $0.00 | R |
| 55 | Seton Medical Center | AEROBIOTIX, INC. | ROOM ENVIRONMENT INFECTION | 1/31/2021 | | R |
| 56 | Seton Medical Center | AESCULAP IMPLANT SYSTEMS,LLC | LAPAROSCOPIC SURGICAL INSTRUM | 1/31/2019 | $0.00 | R |
| 57 | Seton Medical Center | AESCULAP IMPLANT SYSTEMS,LLC | LAPAROSCOPIC SURGICAL INSTRUM | 1/31/2019 | | R |
| 58 | Seton Medical Center | AESCULAP INC | INSTRUMENT CONTAINERS | 1/31/2022 | $0.00 | R |
| 59 | Seton Medical Center | AESCULAP INC | SURGICAL INSTRUMENTS | 1/31/2022 | | R |
| 60 | Seton Medical Center | AETNA | HOSPITAL SERVICES AGREEMENT | Evergreen | $22,954.00 | R |
| 61 | Seton Medical Center | AIR DALE COMPRESSORS INC. | CONSTRUCTION | 1/25/2020 | $1,489.92 | R |
| 62 | Seton Medical Center | AIR LIQUIDE AMERICA CORPORATION | SUPPLIES-RESPIRATORY | 8/31/2019 | $63,618.16 | R |
| 63 | Seton Medical Center | AIR SYSTEMS | CONSTRUCTION | 4/23/2019 | $9,111.00 | R |
| 64 | Seton Medical Center | AIR SYSTEMS | CONSTRUCTION | 1/31/2020 | | R |
| 65 | Seton Medical Center | ALC HEATHCARE NETWORK | SERVICES-STAFFING | 12/27/2016 | $0.00 | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 20, 2020 [Doc No. 3925]

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 66 | Seton Medical Center | ALCON VISION, LLC | CONSIGNMENT AGREEMENT, DATED SEPTEMBER 28, 1983 | Evergreen | $87,288.02 | R |
| 67 | Seton Medical Center | ALERE INFORMATICS INC | LICENSE-SOFTWARE | 8/15/2020 | $0.00 | R |
| 68 | Seton Medical Center | ALERE NORTH AMERICA INC | POINT OF CARE BLOOD GAS | 3/31/2019 | $0.00 | R |
| 69 | Seton Medical Center | ALERE NORTH AMERICA INC | POINT OF CARE BLOOD GAS | 3/31/2019 | | R |
| 70 | Seton Medical Center | ALEVIO LLC | ORTHO TOTAL JOINTS IMPLANTS | 6/14/2019 | $73,870.00 | R |
| 71 | Seton Medical Center | ALEVIO LLC | ORTHO TOTAL JOINTS IMPLANTS | 6/14/2019 | | R |
| 72 | Seton Medical Center | ALICAWAY, EDGARDO G. MD | NEUROLOGY CALL COVERAGE AGREEMENT | 9/30/2019 | $9,075.00 | R |
| 73 | Seton Medical Center | ALLCARE INC | LAP SPONGES AND OR TOWELS | 5/31/2019 | $0.00 | R |
| 74 | Seton Medical Center | ALLCARE INC | LAP SPONGES AND OR TOWELS | 5/31/2019 | | R |
| 75 | Seton Medical Center | ALLERGAN MEDICAL | BIOLOGIC MESH PRODUCTS | 9/30/2019 | | R |
| 76 | Seton Medical Center | ALLERGAN MEDICAL | BREAST IMPLANTS/TISSUE EXPANDERS | 1/31/2020 | $138.45 | R |
| 77 | Seton Medical Center | ALLERGAN MEDICAL | BIOLOGIC MESH PRODUCTS | 9/30/2019 | | R |
| 78 | Seton Medical Center | ALLERGAN MEDICAL | BREAST IMPLANTS/TISSUE EXPANDERS | 1/31/2020 | | R |
| 79 | Seton Medical Center | ALLIED RELIABILITY - SETON | INFRARED TESTING | 2/1/2019 | $0.00 | R |
| 80 | Seton Medical Center | ALLIED RELIABILITY - SETON COASTSIDE | INFRARED TESTING | 2/1/2019 | $0.00 | R |
| 81 | Seton Medical Center | ALLMAN, GEORGE MD | COVERAGE EVENT AGREEMENT | 4/30/2020 | $1,875.00 | R |
| 82 | Seton Medical Center | ALLMAN, GEORGE MD | THORACIC SURGERY ON CALL | 1/31/2019 | | R |
| 83 | Seton Medical Center | ALPHATEC SPINE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/29/2019 | $0.00 | R |
| 84 | Seton Medical Center | ALPHATEC SPINE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/29/2019 | | R |
| 85 | Seton Medical Center | ALTOR  BIOSCIENCE LLC | NON-DISCLOSURE AGREEMENT | 3/16/2021 | $0.00 | R |
| 86 | Seton Medical Center | AMBU INC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 87 | Seton Medical Center | AMBU INC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | $11,064.25 | R |
| 88 | Seton Medical Center | AMBU INC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 89 | Seton Medical Center | AMBU INC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 90 | Seton Medical Center | AMEDA INC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | $0.00 | R |
| 91 | Seton Medical Center | AMEDA INC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | | R |
| 92 | Seton Medical Center | AMERICAN COLLEGE OF CARDIOLOGY FOUNDATION | DATA REGISTRY PROGRAM | 12/31/2018 | $0.00 | A |
| 93 | Seton Medical Center | AMERICAN HEART ASSOCIATION | EDUCATION | 7/2/2020 | $0.00 | R |
| 94 | Seton Medical Center | AMERICAN MEDICAL RESPONSE WEST, INC. (DBA NATIONAL COLLEGE OF TECHNICAL INSTRUCTION) | STUDENT AFFILIATION AGREEMENT | 11/14/2018 | $0.00 | R |
| 95 | Seton Medical Center | AMERICAN RED CROSS | BLOOD PRODUCTS | 11/11/2018 | $0.00 | A |
| 96 | Seton Medical Center | AMERICAN RED CROSS | BLOOD PRODUCTS | 11/11/2018 | | A |
| 97 | Seton Medical Center | AMERICA'S CHOICE PROVIDER NETWORK | HOSPITAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 98 | Seton Medical Center | ANASTASSIOU, PETER MD | THORACIC SURGERY ON CALL | 12/31/2020 | $2,000.00 | R |
| 99 | Seton Medical Center | ANESTHESIA CARE CONSULTANTS, INC. | ANESTHESIA SERVICES | 3/31/2020 | $165,285.80 | R |
| 100 | Seton Medical Center | ANOOSHFAR, SAEED | SERVICES-RADIOLOGY | 2/11/2020 | $5,250.00 | R |
| 101 | Seton Medical Center | ANSELL HEALTHCARE PRODUCTS INC | SURGEON GLOVES | 4/30/2019 | $0.00 | R |
| 102 | Seton Medical Center | ANSELL HEALTHCARE PRODUCTS INC | SURGEON GLOVES | 4/30/2019 | | R |
| 103 | Seton Medical Center | ANTHEM BLUE CROSS | FACILITY SERVICES AGREEMENT | Evergreen | $37,075.78 | A |
| 104 | Seton Medical Center | ANX HOME HEALTHCARE | STUDENT AFFILIATION AGREEMENT | 4/30/2019 | $0.00 | A |
| 105 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 106 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | TROCAR PRODUCTS | 3/31/2021 | | R |
| 107 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | SURGICAL ENERGY PRODUCTS | 12/13/2018 | $18,722.99 | R |
| 108 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 109 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | TROCAR PRODUCTS | 3/31/2021 | | R |
| 110 | Seton Medical Center | APPLIED MEDICAL RESOURCES CORPORATION | SURGICAL ENERGY PRODUCTS | 12/13/2018 | | R |
| 111 | Seton Medical Center | AQUINO, MELINDA M.D. | LEASE-AS LANDLORD | 11/30/2018 | | A |
| 112 | Seton Medical Center | AQUINO, MELINDA M.D. | CALL COVERAGE AGREEMENT FOR GENERAL SURGERY, CONCURRENT GENERAL AND VASCULAR, VASCULAR SURGERY | 3/31/2019 | $5,600.00 | R |
| 113 | Seton Medical Center | ARGON MEDICAL DEVICES INC | DIR PRODUCTS | 6/1/2019 | $6,918.41 | R |
| 114 | Seton Medical Center | ARGON MEDICAL DEVICES INC | DIR PRODUCTS | 6/1/2019 | | R |
| 115 | Seton Medical Center | ARJO INC | PATIENT LIFTS | 7/31/2021 | $0.00 | R |
| 116 | Seton Medical Center | ARJO INC | PATIENT LIFTS | 7/31/2021 | | R |
| 117 | Seton Medical Center | ARROW INTERNATIONAL INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2019 | | R |
| 118 | Seton Medical Center | ARROW INTERNATIONAL INC | CENTRAL VENOUS ACCESS PRODUCTS | 6/30/2020 | | R |
| 119 | Seton Medical Center | ARROW INTERNATIONAL INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | $53,381.24 | R |
| 120 | Seton Medical Center | ARROW INTERNATIONAL INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2019 | | R |
| 121 | Seton Medical Center | ARROW INTERNATIONAL INC | CENTRAL VENOUS ACCESS PRODUCTS | 6/30/2020 | | R |
| 122 | Seton Medical Center | ARROW INTERNATIONAL INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 123 | Seton Medical Center | ARTHREX INC | ARTHROSCOPY SUPPLIES | 6/30/2019 | $1,730.69 | R |
| 124 | Seton Medical Center | ARTHREX INC | ARTHROSCOPY SUPPLIES | 6/30/2019 | | R |
| 125 | Seton Medical Center | ASAHI INTECC USA INC | DIC PRODUCTS | 6/30/2019 | $1,082.07 | R |
| 126 | Seton Medical Center | ASAHI INTECC USA INC | DIC PRODUCTS | 6/30/2019 | | R |
| 127 | Seton Medical Center | ASCENDO RESOURCES | PHYSICIANS-PROFESSIONAL SERVICES AGREEMENT | 6/26/2020 | $0.00 | R |
| 128 | Seton Medical Center | ASIAN AMERICAN MEDICAL GROUP | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 129 | Seton Medical Center | ASPEN SURGICAL PRODUCTS | SURGICAL BLADES | 9/30/2019 | $1,985.29 | R |
| 130 | Seton Medical Center | ASPEN SURGICAL PRODUCTS | SURGICAL BLADES | 9/30/2019 | | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 20, 2020 [Docket No. ____])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 131 | Seton Medical Center | AT&T | LEASE-AS LANDLORD | 2/28/2019 | $0.00 | A |
| 132 | Seton Medical Center | AUTOMATIC DOOR INC. | CONSTRUCTION | 4/23/2019 | $4,295.19 | R |
| 133 | Seton Medical Center | AVANOS MEDICAL | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 134 | Seton Medical Center | AVANOS MEDICAL | ORAL CARE | 7/31/2019 | | R |
| 135 | Seton Medical Center | AVANOS MEDICAL | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 136 | Seton Medical Center | AVANOS MEDICAL | FEEDING PUMPS DEVICES SETS | 7/31/2021 | | R |
| 137 | Seton Medical Center | AVANOS MEDICAL | DISPOSABLE NON-STERILE APPAREL | 11/30/2018 | | R |
| 138 | Seton Medical Center | AVANOS MEDICAL | EXAM GLOVES | 4/30/2019 | | R |
| 139 | Seton Medical Center | AVANOS MEDICAL | STERILE PACKS AND GOWNS | 12/31/2019 | $435.12 | R |
| 140 | Seton Medical Center | AVANOS MEDICAL | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 141 | Seton Medical Center | AVANOS MEDICAL | ORAL CARE | 7/31/2019 | | R |
| 142 | Seton Medical Center | AVANOS MEDICAL | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 143 | Seton Medical Center | AVANOS MEDICAL | FEEDING PUMPS DEVICES SETS | 7/31/2021 | | R |
| 144 | Seton Medical Center | AVANOS MEDICAL | DISPOSABLE NON-STERILE APPAREL | 11/30/2018 | | R |
| 145 | Seton Medical Center | AVANOS MEDICAL | EXAM GLOVES | 4/30/2019 | | R |
| 146 | Seton Medical Center | AVANOS MEDICAL | STERILE PACKS AND GOWNS | 12/31/2019 | | R |
| 147 | Seton Medical Center | B BRAUN INTERVENTIONAL SYSTEM | DIR PRODUCTS | 1/31/2020 | | R |
| 148 | Seton Medical Center | B BRAUN INTERVENTIONAL SYSTEM | VENA CAVA FILTERS | 7/31/2020 | $3,052.49 | R |
| 149 | Seton Medical Center | B BRAUN INTERVENTIONAL SYSTEM | DIR PRODUCTS | 1/31/2020 | | R |
| 150 | Seton Medical Center | B BRAUN INTERVENTIONAL SYSTEM | VENA CAVA FILTERS | 7/31/2020 | | R |
| 151 | Seton Medical Center | B BRAUN MEDICAL INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 152 | Seton Medical Center | B BRAUN MEDICAL INC | INFUSION DEVICES | 1/31/2020 | | R |
| 153 | Seton Medical Center | B BRAUN MEDICAL INC | INFUSION SETS | 1/31/2020 | | R |
| 154 | Seton Medical Center | B BRAUN MEDICAL INC | IV FLUIDS, BAG BASED DRUG | 1/30/2020 | | R |
| 155 | Seton Medical Center | B BRAUN MEDICAL INC | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 156 | Seton Medical Center | B BRAUN MEDICAL INC | SAFETY IV CATHETERS | 9/30/2019 | $0.00 | R |
| 157 | Seton Medical Center | B BRAUN MEDICAL INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 158 | Seton Medical Center | B BRAUN MEDICAL INC | INFUSION DEVICES | 1/31/2020 | | R |
| 159 | Seton Medical Center | B BRAUN MEDICAL INC | INFUSION SETS | 1/31/2020 | | R |
| 160 | Seton Medical Center | B BRAUN MEDICAL INC | IV FLUIDS, BAG BASED DRUG | 1/30/2020 | | R |
| 161 | Seton Medical Center | B BRAUN MEDICAL INC | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 162 | Seton Medical Center | B BRAUN MEDICAL INC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 163 | Seton Medical Center | BACTERIN INTERNATIONAL INC | BONE TISSUE SYNTHETIC IMPLANT | 6/30/2020 | $6,852.40 | R |
| 164 | Seton Medical Center | BACTERIN INTERNATIONAL INC | BONE TISSUE SYNTHETIC IMPLANT | 6/30/2020 | | R |
| 165 | Seton Medical Center | BARBER, VICTORIA MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 8/31/2019 | $0.00 | R |
| 166 | Seton Medical Center | BARD ACCESS SYSTEMS DIV | CATHETER TUBE SECUREMENT | 8/31/2019 | | R |
| 167 | Seton Medical Center | BARD ACCESS SYSTEMS DIV | SAFETY HUBER NEEDLES | 2/28/2021 | $7,818.95 | R |
| 168 | Seton Medical Center | BARD ACCESS SYSTEMS DIV | CATHETER TUBE SECUREMENT | 8/31/2019 | | R |
| 169 | Seton Medical Center | BARD ACCESS SYSTEMS DIV | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 170 | Seton Medical Center | BARD DAVOL | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 171 | Seton Medical Center | BARD DAVOL | SYNTHETIC BIOABSORBABLE MESH PRODUCTS | 9/30/2019 | | R |
| 172 | Seton Medical Center | BARD DAVOL | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 173 | Seton Medical Center | BARD DAVOL | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | $0.00 | R |
| 174 | Seton Medical Center | BARD DAVOL | SURGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 175 | Seton Medical Center | BARD DAVOL | SYNTHETIC BIOABSORBABLE MESH PRODUCTS | 9/30/2019 | | R |
| 176 | Seton Medical Center | BARD DAVOL | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 177 | Seton Medical Center | BARD MEDICAL DIVISION | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 178 | Seton Medical Center | BARD MEDICAL DIVISION | WOUND DRAINAGE PRODUCTS | 7/31/2021 | $10,957.17 | R |
| 179 | Seton Medical Center | BARD MEDICAL DIVISION | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 180 | Seton Medical Center | BARD MEDICAL DIVISION | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 181 | Seton Medical Center | BARD PERIPHERAL VASCULAR | IMPLANTABLE INFUSION PORTS | 10/31/2019 | | R |
| 182 | Seton Medical Center | BARD PERIPHERAL VASCULAR | CATH LAB PRODUCTS | 5/31/2019 | $842.82 | R |
| 183 | Seton Medical Center | BARD PERIPHERAL VASCULAR | IMPLANTABLE INFUSION PORTS | 10/31/2019 | | R |
| 184 | Seton Medical Center | BARD PERIPHERAL VASCULAR | CATH LAB PRODUCTS | 5/31/2019 | | R |
| 185 | Seton Medical Center | BAUSCH & LOMB | CONSIGNMENT AGREEMENT | 8/5/2019 | | R |
| 186 | Seton Medical Center | BAUSCH AND LOMB | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | $11,030.22 | R |
| 187 | Seton Medical Center | BAUSCH AND LOMB | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 188 | Seton Medical Center | BAXTER HEALTHCARE CORP | INFUSION DEVICES | 1/31/2020 | | R |
| 189 | Seton Medical Center | BAXTER HEALTHCARE CORP | INFUSION SETS | 1/31/2020 | | R |
| 190 | Seton Medical Center | BAXTER HEALTHCARE CORP | IV FLUIDS, BAG BASED DRUG | 1/31/2020 | | R |
| 191 | Seton Medical Center | BAXTER HEALTHCARE CORP | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 192 | Seton Medical Center | BAXTER HEALTHCARE CORP | NEEDLELESS CONNECTORS | 1/31/2020 | $58,935.70 | R |
| 193 | Seton Medical Center | BAXTER HEALTHCARE CORP | INFUSION DEVICES | 1/31/2020 | | R |
| 194 | Seton Medical Center | BAXTER HEALTHCARE CORP | INFUSION SETS | 1/31/2020 | | R |
| 195 | Seton Medical Center | BAXTER HEALTHCARE CORP | IV FLUIDS, BAG BASED DRUG | 1/31/2020 | | R |
| 196 | Seton Medical Center | BAXTER HEALTHCARE CORP | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 197 | Seton Medical Center | BAXTER HEALTHCARE CORP | NEEDLELESS CONNECTORS | 1/31/2020 | | R |
| 198 | Seton Medical Center | BAY ALARM | SERVICES-SECURITY | 10/8/2020 | $102.19 | R |
| 199 | Seton Medical Center | BAY AREA DIGESTIVE HEALTH MEDICAL GROUP, INC. | LEASE-AS LANDLORD | 6/30/2018 | $6,750.50 | A |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 20, 2020)

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 200 | Seton Medical Center | BAY AREA DIGESTIVE HEALTH MEDICAL GROUP, INC. | CALL COVERAGE FOR GASTRO | 10/14/2018 | $0,756.56 | R |
| 201 | Seton Medical Center | BAY AREA FAMILY PRACTICE MEDICAL GROUP | LEASE-AS LANDLORD | 3/31/2019 | $0.00 | A |
| 202 | Seton Medical Center | BAY AREA OBSTETRICS & GYNECOLOGY | LEASE-AS LANDLORD | 4/30/2019 | $0.00 | A |
| 203 | Seton Medical Center | BAY AREA VEIN AND VASCULAR CENTER, INC. | VASCULAR SURGERY NEW ER CALL (ASSUMED DR. GANDHI'S CCA) | 3/31/2019 | $11,100.00 | R |
| 204 | Seton Medical Center | BAY CITY BOILER & ENGINEERING CO. INC. | CONSTRUCTION | 4/23/2019 | $1,690.00 | R |
| 205 | Seton Medical Center | BAYER HEALTHCARE PHARMACEUTICALS, INC. | CLINICAL TRIAL AGREEMENT | 6/23/2023 | $11,242.48 | R |
| 206 | Seton Medical Center | BAYER MEDICAL CARE LLC | CM INJECTORS AND DISPOSABLES | 12/31/2020 | | R |
| 207 | Seton Medical Center | BAYER MEDICAL CARE LLC | CONTRAST MEDIA MR | 12/31/2020 | $751.92 | R |
| 208 | Seton Medical Center | BAYER MEDICAL CARE LLC | CM INJECTORS AND DISPOSABLES | 12/31/2020 | | R |
| 209 | Seton Medical Center | BAYER MEDICAL CARE LLC | CONTRAST MEDIA MR | 12/31/2020 | | R |
| 210 | Seton Medical Center | BEAVER VISITEC INTERNATIONAL INC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 211 | Seton Medical Center | BEAVER VISITEC INTERNATIONAL INC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | $2,582.39 | R |
| 212 | Seton Medical Center | BECTON DICKINSON | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 213 | Seton Medical Center | BECTON DICKINSON | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 214 | Seton Medical Center | BECTON DICKINSON | AUTOMATED BLOOD CULTURE | 10/31/2019 | | R |
| 215 | Seton Medical Center | BECTON DICKINSON | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 216 | Seton Medical Center | BECTON DICKINSON | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | $1,752.46 | R |
| 217 | Seton Medical Center | BECTON DICKINSON | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 218 | Seton Medical Center | BECTON DICKINSON | AUTOMATED BLOOD CULTURE | 10/31/2019 | | R |
| 219 | Seton Medical Center | BECTON DICKINSON | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 220 | Seton Medical Center | BECTON DICKINSON HEALTH CARE SYSTEMS | INFUSION SETS | 1/31/2020 | | R |
| 221 | Seton Medical Center | BECTON DICKINSON HEALTH CARE SYSTEMS | INFUSION SETS | 1/31/2020 | $162.50 | R |
| 222 | Seton Medical Center | BELLUOMINI, PAUL DDS, KIS, JOHN I. DDS, PHAM, HUNG DDS, WEST, STEPHEN F. DDS | LEASE-AS LANDLORD | 11/30/2018 | $11,871.39 | A |
| 223 | Seton Medical Center | BIO RAD LABORATORIES DIAGNOSTICS | BLOOD BANK ANALYZERS REAGENTS | 1/31/2019 | | R |
| 224 | Seton Medical Center | BIO RAD LABORATORIES DIAGNOSTICS | BLOOD BANK ANALYZERS REAGENTS | 1/31/2019 | $20,568.64 | R |
| 225 | Seton Medical Center | BIOMERIEUX VITEK INC | AUTOMATED BLOOD CULTURE | 10/31/2019 | | R |
| 226 | Seton Medical Center | BIOMERIEUX VITEK INC | AUTOMATED MICROBIAL ID MIC | 10/31/2019 | | R |
| 227 | Seton Medical Center | BIOMERIEUX VITEK INC | AUTOMATED BLOOD CULTURE | 10/31/2019 | $0.00 | R |
| 228 | Seton Medical Center | BIOMERIEUX VITEK INC | AUTOMATED MICROBIAL ID MIC | 10/31/2019 | | R |
| 229 | Seton Medical Center | BIO-RAD LABORATORIES, INC. | EQUIPMENT-LEASE/RENTAL | 2/28/2019 | $0.00 | R |
| 230 | Seton Medical Center | BIOTRONIC NEURONETWORK LLC | INTRAOPERATIVE NEUROPHYSICAL | 10/31/2018 | | R |
| 231 | Seton Medical Center | BIOTRONIC NEURONETWORK LLC | INTRAOPERATIVE NEUROPHYSICAL | 10/31/2018 | $0.00 | R |
| 232 | Seton Medical Center | BIOTRONIK INC | CARDIAC RHYTHM MANAGEMENT | 8/14/2020 | | R |
| 233 | Seton Medical Center | BIOTRONIK INC | CARDIAC RHYTHM MANAGEMENT | 8/14/2020 | $0.00 | R |
| 234 | Seton Medical Center | BIOVENTUS LLC | BONE AND BONE SUBSTITUTE PRODUCTS | 6/30/2021 | | R |
| 235 | Seton Medical Center | BIOVENTUS LLC | SYNTHETIC IMPLANTABLE PRODUCTS | 6/30/2021 | | R |
| 236 | Seton Medical Center | BIOVENTUS LLC | SYNTHETIC IMPLANTABLE PRODUCTS | 6/30/2021 | $56,209.96 | R |
| 237 | Seton Medical Center | BIOVENTUS, LLC | CONSIGNMENT AGREEMENT | 8/7/2018 | | R |
| 238 | Seton Medical Center | BLACKBAUD, INC. | SERVICES-SOFTWARE MAINTENANCE AND SUPPORT | 6/30/2015 | $0.00 | R |
| 239 | Seton Medical Center | BLICKMAN INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | | R |
| 240 | Seton Medical Center | BLICKMAN INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | $0.00 | R |
| 241 | Seton Medical Center | BLUE SHIELD OF CALIFORNIA (E) | HOSPITAL SERVICES AGREEMENT | Evergreen | $52,003.00 | A |
| 242 | Seton Medical Center | BOLANOS, ALBERTO MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 8/31/2020 | $0.00 | R |
| 243 | Seton Medical Center | BOSTON SCIENTIFIC | THROMBECTOMY PRODUCTS | 10/31/2018 | | R |
| 244 | Seton Medical Center | BOSTON SCIENTIFIC | DRUG ELUTING CORONARY STENTS | 6/30/2019 | | R |
| 245 | Seton Medical Center | BOSTON SCIENTIFIC | PERIPHERAL AND BILIARY STENTS | 1/31/2020 | | R |
| 246 | Seton Medical Center | BOSTON SCIENTIFIC | ELECTROPHYSIOLOGY PRODUCTS | 11/30/2020 | | R |
| 247 | Seton Medical Center | BOSTON SCIENTIFIC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 248 | Seton Medical Center | BOSTON SCIENTIFIC | SPECIALTY UROLOGICAL PRODUCTS | 12/31/2020 | | R |
| 249 | Seton Medical Center | BOSTON SCIENTIFIC | SURGICAL INCONTINENCE PRODUCTS | 8/31/2021 | | R |
| 250 | Seton Medical Center | BOSTON SCIENTIFIC | DIC PRODUCTS | 8/6/2019 | | R |
| 251 | Seton Medical Center | BOSTON SCIENTIFIC | DIR PRODUCTS | 7/31/2019 | $280,424.38 | R |
| 252 | Seton Medical Center | BOSTON SCIENTIFIC | THROMBECTOMY PRODUCTS | 10/31/2018 | | R |
| 253 | Seton Medical Center | BOSTON SCIENTIFIC | PERIPHERAL AND BILIARY STENTS | 1/31/2020 | | R |
| 254 | Seton Medical Center | BOSTON SCIENTIFIC | ELECTROPHYSIOLOGY PRODUCTS | 11/30/2020 | | R |
| 255 | Seton Medical Center | BOSTON SCIENTIFIC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 256 | Seton Medical Center | BOSTON SCIENTIFIC | SPECIALTY UROLOGICAL PRODUCTS | 12/31/2020 | | R |
| 257 | Seton Medical Center | BOSTON SCIENTIFIC | SURGICAL INCONTINENCE PRODUCTS | 8/31/2021 | | R |
| 258 | Seton Medical Center | BOSTON SCIENTIFIC | DIR PRODUCTS | 7/31/2019 | | R |
| 259 | Seton Medical Center | BOSTON SCIENTIFIC (FKA ENDOCHOICE) | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 260 | Seton Medical Center | BOSTON SCIENTIFIC (FKA ENDOCHOICE) | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | $0.00 | R |
| 261 | Seton Medical Center | BOSTON SCIENTIFIC CRM | CARDIAC RHYTHM MANAGEMENT | 6/21/2020 | | R |
| 262 | Seton Medical Center | BOSTON SCIENTIFIC CRM | CARDIAC RHYTHM MANAGEMENT | 6/21/2020 | $0.00 | R |
| 263 | Seton Medical Center | BOUCHER, RALPH MD | EKG SERVICES AGREEMENT | 12/31/2017 | | R |
| 264 | Seton Medical Center | BOUCHER, RALPH MD | CARDIOLOGY AND INTERVENTIONAL CALL COVERAGE | 4/30/2022 | $4,500.00 | R |
| 265 | Seton Medical Center | BRACCO DIAGNOSTICS INC | CONTRACT MEDIA BARIUM | 12/31/2020 | $0.00 | R |
| 266 | Seton Medical Center | BRACCO DIAGNOSTICS INC | CONTRACT MEDIA BARIUM | 12/31/2020 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 21, 2020 [Docket No. 4638])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 267 | Seton Medical Center | BRAND NEW DAY | LETTER OF AGREEMENT (LOA) | Evergreen | $0.00 | R |
| 268 | Seton Medical Center | BRASSELER USA MEDICAL LLC | ORTHOPEDIC POWER TOOLS | 4/30/2019 | $1,069.46 | R |
| 269 | Seton Medical Center | BRASSELER USA MEDICAL LLC | ORTHOPEDIC POWER TOOLS | 4/30/2019 | | R |
| 270 | Seton Medical Center | BREG INC. | ORTHOPEDIC SOFT GOODS | 11/30/2021 | $4,481.73 | R |
| 271 | Seton Medical Center | BREG INC. | ORTHOPEDIC SOFT GOODS | 11/30/2021 | | R |

**Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)**
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on August 10, 2018 [Docket No. 3008])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 272 | Seton Medical Center | BRIGGS CORP | DOCUMENTATION SOLUTION SYSTEMS | 12/31/2018 | $0.00 | R |
| 273 | Seton Medical Center | BRIGGS CORP | DOCUMENTATION SOLUTION SYSTEMS | 12/31/2018 | | R |
| 274 | Seton Medical Center | BROWN & TOLAND MEDICAL GROUP (E) | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 275 | Seton Medical Center | BROWN & TOLAND MEDICAL GROUP (E) | HOSPITAL SERVICE AGREEMENT | Evergreen | | R |
| 276 | Seton Medical Center | BSI (FORMERLY BLOOD CENTERS OF THE PACIFIC) | BLOOD/ORGAN/TISSUE | 6/30/2019 | $0.00 | R |
| 277 | Seton Medical Center | BSN MEDICAL | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 278 | Seton Medical Center | BSN MEDICAL | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | $765.04 | R |
| 279 | Seton Medical Center | BSN MEDICAL | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 280 | Seton Medical Center | BSN MEDICAL | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | | R |
| 281 | Seton Medical Center | BUCKLEY, DANIEL J. MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | $3,750.00 | R |
| 282 | Seton Medical Center | BUCKLEY, DANIEL J. MD | LEASE-AS LANDLORD | 4/30/2017 | | A |
| 283 | Seton Medical Center | BUFFALO FILTER | SMOKE EVACUATION SYSTEMS | 8/31/2019 | $0.00 | R |
| 284 | Seton Medical Center | BUFFALO FILTER | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 285 | Seton Medical Center | CALIFORNIA ADVANCED IMAGING MEDICAL ASSOCIATES | RADIOLOGY SERVICES AND MEDICAL DIRECTOR OF RADIOLOGY DEPARTMENT AND MEDICAL DIRECTOR OF INTERVENTIONAL RADIOLOGY DEPARTMENT | 1/31/2020 | $66,978.10 | R |
| 286 | Seton Medical Center | CALIFORNIA PACIFIC MEDICAL CENTER, CPMC | PATIENT TRANSFER AGREEMENT | 9/30/2019 | | A |
| 287 | Seton Medical Center | CALIFORNIA PACIFIC MEDICAL CENTER, CPMC | STROKE TELEMEDICINE SERVICES | 2/28/2019 | $0.00 | A |
| 288 | Seton Medical Center | CALIFORNIA PACIFIC MEDICAL CENTER, CPMC | RESIDENT/FELLOW TRAINING | 6/30/2021 | | R |
| 289 | Seton Medical Center | CALIFORNIA SKIN INSTITUTE, A MEDICAL CORPORATION | LEASE-AS LANDLORD | 3/31/2019 | $0.00 | A |
| 290 | Seton Medical Center | CALIFORNIA TRANSPLANT DONOR NETWORK | BLOOD/ORGAN/TISSUE | 2/11/2020 | $0.00 | A |
| 291 | Seton Medical Center | CALIFORNIA TRANSPLANT SERVICES, INC. (E) | BLOOD/ORGAN/TISSUE | 4/24/2021 | $3,495.00 | A |
| 292 | Seton Medical Center | CAMPUS PHYSICAL THERAPY | LEASE-AS LANDLORD | 7/31/2027 | | A |
| 293 | Seton Medical Center | CARDINAL HEALTH 110, LLC | SERVICES-SOFTWARE MAINTENANCE AND SUPPORT | 10/4/2065 | $537,127.15 | R |
| 294 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MANUAL MICROBIOLOGY | 2/28/2021 | | R |
| 295 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | | R |
| 296 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 297 | Seton Medical Center | CARDINAL HEALTH 200, LLC | EXAM GLOVES | 4/30/2019 | | R |
| 298 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MEDICAL NUTRITION PRODUCTS 10+CS BRACKET | 7/31/2020 | | R |
| 299 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BLOOD SPECIMEN COLLECTION | 11/30/2018 | | R |
| 300 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RAPID DIAGNOSTIC TEST KITS | 10/31/2018 | | R |
| 301 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LABELS ID BANDS RELATED PRODS | 1/31/2019 | | R |
| 302 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 303 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 304 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TAPE PRODUCTS | 1/31/2020 | | R |
| 305 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 306 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 307 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 308 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 309 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 310 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SOAPS LOTIONS WATERLESS RINSES | 9/30/2020 | | R |
| 311 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 312 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ARTERIAL BLOOD GAS KITS | 11/30/2020 | | R |
| 313 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 314 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 315 | Seton Medical Center | CARDINAL HEALTH 200, LLC | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2018 | | R |
| 316 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 317 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 318 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ORAL CARE | 7/31/2019 | | R |
| 319 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 320 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 321 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 322 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ADHESIVE SKIN CLSOURES | 1/31/2020 | | R |
| 323 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFANT DIAPERS AND PRODUCTS | 12/31/2019 | | R |
| 324 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 325 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TRANSPARENT DRESSINGS | 1/31/2020 | | R |
| 326 | Seton Medical Center | CARDINAL HEALTH 200, LLC | COHESIVE BANDAGES | 1/31/2020 | | R |
| 327 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 328 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 329 | Seton Medical Center | CARDINAL HEALTH 200, LLC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 330 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 331 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 332 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 333 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL BLADES | 9/30/2019 | | R |
| 334 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL AND ISOLATION MASKS | 12/31/2019 | | R |
| 335 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 336 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 337 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 338 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |

**Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)**
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 24, 2020 [Docket No. 2038])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 339 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 340 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SECUREMENT AND STABLIZATION PRODUCTS | 11/1/2017 | | R |
| 341 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEONATAL DEVELOPMENTAL PRODUCT | 11/1/2017 | | R |
| 342 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DOCUMENTATION SOLUTION SYSTEMS | 1/1/2016 | | R |
| 343 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE VAGINAL SPECULUMS | 7/1/2016 | | R |
| 344 | Seton Medical Center | CARDINAL HEALTH 200, LLC | THROMBECTOMY PRODUCTS | 11/1/2015 | | R |
| 345 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PERIPHERAL AND BILIARY STENTS | 2/1/2017 | | R |
| 346 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NON-INVASIVE CARDIOLOGY EQUIP | 6/4/2018 | | R |
| 347 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MEDICAL NUTRITIONAL PRODUCTS | 12/1/2017 | | R |
| 348 | Seton Medical Center | CARDINAL HEALTH 200, LLC | FEEDING PUMPS DEVICES SETS | 8/3/2018 | | R |
| 349 | Seton Medical Center | CARDINAL HEALTH 200, LLC | REUSABLE TEXTILES AND SERVICES | 4/13/2018 | | R |
| 350 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CAN LINERS | 8/1/2017 | | R |
| 351 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION DEVICES | 2/1/2014 | | R |
| 352 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION DEVICES | 3/11/2014 | | R |
| 353 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION SETS | 2/1/2014 | | R |
| 354 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION SETS | 2/3/2014 | | R |
| 355 | Seton Medical Center | CARDINAL HEALTH 200, LLC | IV FLUIDS, BAG BASED DRUG | 2/1/2014 | | R |
| 356 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PHARMACY COMPOUNDING EQUIPMENT | 2/1/2014 | | R |
| 357 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEEDLELESS CONNECTORS | 9/1/2018 | | R |
| 358 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY PHLEBOTOMY | 9/1/2017 | | R |
| 359 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SPECIALTY DISTRIBUTION - LAB | 12/31/2018 | | R |
| 360 | Seton Medical Center | CARDINAL HEALTH 200, LLC | AUTOMATED BLOOD CULTURE | 10/31/2019 | | R |
| 361 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MANUAL MICROBIOLOGY | 9/30/2020 | | R |
| 362 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HISTOLOGY AND CYTOLOGY | 3/31/2021 | | R |
| 363 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL LABORATORY PRODUCTS | 3/31/2021 | | R |
| 364 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 365 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILIZATION POUCHES | 9/30/2019 | | R |
| 366 | Seton Medical Center | CARDINAL HEALTH 200, LLC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 367 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 368 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STEAM STERILIZERS | 2/28/2021 | | R |
| 369 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 370 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 371 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 372 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 373 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | | R |
| 374 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INTERMEDIATE LEVEL DISINFECTANT WIPES | 4/30/2020 | | R |
| 375 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INTERMEDIATE LEVEL WIPES | 4/30/2020 | | R |
| 376 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 377 | Seton Medical Center | CARDINAL HEALTH 200, LLC | EXAM TABLE PAPER | 6/30/2020 | | R |
| 378 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHLORHEXIDINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 379 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 380 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 381 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 382 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 383 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 384 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 385 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUCTION CANISTERS YANKAUERS | 10/31/2018 | | R |
| 386 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE NON-STERILE APPAREL | 11/30/2018 | | R |
| 387 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | | R |
| 388 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2018 | | R |
| 389 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUTURE REMOVAL LACERATION TRAY | 1/31/2019 | | R |
| 390 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 391 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 392 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 393 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 394 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISINFECTION CAPS | 8/31/2019 | | R |
| 395 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 396 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |
| 397 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BANDAGES, DRESSINGS AND GAUZE | 9/30/2019 | | R |
| 398 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HOT AND COLD PACKS | 11/30/2019 | | R |
| 399 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | | R |
| 400 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TRACHEOSTOMY TUBES | 12/31/2018 | | R |
| 401 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGEON GLOVES | 4/30/2019 | | R |
| 402 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INCISE DRAPES | 9/30/2019 | | R |
| 403 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 404 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILE PACKS AND GOWNS | 12/31/2019 | | R |
| 405 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LAP SPONGES AND OR TOWELS | 5/31/2020 | | R |
| 406 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 407 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | | R |
| 408 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |

See last page for relevant footnotes

**Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)**
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 20, 2020 [Docket 4505])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 409 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TOPICAL SKIN ADHESIVES | 3/31/2021 | | R |
| 410 | Seton Medical Center | CARDINAL HEALTH 200, LLC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 411 | Seton Medical Center | CARDINAL HEALTH 200, LLC | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | | R |
| 412 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 413 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TROCAR PRODUCTS | 3/31/2021 | | R |
| 414 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUTURE PRODUCTS | 3/31/2021 | | R |
| 415 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 416 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |
| 417 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | $17,570.61 | R |
| 418 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ORTHOPEDIC SOFT GOODS | 1/31/2019 | | R |
| 419 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WOUND DRAINAGE PRODUCTS | 5/31/2019 | | R |
| 420 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MANUAL MICROBIOLOGY | 2/28/2021 | | R |
| 421 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | | R |
| 422 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 423 | Seton Medical Center | CARDINAL HEALTH 200, LLC | EXAM GLOVES | 4/30/2019 | | R |
| 424 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BLOOD SPECIMEN COLLECTION | 11/30/2018 | | R |
| 425 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RAPID DIAGNOSTIC TEST KITS | 10/31/2018 | | R |
| 426 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LABELS ID BANDS RELATED PRODS | 1/31/2019 | | R |
| 427 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 428 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 429 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TAPE PRODUCTS | 1/31/2020 | | R |
| 430 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 431 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 432 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 433 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 434 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 435 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SOAPS LOTIONS WATERLESS RINSES | 9/30/2020 | | R |
| 436 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 437 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ARTERIAL BLOOD GAS KITS | 11/30/2020 | | R |
| 438 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 439 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 440 | Seton Medical Center | CARDINAL HEALTH 200, LLC | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2018 | | R |
| 441 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 442 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 443 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ORAL CARE | 7/31/2019 | | R |
| 444 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 445 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 446 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 447 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ADHESIVE SKIN CLSOURES | 1/31/2020 | | R |
| 448 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFANT DIAPERS AND PRODUCTS | 12/31/2019 | | R |
| 449 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 450 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TRANSPARENT DRESSINGS | 1/31/2020 | | R |
| 451 | Seton Medical Center | CARDINAL HEALTH 200, LLC | COHESIVE BANDAGES | 1/31/2020 | | R |
| 452 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 453 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 454 | Seton Medical Center | CARDINAL HEALTH 200, LLC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 455 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 456 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 457 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 458 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL BLADES | 9/30/2019 | | R |
| 459 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL AND ISOLATION MASKS | 12/31/2019 | | R |
| 460 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 461 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 462 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 463 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |
| 464 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 465 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SECUREMENT AND STABLIZATION PRODUCTS | 10/30/2019 | | R |
| 466 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2018 | | R |
| 467 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DOCUMENTATION SOLUTION SYSTEMS | 12/31/2019 | | R |
| 468 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | | R |
| 469 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PERIPHERAL AND BILIARY STENTS | 1/31/2020 | | R |
| 470 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 471 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MEDICAL NUTRITIONAL PRODUCTS | 7/31/2020 | | R |
| 472 | Seton Medical Center | CARDINAL HEALTH 200, LLC | FEEDING PUMPS DEVICES SETS | 7/31/2021 | | R |
| 473 | Seton Medical Center | CARDINAL HEALTH 200, LLC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 474 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CAN LINERS | 7/31/2020 | | R |
| 475 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION DEVICES | 1/31/2020 | | R |
| 476 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INFUSION SETS | 1/31/2020 | | R |
| 477 | Seton Medical Center | CARDINAL HEALTH 200, LLC | IV FLUIDS, BAG BASED DRUG | 1/30/2020 | | R |
| 478 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |

See last page for relevant footnotes

**Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)**

(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 17, 2020 [Docket No. 3838])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 479 | Seton Medical Center | CARDINAL HEALTH 200, LLC | NEEDLELESS CONNECTORS | 1/31/2025 | | R |
| 480 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY PHLEBOTOMY | 11/30/2018 | | R |
| 481 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SPECIALTY DISTRIBUTION - LAB | 12/31/2018 | | R |
| 482 | Seton Medical Center | CARDINAL HEALTH 200, LLC | AUTOMATED BLOOD CULTURE | 10/31/2019 | | R |
| 483 | Seton Medical Center | CARDINAL HEALTH 200, LLC | MANUAL MICROBIOLOGY | 9/30/2020 | | R |
| 484 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HISTOLOGY AND CYTOLOGY | 3/31/2021 | | R |
| 485 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL LABORATORY PRODUCTS | 3/31/2021 | | R |
| 486 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 487 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILIZATION POUCHES | 9/30/2019 | | R |
| 488 | Seton Medical Center | CARDINAL HEALTH 200, LLC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 489 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 490 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STEAM STERILIZERS | 2/28/2021 | | R |
| 491 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 492 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 493 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 494 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 495 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | | R |
| 496 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INTERMEDIATE LEVEL DISINFECTANT WIPES | 4/30/2020 | | R |
| 497 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INTERMEDIATE LEVEL WIPES | 4/30/2020 | | R |
| 498 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 499 | Seton Medical Center | CARDINAL HEALTH 200, LLC | EXAM TABLE PAPER | 6/30/2020 | | R |
| 500 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CHLORHEXIDINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 501 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 502 | Seton Medical Center | CARDINAL HEALTH 200, LLC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 503 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 504 | Seton Medical Center | CARDINAL HEALTH 200, LLC | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 505 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 506 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 507 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUCTION CANISTERS YANKAUERS | 10/31/2018 | | R |
| 508 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE NON-STERILE APPAREL | 11/30/2018 | | R |
| 509 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | | R |
| 510 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2018 | | R |
| 511 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUTURE REMOVAL LACERATION TRAY | 1/31/2019 | | R |
| 512 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 513 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 514 | Seton Medical Center | CARDINAL HEALTH 200, LLC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 515 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 516 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISINFECTION CAPS | 8/31/2019 | | R |
| 517 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 518 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |
| 519 | Seton Medical Center | CARDINAL HEALTH 200, LLC | BANDAGES, DRESSINGS AND GAUZE | 9/30/2019 | | R |
| 520 | Seton Medical Center | CARDINAL HEALTH 200, LLC | HOT AND COLD PACKS | 11/30/2019 | | R |
| 521 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | | R |
| 522 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TRACHEOSTOMY TUBES | 12/31/2018 | | R |
| 523 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGEON GLOVES | 4/30/2019 | | R |
| 524 | Seton Medical Center | CARDINAL HEALTH 200, LLC | INCISE DRAPES | 9/30/2019 | | R |
| 525 | Seton Medical Center | CARDINAL HEALTH 200, LLC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 526 | Seton Medical Center | CARDINAL HEALTH 200, LLC | STERILE PACKS AND GOWNS | 12/31/2019 | | R |
| 527 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LAP SPONGES AND OR TOWELS | 5/31/2020 | | R |
| 528 | Seton Medical Center | CARDINAL HEALTH 200, LLC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 529 | Seton Medical Center | CARDINAL HEALTH 200, LLC | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | | R |
| 530 | Seton Medical Center | CARDINAL HEALTH 200, LLC | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |
| 531 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TOPICAL SKIN ADHESIVES | 3/31/2021 | | R |
| 532 | Seton Medical Center | CARDINAL HEALTH 200, LLC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 533 | Seton Medical Center | CARDINAL HEALTH 200, LLC | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | | R |
| 534 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 535 | Seton Medical Center | CARDINAL HEALTH 200, LLC | TROCAR PRODUCTS | 3/31/2021 | | R |
| 536 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SUTURE PRODUCTS | 3/31/2021 | | R |
| 537 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 538 | Seton Medical Center | CARDINAL HEALTH 200, LLC | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |
| 539 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 540 | Seton Medical Center | CARDINAL HEALTH 200, LLC | ORTHOPEDIC SOFT GOODS | 1/31/2019 | | R |
| 541 | Seton Medical Center | CARDINAL HEALTH 200, LLC | WOUND DRAINAGE PRODUCTS | 5/31/2019 | | R |
| 542 | Seton Medical Center | CARDINAL HEALTH 200, LLC D/B/A OPTIFRIEGHT | THIRD PARTY FREIGHT MANAGEMENT | 5/31/2019 | $0.00 | R |
| 543 | Seton Medical Center | CARDINAL HEALTH 200, LLC D/B/A OPTIFRIEGHT | THIRD PARTY FREIGHT MANAGEMENT | 5/31/2019 | $0.00 | R |
| 544 | Seton Medical Center | CARE 1ST HEALTH PLAN (NOW KNOWN AS BLUE SHIELD CA PROMISE) | HOSPITAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 545 | Seton Medical Center | CAREFUSION | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 546 | Seton Medical Center | CAREFUSION | EQUIPMENT-LEASE/RENTAL | 9/29/2025 | $953.70 | R |
| 547 | Seton Medical Center | CAREFUSION | SERVICES-EQUIPMENT MAINTENANCE | 8/31/2016 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 [Doc. No. 4208])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 548 | Seton Medical Center | CAREFUSION | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 549 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 550 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 551 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 552 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL INSTRUMENTS | 1/30/2019 | | R |
| 553 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 554 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 555 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | INSTRUMENT CONTAINERS | 1/15/2109 | | R |
| 556 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | ACTIVE HUMIDIFICATION DEVICES | 10/31/2018 | | R |
| 557 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | LAPAROSCOPIC SURGICAL INSTRUM | 1/31/2019 | | R |
| 558 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | $21,506.64 | R |
| 559 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 560 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 561 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 562 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL INSTRUMENTS | 1/30/2019 | | R |
| 563 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 564 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 565 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | INSTRUMENT CONTAINERS | 1/15/2109 | | R |
| 566 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | ACTIVE HUMIDIFICATION DEVICES | 10/31/2018 | | R |
| 567 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | LAPAROSCOPIC SURGICAL INSTRUM | 1/31/2019 | | R |
| 568 | Seton Medical Center | CAREFUSION 2200 MEDICAL SPECIALTIES | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | | R |
| 569 | Seton Medical Center | CAREFUSION SOLUTIONS, LLC (PYXIS) | EQUIPMENT-LEASE/RENTAL | 9/7/2015 | $6,205.77 | R |
| 570 | Seton Medical Center | CARITAS BUSINESS SERVICES | BUSINESS ASSOCIATE AGREEMENT | 3/8/2065 | $0.00 | R |
| 571 | Seton Medical Center | CAROLON | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2021 | | R |
| 572 | Seton Medical Center | CAROLON | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2021 | $0.00 | R |
| 573 | Seton Medical Center | CARSOLIN-CHANG, CYNTHIA M.D. | LEASE-AS LANDLORD | 8/31/2017 | $0.00 | A |
| 574 | Seton Medical Center | CATHOLIC HEALTHCARE AUDIT NETWORK (CHAN) | LETTER OF AGREEMENT | Evergreen | $0.00 | R |
| 575 | Seton Medical Center | CAVERO, PATRICIA MD | LEASE-AS LANDLORD | 5/31/2019 | | A |
| 576 | Seton Medical Center | CAVERO, PATRICIA MD | CARDIOLOGY AND INTERVENTIONAL CALL COVERAGE | 4/30/2022 | $7,060.00 | R |
| 577 | Seton Medical Center | CAVERO, PATRICIA MD | EKG SERVICES AGREEMENT | 12/31/2017 | | R |
| 578 | Seton Medical Center | CBORD GROUP, INC. | SERVICES-SOFTWARE MAINTENANCE & SUPPORT | 5/31/2019 | $390.48 | R |
| 579 | Seton Medical Center | CELULARITY FUNCTIONAL REGENERATION LLC | LOW FREQUENCY ULTRASONIC WOUND | 4/30/2019 | | R |
| 580 | Seton Medical Center | CELULARITY FUNCTIONAL REGENERATION LLC | LOW FREQUENCY ULTRASONIC WOUND | 4/30/2019 | $0.00 | R |
| 581 | Seton Medical Center | CENTRAL ADMIXTURE PHARMACY SERVICES INC | OUTSOURCE IV ADMIXTURE SERVICES | 12/31/2018 | $14,021.40 | R |
| 582 | Seton Medical Center | CENTRAL HEALTH PLAN | HOSPITAL SERVICES AGREEMENT | Evergreen | | R |
| 583 | Seton Medical Center | CEP AMERICA DBA VITUITY | PHYSICIANS-IN HOUSE COVERAGE AGREEMENT | 12/31/2023 | $0.00 | R |
| 584 | Seton Medical Center | CERTIFIED MEDICAL TESTING | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/16/2019 | | R |
| 585 | Seton Medical Center | CERTIFIED MEDICAL TESTING | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/23/2019 | $7,320.00 | R |
| 586 | Seton Medical Center | CHAMBERLAIN UNIVERSITY | MEMORANDUM OF UNDERSTANDING | 4/30/2019 | $0.00 | A |
| 587 | Seton Medical Center | CHENG, LEO W.K. MD | CALL COVERAGE FOR NEUROSURGERY | 6/30/2020 | $29,650.00 | R |
| 588 | Seton Medical Center | CHINESE COMMUNITY HEALTH PLAN | HOSPITAL SERVICES AGREEMENT | Evergreen | $8,288.68 | R |
| 589 | Seton Medical Center | CIGNA (E) | HOSPITAL SERVICES AGREEMENT | Evergreen | $49,505.00 | A |
| 590 | Seton Medical Center | CIHQ CENTER FOR IMPROVEMENT IN HEALTHCARE QUALITY | SERVICES-CONSULTING | Evergreen | $0.00 | R |
| 591 | Seton Medical Center | CINCINNATI SUB ZERO | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 592 | Seton Medical Center | CINCINNATI SUB ZERO | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | $246.78 | R |
| 593 | Seton Medical Center | CINTAS CORPORATION DIRECT SALES/RENTALS | UNIFORMS | 1/31/2021 | | R |
| 594 | Seton Medical Center | CINTAS CORPORATION DIRECT SALES/RENTALS | MICROFIBER PRODUCTS, MATS | 1/31/2021 | | R |
| 595 | Seton Medical Center | CINTAS CORPORATION DIRECT SALES/RENTALS | UNIFORMS | 1/31/2021 | $3,662.03 | R |
| 596 | Seton Medical Center | CINTAS CORPORATION DIRECT SALES/RENTALS | MICROFIBER PRODUCTS, MATS | 1/31/2021 | | R |
| 597 | Seton Medical Center | CITY COLLEGE OF SAN FRANCISCO | STUDENT AFFILIATION AGREEMENT | 12/31/2018 | $0.00 | A |
| 598 | Seton Medical Center | CLARK CONSTRUCTION GROUP | CONSTRUCTION | 11/30/2019 | $0.00 | R |
| 599 | Seton Medical Center | CLIENTELL, INC. | SERVICES-TELECOMMUNICATIONS | 7/24/2015 | $0.00 | R |
| 600 | Seton Medical Center | CMS INNOVATION CENTER - BUNDLED PAYMENT FOR CARE IMPROVEMENT - ADVANCED (BPCI-ADVANCED) | PARTICIPATING FACILITY AGREEMENT, TWO-SIDED RISK BUNDLED PAYMENT CONTRACT | Evergreen | $0.00 | R |
| 601 | Seton Medical Center | COLLABORATIVE ALLIANCE FOR NURSING OUTCOMES ( CALNOC) | DATA REGISTRY PROGRAM | 3/14/2019 | $0.00 | A |
| 602 | Seton Medical Center | COLOPLAST CORP | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 603 | Seton Medical Center | COLOPLAST CORP | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 604 | Seton Medical Center | COLOPLAST CORP | BOWEL MANAGEMENT | 3/31/2020 | | R |
| 605 | Seton Medical Center | COLOPLAST CORP | SPECIALTY UROLOGICAL PRODUCTS | 12/31/2020 | | R |
| 606 | Seton Medical Center | COLOPLAST CORP | SURGICAL INCONTINENCE PRODUCTS | 8/31/2021 | $0.00 | R |
| 607 | Seton Medical Center | COLOPLAST CORP | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 608 | Seton Medical Center | COLOPLAST CORP | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 609 | Seton Medical Center | COLOPLAST CORP | BOWEL MANAGEMENT | 3/31/2020 | | R |
| 610 | Seton Medical Center | COLOPLAST CORP | SPECIALTY UROLOGICAL PRODUCTS | 12/31/2020 | | R |
| 611 | Seton Medical Center | COMCAST CABLE COMMUNICATIONS, LLC | SERVICES-TELECOMMUNICATIONS | 3/14/2019 | $1,291.96 | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 21, 2020 [Docket No. 4368])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 612 | Seton Medical Center | COMPHEALTH | PHYSICIANS-PROFESSIONAL SERVICES AGREEMENT | 6/24/2020 | $0.00 | R |
| 613 | Seton Medical Center | COMPRESSION THERAPY CONCEPTS | VASCULAR COMPRESSION THERAPY | 11/30/2018 | $13,913.14 | R |
| 614 | Seton Medical Center | COMPRESSION THERAPY CONCEPTS | VASCULAR COMPRESSION THERAPY | 11/30/2018 | | R |
| 615 | Seton Medical Center | CONMED CORPORATION | LAP SUCTION IRRIGATION | 7/30/2019 | | R |
| 616 | Seton Medical Center | CONMED CORPORATION | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 617 | Seton Medical Center | CONMED CORPORATION | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | $2,767.81 | R |
| 618 | Seton Medical Center | CONMED CORPORATION | LAP SUCTION IRRIGATION | 7/30/2019 | | R |
| 619 | Seton Medical Center | CONMED CORPORATION | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 620 | Seton Medical Center | CONMED CORPORATION | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |
| 621 | Seton Medical Center | CONMED LINVATEC | ORTHOPEDIC POWER TOOLS AND ACC | 4/30/2019 | | R |
| 622 | Seton Medical Center | CONMED LINVATEC | ARTHROSCOPY SUPPLIES | 5/30/2019 | | R |
| 623 | Seton Medical Center | CONMED LINVATEC | ARTHROSCOPY FLUID WASTE MGMT | 3/1/2020 | $0.00 | R |
| 624 | Seton Medical Center | CONMED LINVATEC | ORTHOPEDIC POWER TOOLS AND ACC | 4/30/2019 | | R |
| 625 | Seton Medical Center | CONMED LINVATEC | ARTHROSCOPY SUPPLIES | 5/30/2019 | | R |
| 626 | Seton Medical Center | CONMED LINVATEC | ARTHROSCOPY FLUID WASTE MGMT | 3/1/2020 | | R |
| 627 | Seton Medical Center | CONSTELLATION NEW ENERGY- GAS DIVISION, LLC | FACILITY SERVICES AGREEMENT | 5/15/2019 | $86,158.58 | R |
| 628 | Seton Medical Center | CONSTELLATION NEWENERGY, INC. | FACILITY SERVICES AGREEMENT | 3/31/2016 | $0.00 | R |
| 629 | Seton Medical Center | CONTEC INC | PHARMACY CLEANING SUPPLIES AND EQUIPMENT | 4/30/2019 | $0.00 | R |
| 630 | Seton Medical Center | CONTEC INC | PHARMACY CLEANING SUPPLIES AND EQUIPMENT | 4/30/2019 | | R |
| 631 | Seton Medical Center | CONVATEC BRISTOL MYERS SQUIBB COMPANY | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | $0.00 | R |
| 632 | Seton Medical Center | CONVATEC BRISTOL MYERS SQUIBB COMPANY | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | | R |
| 633 | Seton Medical Center | COOK MEDICAL INC | SPECIALTY UROLOGY PRODUCTS | 12/31/2020 | | R |
| 634 | Seton Medical Center | COOK MEDICAL INC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 635 | Seton Medical Center | COOK MEDICAL INC | PERIPHERAL AND BILIARY STENTS | 1/31/2020 | | R |
| 636 | Seton Medical Center | COOK MEDICAL INC | DIR PRODUCTS | 1/31/2020 | | R |
| 637 | Seton Medical Center | COOK MEDICAL INC | CARDIAC RHYTHM MANAGEMENT | 3/31/2020 | | R |
| 638 | Seton Medical Center | COOK MEDICAL INC | VENA CAVA FILTERS | 7/31/2020 | | R |
| 639 | Seton Medical Center | COOK MEDICAL INC | HIGH RISK OBGYN PRODS MED/SURG | 12/31/2019 | | R |
| 640 | Seton Medical Center | COOK MEDICAL INC | HIGH RISK OBGYN PROD SPECIALTY | 12/31/2019 | | R |
| 641 | Seton Medical Center | COOK MEDICAL INC | SPECIALTY UROLOGY PRODUCTS | 12/31/2020 | $34,646.45 | R |
| 642 | Seton Medical Center | COOK MEDICAL INC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 643 | Seton Medical Center | COOK MEDICAL INC | PERIPHERAL AND BILIARY STENTS | 1/31/2020 | | R |
| 644 | Seton Medical Center | COOK MEDICAL INC | DIR PRODUCTS | 1/31/2020 | | R |
| 645 | Seton Medical Center | COOK MEDICAL INC | CARDIAC RHYTHM MANAGEMENT | 3/31/2020 | | R |
| 646 | Seton Medical Center | COOK MEDICAL INC | VENA CAVA FILTERS | 7/31/2020 | | R |
| 647 | Seton Medical Center | COOK MEDICAL INC | HIGH RISK OBGYN PRODS MED/SURG | 12/31/2019 | | R |
| 648 | Seton Medical Center | COOK MEDICAL INC | HIGH RISK OBGYN PROD SPECIALTY | 12/31/2019 | | R |
| 649 | Seton Medical Center | COOPER SURGICAL INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | $387.45 | R |
| 650 | Seton Medical Center | COOPER SURGICAL INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 651 | Seton Medical Center | CORE POWER SERVICES, INC. | CONSTRUCTION | 4/23/2019 | $7,994.63 | R |
| 652 | Seton Medical Center | CORPORATE SECURITY SERVICE INC. | SERVICES-PROFESSIONAL | 2/28/2019 | $151,861.24 | R |
| 653 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | CHART PAPER AND RELATED PRODUCTS | 8/31/2020 | | R |
| 654 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 655 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 656 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 657 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 658 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 659 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 660 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 661 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DIALYSIS PRODUCTS | 10/31/2020 | | R |
| 662 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |
| 663 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | TRACHEOSTOMY TUBES | 12/31/2018 | | R |
| 664 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DISPOSABLE WOUND RETRACTOR | 4/30/2019 | | R |
| 665 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | BIOLOGICAL MESH PRODUCTS | 9/30/2020 | | R |
| 666 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | VIDEO LARYNGOSCOPES | 9/30/2020 | | R |
| 667 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 668 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 669 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | TROCAR PRODUCTS | 3/31/2021 | | R |
| 670 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 671 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | $29,779.28 | R |
| 672 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | CHART PAPER AND RELATED PRODUCTS | 8/31/2020 | | R |
| 673 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 674 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 675 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 676 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 677 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 678 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 679 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 680 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DIALYSIS PRODUCTS | 10/31/2020 | | R |
| 681 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 1, 2020 [Doc. No. 4658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 682 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | TRACHEOSTOMY TUBES | 12/31/2018 | | R |
| 683 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | DISPOSABLE WOUND RETRACTOR | 4/30/2019 | | R |
| 684 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 685 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | VIDEO LARYNGOSCOPES | 9/30/2020 | | R |
| 686 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 687 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 688 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | TROCAR PRODUCTS | 3/31/2021 | | R |
| 689 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 690 | Seton Medical Center | COVIDIEN BUSINESS SERVICES | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |
| 691 | Seton Medical Center | CR REICHEL | CONSTRUCTION | 4/17/2019 | $0.00 | R |
| 692 | Seton Medical Center | CRAWFORD HEALTHCARE INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | $0.00 | R |
| 693 | Seton Medical Center | CRAWFORD HEALTHCARE INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 694 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 2/19/2020 | $0.00 | A |
| 695 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 2/27/2020 | $0.00 | A |
| 696 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 3/11/2020 | $0.00 | A |
| 697 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 3/10/2020 | $0.00 | A |
| 698 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 3/14/2020 | $0.00 | A |
| 699 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 3/19/2020 | $0.00 | A |
| 700 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 3/26/2020 | $0.00 | A |
| 701 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 4/16/2020 | $0.00 | A |
| 702 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 4/16/2020 | $0.00 | A |
| 703 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 4/16/2020 | $0.00 | A |
| 704 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 5/7/2020 | $0.00 | A |
| 705 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 4/25/2020 | $0.00 | A |
| 706 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 4/30/2020 | $0.00 | A |
| 707 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 5/13/2020 | $0.00 | A |
| 708 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 5/23/2020 | $0.00 | A |
| 709 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 6/13/2020 | $0.00 | A |
| 710 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 6/19/2020 | $0.00 | A |
| 711 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 6/24/2020 | $0.00 | A |
| 712 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 6/27/2020 | $0.00 | A |
| 713 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 6/30/2020 | $0.00 | A |
| 714 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 7/11/2020 | $0.00 | A |
| 715 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 7/18/2020 | $0.00 | A |
| 716 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 7/29/2020 | $0.00 | A |
| 717 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 8/20/2020 | $0.00 | A |
| 718 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 8/20/2020 | $0.00 | A |
| 719 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 8/27/2020 | $0.00 | A |
| 720 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 10/16/2020 | $0.00 | A |
| 721 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 11/12/2020 | $0.00 | A |
| 722 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 11/13/2020 | $0.00 | A |
| 723 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 11/14/2020 | $0.00 | A |
| 724 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 11/26/2020 | $0.00 | A |
| 725 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 12/11/2020 | $0.00 | A |
| 726 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 12/13/2020 | $0.00 | A |
| 727 | Seton Medical Center | CROSSROADS HOME HEALTH & HOSPICE | SERVICES-PROFESSIONAL | 12/26/2020 | $0.00 | A |
| 728 | Seton Medical Center | CSI CONSTRUCTION | CONSTRUCTION | 1/25/2020 | $12,474.00 | R |
| 729 | Seton Medical Center | DALY CITY PATHOLOGY GROUP (DON JACOBS, MD) | PROFESSIONAL, ADMIN AND COVERAGE SERVICES - PATHOLOGY MED DIR AND RADIATION SAFETY OFFICER | 7/1/2020 | $18,035.80 | R |
| 730 | Seton Medical Center | DANDLELION MEDICAL | NEONATAL DEVELOPMENTAL PRODUCTS | 10/31/2020 | $0.00 | R |
| 731 | Seton Medical Center | DANDLELION MEDICAL | NEONATAL DEVELOPMENTAL PRODUCTS | 10/31/2020 | | R |
| 732 | Seton Medical Center | DEGENKOLB ENGINEERS | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 12/31/2019 | $0.00 | R |
| 733 | Seton Medical Center | DEPARTMENT OF HEALTH CARE SERVICES | SUB-ACUTE CARE, MEDI-CAL | Evergreen | $0.00 | A |
| 734 | Seton Medical Center | DEPARTMENT OF HEALTH CARE SERVICES, DHCS | PRICING AGREEMENT | 12/31/2020 | $0.00 | A |
| 735 | Seton Medical Center | DEPUY ORTHOPEDICS INC | ORTHO BONE CEMENT ACCS AND REVISIONS | 7/23/2020 | $130,049.56 | R |
| 736 | Seton Medical Center | DEPUY ORTHOPEDICS INC | ORTHO BONE CEMENT ACCS AND REVISIONS | 7/23/2020 | | R |
| 737 | Seton Medical Center | DEPUY SPINE | SPINAL IMPLANTS AND RELATED PRODUCTS | 4/4/2019 | $0.00 | R |
| 738 | Seton Medical Center | DEPUY SYNTHES SALES INC | GENERAL ORTHO TRAUMA | 10/25/2019 | $0.00 | R |
| 739 | Seton Medical Center | DEPUY SYNTHES SALES INC | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 740 | Seton Medical Center | DERMA SCIENCES, INC. | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | $0.00 | R |
| 741 | Seton Medical Center | DERMA SCIENCES, INC. | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 742 | Seton Medical Center | DEROYAL INDUSTRIES INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | $0.00 | R |
| 743 | Seton Medical Center | DEROYAL INDUSTRIES INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 744 | Seton Medical Center | DEROYAL INDUSTRIES INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 745 | Seton Medical Center | DEROYAL INDUSTRIES INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 746 | Seton Medical Center | DIAGNOSTICA STAGO, INC. | HEMOSTASIS ANALYZERS, REAGENTS | 7/31/2019 | $42,134.56 | R |
| 747 | Seton Medical Center | DIAGNOSTICA STAGO, INC. | HEMOSTASIS ANALYZERS, REAGENTS | 7/31/2019 | | R |
| 748 | Seton Medical Center | DM SYSTEMS INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | $3,856.98 | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 [Doc No. 3638])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 749 | Seton Medical Center | DM SYSTEMS INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | $3,050.56 | R |
| 750 | Seton Medical Center | DONOR NETWORK WEST | BLOOD/ORGAN/TISSUE | Evergreen | $0.00 | A |
| 751 | Seton Medical Center | DR. RECTOR | UROLOGY | 1/0/1900 | $0.00 | R |
| 752 | Seton Medical Center | DRAEGER MEDICAL INC | ANESTHESIA EQUIPMENT | 6/30/2019 | | R |
| 753 | Seton Medical Center | DRAEGER MEDICAL INC | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | $1,370.73 | R |
| 754 | Seton Medical Center | DRAEGER MEDICAL INC | ANESTHESIA EQUIPMENT | 6/30/2019 | | R |
| 755 | Seton Medical Center | DRAEGER MEDICAL INC | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 756 | Seton Medical Center | DRG HEALTH CARE STAFFING | SERVICES-STAFFING | 12/15/2018 | $0.00 | R |
| 757 | Seton Medical Center | E M ADAMS COMPANY INC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 758 | Seton Medical Center | E M ADAMS COMPANY INC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | $0.00 | R |
| 759 | Seton Medical Center | EASY CHOICE HEALTH PLAN | HOSPITAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 760 | Seton Medical Center | ECOLAB | FACILITY SERVICES AGREEMENT | 4/1/2020 | | R |
| 761 | Seton Medical Center | ECOLAB | FACILITY SERVICES AGREEMENT | 4/1/2020 | | R |
| 762 | Seton Medical Center | ECOLAB | SERVICES-PEST CONTROL | 4/1/2020 | | R |
| 763 | Seton Medical Center | ECOLAB | SERVICES-WASTE MANAGEMENT | 1/28/2021 | $11,450.58 | R |
| 764 | Seton Medical Center | ECOLAB | SOAPS LOTIONS WATERLESS RINSES | 9/30/2020 | | R |
| 765 | Seton Medical Center | ECOLAB | LAUNDRY PRODUCTS MAINTENANCE | 12/31/2018 | | R |
| 766 | Seton Medical Center | ECOLAB | ROOM TURNOVER PRODUCTS | 8/31/2021 | | R |
| 767 | Seton Medical Center | E-CYCLE ENVIRONMENTAL, INC. | CONSTRUCTION | 1/7/2020 | $0.00 | R |
| 768 | Seton Medical Center | EDGARDO G ALICAWAY, M.D., P.C. | LEASE | 4/30/2020 | $0.00 | A |
| 769 | Seton Medical Center | EDWARDS LIFESCIENCES | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 770 | Seton Medical Center | EDWARDS LIFESCIENCES | THROMBECTOMY PRODUCTS | 10/31/2018 | | R |
| 771 | Seton Medical Center | EDWARDS LIFESCIENCES | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 772 | Seton Medical Center | EDWARDS LIFESCIENCES | HEART VALVE PRODUCTS | 6/11/2019 | $14,190.78 | R |
| 773 | Seton Medical Center | EDWARDS LIFESCIENCES | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 774 | Seton Medical Center | EDWARDS LIFESCIENCES | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 775 | Seton Medical Center | EDWARDS LIFESCIENCES | HEART VALVE PRODUCTS | 6/11/2019 | | R |
| 776 | Seton Medical Center | EHOB INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 777 | Seton Medical Center | EHOB INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | $195.81 | R |
| 778 | Seton Medical Center | EISEN ENVIRONMENTAL & CONSTRUCTION SERVICES | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 1/16/2020 | $0.00 | R |
| 779 | Seton Medical Center | EK HEALTH SERVICES, INC. | SERVICES-CONSULTING | 8/14/2019 | $432.05 | R |
| 780 | Seton Medical Center | ELECTRONIC TRACKING SYSTEMS LLC | LEASE-AS LANDLORD | 12/31/2015 | $0.00 | A |
| 781 | Seton Medical Center | EMILE LANDSCAPING | CONSTRUCTION | 1/20/2020 | $25,210.00 | R |
| 782 | Seton Medical Center | ENCOMPASS GROUP LLC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 783 | Seton Medical Center | ENCOMPASS GROUP LLC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | $0.00 | R |
| 784 | Seton Medical Center | ENCOMPASS GROUP LLC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 785 | Seton Medical Center | ENCOMPASS GROUP LLC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | | R |
| 786 | Seton Medical Center | ENTEK CONSULTING GROUP, INC. | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/16/2019 | $4,405.00 | R |
| 787 | Seton Medical Center | FAMILY MEDICAL GROUP, A PROFESSIONAL CORPORATION | LEASE-AS LANDLORD | 2/28/2019 | $0.00 | A |
| 788 | Seton Medical Center | FASTAFF, LLC | MEMORANDUM OF UNDERSTANDING | 8/12/2019 | $0.00 | R |
| 789 | Seton Medical Center | FEENEY, THOMAS MD | CARDIOLOGY AND INTERVENTIONAL CALL COVERAGE | 4/30/2020 | $4,600.00 | R |
| 790 | Seton Medical Center | FEENEY, THOMAS MD | EKG SERVICES AGREEMENT | 12/31/2017 | | R |
| 791 | Seton Medical Center | FEENEY-VAUGHAN M.D. PARTNERSHIP | CARDIOLOGY AND INTERVENTIONAL (J. FEENEY) CALL COVERAGE | 4/30/2020 | $0.00 | R |
| 792 | Seton Medical Center | FEENEY-VAUGHN MD PARTNERSHIP | CALL AGREEMENT-CARDIOLOGY O'NEIL | 4/30/2020 | $16,700.00 | R |
| 793 | Seton Medical Center | FEENEY-VAUGHN MD PARTNERSHIP | CALL AGREEMENT-CARDIOLOGY VAUGHN | 4/30/2020 | | R |
| 794 | Seton Medical Center | FIRE KING FIRE PROTECTION, INC. | CONSTRUCTION | 8/29/2014 | $2,362.75 | R |
| 795 | Seton Medical Center | FIRST HEALTHCARE PRODUCTS | EXAM ROOM FURNITURE EQUIPMENT | 3/31/2020 | | R |
| 796 | Seton Medical Center | FIRST HEALTHCARE PRODUCTS | EXAM ROOM FURNITURE EQUIPMENT | 3/31/2020 | $41.69 | R |
| 797 | Seton Medical Center | FISHER AND PAYKEL HEALTHCARE INC | INFANT CARE CAPITAL EQUIPMENT | 7/31/2021 | | R |
| 798 | Seton Medical Center | FISHER AND PAYKEL HEALTHCARE INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 799 | Seton Medical Center | FISHER AND PAYKEL HEALTHCARE INC | INFANT CARE CAPITAL EQUIPMENT | 7/31/2021 | $3,759.73 | R |
| 800 | Seton Medical Center | FISHER AND PAYKEL HEALTHCARE INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 801 | Seton Medical Center | FLUORESCO SERVICES | CONSTRUCTION | 2/7/2020 | $477.18 | R |
| 802 | Seton Medical Center | FOLLETT CORP | ICE MACHINES AND DISPENSERS | 6/30/2020 | | R |
| 803 | Seton Medical Center | FOLLETT CORP | ICE MACHINES AND DISPENSERS | 6/30/2020 | $5,210.52 | R |
| 804 | Seton Medical Center | FR. LUAT JOHN NGUYEN | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 1/31/2019 | $0.00 | R |
| 805 | Seton Medical Center | FR. QUOC NGUYEN | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 12/31/2018 | $0.00 | R |
| 806 | Seton Medical Center | FREEDOM MEDICAL | EQUIPMENT-LEASE/RENTAL | 2/28/2019 | $0.00 | R |
| 807 | Seton Medical Center | FTG BUILDERS, INC. | CONSTRUCTION | 3/1/2019 | $358,703.97 | R |
| 808 | Seton Medical Center | FUJIFILM MEDICAL SYSTEMS USA INC | ENTERPRISE IMAGE MANAGEMENT | 12/31/2020 | | R |
| 809 | Seton Medical Center | FUJIFILM MEDICAL SYSTEMS USA INC | ENTERPRISE IMAGE MANAGEMENT | 12/31/2020 | $4,049.50 | R |
| 810 | Seton Medical Center | GARDA CL WEST, INC. | SERVICES-ARMORED CARRIER | 1/28/2020 | $1,073.96 | R |
| 811 | Seton Medical Center | GARDA CL WEST, INC. | SERVICES-ARMORED CARRIER | 2/28/2019 | $1,073.96 | R |
| 812 | Seton Medical Center | GE HEALTHCARE | EQUIPMENT-PURCHASE | 7/14/2050 | $44,555.85 | R |

See last page for relevant footnotes                                                                13

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 17, 2020 [Docket No. 4308])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 813 | Seton Medical Center | GE HEALTHCARE | SERVICES-EQUIPMENT MAINTENANCE | 12/31/2019 | $0.00 | R |
| 814 | Seton Medical Center | GE HEALTHCARE - OEC | CONTRACT MEDIA X-RAY | 12/31/2020 | | R |
| 815 | Seton Medical Center | GE HEALTHCARE - OEC | ANESTHESIA EQUIPMENT | 6/30/2019 | $521.04 | R |
| 816 | Seton Medical Center | GE HEALTHCARE - OEC | ANESTHESIA EQUIPMENT | 6/30/2019 | | R |
| 817 | Seton Medical Center | GE MEDICAL SYSTEMS | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 818 | Seton Medical Center | GE MEDICAL SYSTEMS | FETAL MONITORING | 5/31/2021 | $2,859.20 | R |
| 819 | Seton Medical Center | GE MEDICAL SYSTEMS | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 820 | Seton Medical Center | GE MEDICAL SYSTEMS | FETAL MONITORING | 5/31/2021 | | R |
| 821 | Seton Medical Center | GENERAL INSPECTION SERVICES | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 1/11/2021 | $0.00 | R |
| 822 | Seton Medical Center | GENESIS MEDICAL STAFFING, INC. | SERVICES-STAFFING | 4/1/2019 | $0.00 | R |
| 823 | Seton Medical Center | GIROLAMI, MICHAEL MD | EKG SERVICES AGREEMENT | 12/31/2017 | $0.00 | R |
| 824 | Seton Medical Center | GIVEN DESIGN GROUP (GDG ARCHITECTS) | SERVICES-PROFESSIONAL | 9/30/2020 | $19,150.00 | R |
| 825 | Seton Medical Center | GOLDEN GATE GLASS & MIRROR | CONSTRUCTION | 2/1/2020 | $3,918.04 | R |
| 826 | Seton Medical Center | GOLDEN GATE PERFUSION | BLOOD/ORGAN/TISSUE | 3/20/2020 | $85,275.00 | R |
| 827 | Seton Medical Center | GRACE MEDICAL | ENT IMPLANTS AND INSTRUMENTS | 10/31/2019 | $0.00 | R |
| 828 | Seton Medical Center | GRACE MEDICAL | ENT IMPLANTS AND INSTRUMENTS | 10/31/2019 | | R |
| 829 | Seton Medical Center | GRADY, BRIAN MD | UROLOGY ON CALL | 5/31/2020 | $8,480.00 | R |
| 830 | Seton Medical Center | GRADY, BRIAN MD | PRESIDENT ELECT OF ITS MEDICAL STAFF | 4/30/2020 | | R |
| 831 | Seton Medical Center | GRAFTMASTER RX | CLINICAL TRIAL AGREEMENT | 8/13/2020 | $0.00 | R |
| 832 | Seton Medical Center | GRAINGER INC | MAINTENANCE REPAIR OPERATIONS | 4/30/2022 | $19,153.47 | R |
| 833 | Seton Medical Center | GRAINGER INC | MAINTENANCE REPAIR OPERATIONS | 4/30/2022 | | R |
| 834 | Seton Medical Center | GRM INFORMATION MANAGEMENT SERVICES OF CALIFORNIA, LLC | SERVICES-DOCUMENT STORAGE | 1/5/2020 | $0.00 | A |
| 835 | Seton Medical Center | GROEGER, EUGENE MD | CALL COVERAGE FOR VASCULAR SURGERY | 3/31/2019 | $11,100.00 | R |
| 836 | Seton Medical Center | GS SOLUTIONS INC DBA GS MEDICAL | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2020 | $0.00 | R |
| 837 | Seton Medical Center | GS SOLUTIONS INC DBA GS MEDICAL | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2020 | | R |
| 838 | Seton Medical Center | GUISADO, RAUL MD | PHYSICIAN DIRECTORSHIP | 3/31/2020 | $0.00 | R |
| 839 | Seton Medical Center | GUISADO, RAUL MD | CALL AGREEMENT-NEUROLOGY | 3/31/2020 | $0.00 | R |
| 840 | Seton Medical Center | HAMBY, DENNIS L. MD | LEASE-AS LANDLORD | 7/31/2021 | $2,625.00 | R |
| 841 | Seton Medical Center | HAMBY, DENNIS L. MD | CALL COVERAGE FOR GASTROENTEROLOGY | 10/31/2018 | | R |
| 842 | Seton Medical Center | HANNON, MONICA MD | ON-CALL COVERAGE AGREEMENT FOR OB/GYN | 1/31/2019 | $5,175.00 | R |
| 843 | Seton Medical Center | HANNON, ZIYAD MD | ON-CALL COVERAGE AGREEMENT FOR OB/GYN | 1/31/2019 | $4,275.00 | R |
| 844 | Seton Medical Center | HARTMAN, PAUL D. MD | LEASE-AS LANDLORD | 2/28/2018 | $0.00 | A |
| 845 | Seton Medical Center | HAZLEHURST, THOMAS MD | MEDICAL DIRECTOR- SKILLED NURSING | 4/30/2020 | $7,245.00 | R |
| 846 | Seton Medical Center | HCT EXECUTIVE INTERIM SOLUTIONS, LLC | SERVICES-STAFFING | 2/5/2020 | $0.00 | R |
| 847 | Seton Medical Center | HEALTH NET (E) | HOSPITAL SERVICES AGREEMENT | Evergreen | $20,913.00 | A |
| 848 | Seton Medical Center | HEALTH NET - FEDERAL SERVICES | MEDICAL SERVICES AGREEMENT, ACE PROGRAM | Evergreen | $0.00 | R |
| 849 | Seton Medical Center | HEALTH PLAN OF SAN MATEO (E)(F) | HOSPITAL SERVICE AGREEMENT | 12/1/2020 | $9,763.00 | A |
| 850 | Seton Medical Center | HEALTH PLAN OF SAN MATEO (E)(F) | HOSPITAL SERVICE AGREEMENT | Evergreen | | A |
| 851 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | STERILIZATION POUCHES | 9/30/2019 | | R |
| 852 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 853 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | CLEANING VALIDATION SUPPORT | 9/30/2019 | $1,754.28 | R |
| 854 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | STERILIZATION POUCHES | 9/30/2019 | | R |
| 855 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 856 | Seton Medical Center | HEALTHMARK INDUSTRIES CO | CLEANING VALIDATION SUPPORT | 9/30/2019 | | R |
| 857 | Seton Medical Center | HEALTHPORT TECHNOLOGIES, LLC | SERVICES-DATA REPORTING | 6/30/2015 | $0.00 | R |
| 858 | Seton Medical Center | HEALTHPRO ASSOCIATES | SERVICES-CONSULTING | 12/31/2016 | $0.00 | R |
| 859 | Seton Medical Center | HEALTHTRUST WORKFORCE SOLUTIONS, LLC | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 11/27/2018 | $0.00 | R |
| 860 | Seton Medical Center | HEARTBASE, INC. (F/K/A SIR AMERICAS, INC.) | LICENSE-SOFTWARE | 8/31/2019 | $0.00 | R |
| 861 | Seton Medical Center | HEE, MICHAEL MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | $1,050.00 | R |
| 862 | Seton Medical Center | HELMER SCIENTIFIC | GENERAL LABORATORY PRODUCTS | 3/31/2021 | $90.61 | R |
| 863 | Seton Medical Center | HELMER SCIENTIFIC | GENERAL LABORATORY PRODUCTS | 3/31/2021 | | R |
| 864 | Seton Medical Center | HERMENEGILDO G. ANGELES, JR., M.D., A PROFESSIONAL CORPORATION | LEASE-AS LANDLORD | 11/30/2018 | $0.00 | A |
| 865 | Seton Medical Center | HERNANDEZ, RAUL MD | UROLOGY ON CALL | 5/31/2020 | $7,950.00 | R |
| 866 | Seton Medical Center | HILL PHYSICIANS | HOSPITAL PARTICIPATION AGREEMENT | Evergreen | $0.00 | R |
| 867 | Seton Medical Center | HILL PHYSICIANS MEDICAL GROUP, INC. | SERVICES-DATA REPORTING | 10/21/2020 | $0.00 | R |
| 868 | Seton Medical Center | HILL ROM CO PARTS ONLY | AIRWAY CLEARANCE PRODUCTS | 4/30/2021 | | R |
| 869 | Seton Medical Center | HILL ROM CO PARTS ONLY | NURSE CALL SYSTEMS | 4/30/2021 | | R |
| 870 | Seton Medical Center | HILL ROM CO PARTS ONLY | PATIENT LIFTS | 7/31/2021 | $4,495.83 | R |
| 871 | Seton Medical Center | HILL ROM CO PARTS ONLY | AIRWAY CLEARANCE PRODUCTS | 4/30/2021 | | R |
| 872 | Seton Medical Center | HILL ROM CO PARTS ONLY | NURSE CALL SYSTEMS | 4/30/2021 | | R |
| 873 | Seton Medical Center | HILL ROM CO PARTS ONLY | PATIENT LIFTS | 7/31/2021 | | R |
| 874 | Seton Medical Center | HOLLAND MD, PAUL | CALL COVERAGE FOR OPHTHALMOLOGY | 1/31/2020 | $750.00 | R |
| 875 | Seton Medical Center | HOLLISTER INC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 876 | Seton Medical Center | HOLLISTER INC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 877 | Seton Medical Center | HOLLISTER INC | ENDO TUBES AND RELATED PROD -ANCHOR FAST | 12/31/2018 | $1,771.53 | R |
| 878 | Seton Medical Center | HOLLISTER INC | ENDO TUBES AND RELATED PROD -ANCHOR FAST | 12/31/2018 | | R |

See last page for relevant footnotes                    14

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 13, 2020 [Docket No. 3458])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 879 | Seton Medical Center | HOLLISTER INC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 880 | Seton Medical Center | HOLLISTER INC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 881 | Seton Medical Center | HOLOGIC SURGICAL AND DIAGNOSTICS | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | $23,898.48 | R |
| 882 | Seton Medical Center | HOLOGIC SURGICAL AND DIAGNOSTICS | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |
| 883 | Seton Medical Center | HONEYWELL BUILDING SOLUTIONS | CONSTRUCTION | 4/30/2019 | $0.00 | R |
| 884 | Seton Medical Center | HOVERTECH INTERNATIONAL | PATIENT LATERAL TRANSFER DEVCS | 7/31/2021 | $2,343.00 | R |
| 885 | Seton Medical Center | HOVERTECH INTERNATIONAL | PATIENT LATERAL TRANSFER DEVCS | 7/31/2021 | | R |
| 886 | Seton Medical Center | HOWMEDICA OSTEONICS DBA STRYKER CRANIOMAXILLOFACIAL | CONSIGNMENT AGREEMENT | 3/17/2015 | $0.00 | R |
| 887 | Seton Medical Center | HUA, SHERWIN M.D. | CALL COVERAGE FOR NEUROSURGERY | 4/4/2020 | $14,250.00 | R |
| 888 | Seton Medical Center | HUMANA | HOSPITAL SERVICES AGREEMENT (HMO / PPO) | Evergreen | $0.00 | R |
| 889 | Seton Medical Center | HUMANA | HOSPITAL SERVICES AGREEMENT (MANAGED CARE) | Evergreen | | R |
| 890 | Seton Medical Center | I C MEDICAL | SMOKE EVACUATION SYSTEMS | 8/31/2019 | $0.00 | R |
| 891 | Seton Medical Center | I C MEDICAL | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 892 | Seton Medical Center | ICU MEDICAL SALES INC | INFUSION SETS | 1/31/2020 | | R |
| 893 | Seton Medical Center | ICU MEDICAL SALES INC | NEEDLELESS CONNECTORS | 1/31/2025 | | R |
| 894 | Seton Medical Center | ICU MEDICAL SALES INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | $895.72 | R |
| 895 | Seton Medical Center | ICU MEDICAL SALES INC | INFUSION SETS | 1/31/2020 | | R |
| 896 | Seton Medical Center | ICU MEDICAL SALES INC | NEEDLELESS CONNECTORS | 1/31/2025 | | R |
| 897 | Seton Medical Center | ICU MEDICAL SALES INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 898 | Seton Medical Center | IDENTICARD SYSTEMS WORLDWIDE, INC. | SERVICES-SOFTWARE MAINTENANCE AND SUPPORT | 3/12/2019 | $1,531.09 | R |
| 899 | Seton Medical Center | IMMUCOR INC | BLOOD BANK ALANYZERS REAGENTS | 1/31/2019 | $8,475.59 | R |
| 900 | Seton Medical Center | IMPERIAL HEALTH PLAN OF CALIFORNIA, INC. | HOSPITAL SERVICES AGREEMENT | 1/31/2020 | $0.00 | A |
| 901 | Seton Medical Center | INCISIVE SURGICAL | ENDOMECHANICAL PRODUCTS | 3/31/2021 | $0.00 | R |
| 902 | Seton Medical Center | INCISIVE SURGICAL | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 903 | Seton Medical Center | INDUSTRIAL METAL PRODUCTS COMPANY, INC. | CONSTRUCTION | 4/18/2019 | $12,641.83 | R |
| 904 | Seton Medical Center | INDUSTRIAL METAL PRODUCTS COMPANY, INC. | CONSTRUCTION | 4/18/2019 | | R |
| 905 | Seton Medical Center | INNOVATIVE HEALTHCARE CORPORATION | PATIENT CLENSING SKIN CARE | 5/31/2019 | $0.00 | R |
| 906 | Seton Medical Center | INNOVATIVE HEALTHCARE CORPORATION | PATIENT CLENSING SKIN CARE | 5/31/2019 | | R |
| 907 | Seton Medical Center | INNOVATIVE MECHANICAL | CONSTRUCTION | 12/14/2019 | $0.00 | R |
| 908 | Seton Medical Center | INSPECTIONS SERVICES, INC. | CONSTRUCTION | 12/31/2020 | $0.00 | R |
| 909 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | NEUROSURGICAL DURAL REPAIR | 8/31/2020 | | R |
| 910 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | LAPAROSCOPIC SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 911 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | SURGICAL INSTRUMENTS | 1/31/2019 | $5,359.35 | R |
| 912 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | NEUROSURGICAL DURAL REPAIR | 8/31/2020 | | R |
| 913 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | LAPAROSCOPIC SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 914 | Seton Medical Center | INTEGRA LIFESCIENCES CORPORATION | SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 915 | Seton Medical Center | INTEGRATED HEALING TECHNOLOGIES LLC | NEG PRESSURE WOUND THERAPY | 5/31/2019 | $0.00 | R |
| 916 | Seton Medical Center | INTEGRATED HEALING TECHNOLOGIES LLC | NEG PRESSURE WOUND THERAPY | 5/31/2019 | | R |
| 917 | Seton Medical Center | INTEGRATED HEALTH PLAN | PARTICIPATING HOSPITAL AGREEMENT | Evergreen | $0.00 | R |
| 918 | Seton Medical Center | INTEGRATED MEDICAL SYSTEMS INTERNATIONAL | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | $0.00 | R |
| 919 | Seton Medical Center | INTEGRATED MEDICAL SYSTEMS INTERNATIONAL | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | | R |
| 920 | Seton Medical Center | INTERMETRO INDUSTRIES CORP | MODULAR CASEWORK, STORAGE SYS | 6/30/2021 | $0.00 | R |
| 921 | Seton Medical Center | INTERMETRO INDUSTRIES CORP | MODULAR CASEWORK, STORAGE SYS | 6/30/2021 | | R |
| 922 | Seton Medical Center | INTERPLAN | PARTICIPATING HOSPITAL AGREEMENT | Evergreen | $0.00 | R |
| 923 | Seton Medical Center | INTERSURGICAL, INC. | NON-INFLATABLE SUPRAGLOTTIC | 3/31/2019 | $0.00 | R |
| 924 | Seton Medical Center | INTERSURGICAL, INC. | NON-INFLATABLE SUPRAGLOTTIC | 3/31/2019 | | R |
| 925 | Seton Medical Center | INVUITY INC | ADVANCED INTRACAVITY | 10/31/2020 | $0.00 | R |
| 926 | Seton Medical Center | INVUITY INC | ADVANCED INTRACAVITY | 10/31/2020 | | R |
| 927 | Seton Medical Center | ION, LLC | SERVICES-PROFESSIONAL | 8/31/2015 | $87,422.50 | R |
| 928 | Seton Medical Center | ITANI, SHAKER MD | INFECTIOUS DISEASE (REQUIRED) | 1/0/1900 | $0.00 | R |
| 929 | Seton Medical Center | IRB MANAGEMENT, INC. | SERVICES-CONSULTING | 4/30/2020 | $0.00 | R |
| 930 | Seton Medical Center | ISI INSPECTION SERVICES | PROFESSIONAL SERVICES | Evergreen | $24,077.88 | R |
| 931 | Seton Medical Center | JADE HEALTHCARE MEDICAL GROUP | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 932 | Seton Medical Center | JAMES M. FEENEY, MD AND  DAVID A. VAUGHN, MD, A CALIFORNIA PARTNERSHIP | LEASE-AS LANDLORD | 7/30/2014 | $12,100.00 | A |
| 933 | Seton Medical Center | JEFFER MANGELS BUTLER & MITCHELL LLP | SERVICES-LEGAL | 12/14/2015 | $0.00 | R |
| 934 | Seton Medical Center | JOE FILUTZE - MONTGOMERY CORPORATION | CONSTRUCTION | 12/31/2020 | $34,850.00 | R |
| 935 | Seton Medical Center | JENSEN + PARTNERS | CONSTRUCTION | 11/1/2019 | $15,376.00 | R |
| 936 | Seton Medical Center | JOHN LAI AND KEVIN WONG, MEDICAL CORPORATION | LEASE-AS LANDLORD | 6/30/2017 | $0.00 | A |
| 937 | Seton Medical Center | JOHN O. MISSIRIAN AND RICHARD C. SHERWOOD | LEASE-AS LANDLORD | 1/31/2019 | $0.00 | R |
| 938 | Seton Medical Center | JOHN W. WILSON, MD, INC. | LEASE-AS LANDLORD | 6/30/2017 | $0.00 | R |
| 939 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 940 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 941 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 942 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL INCONTINENCE PRODUCTS | 2/28/2019 | | R |
| 943 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 944 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SYNTHETIC BIOABSORBABLE MESH | 9/30/2019 | | R |
| 945 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |

See last page for relevant footnotes                    15

**Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. To be Assumed. (A)**

(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 30, 2020 [Docket #4308])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 946 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on August 10, 2018 [Dkt. No. 3068])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 947 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | WOUND DRAINAGE PRODUCTS | 5/31/2019 | $15,100.89 | R |
| 948 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 949 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 950 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 951 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL INCONTINENCE PRODUCTS | 2/28/2019 | | R |
| 952 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 953 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SYNTHETIC BIOABSORBABLE MESH | 9/30/2020 | | R |
| 954 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 955 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 956 | Seton Medical Center | JOHNSON & JOHNSON HEALTHCARE SYSTEMS INC | WOUND DRAINAGE PRODUCTS | 5/31/2019 | | R |
| 957 | Seton Medical Center | KAISER (E)(G) | HEALTHCARE SERVICES | 12/31/2019 | | A |
| 958 | Seton Medical Center | KAISER (E)(G) | PROFESSIONAL SERVICES CONTRACT | 1/31/2020 | $54,388.00 | A |
| 959 | Seton Medical Center | KAISER (E)(G) | PATIENT TRANSFER AGREEMENT | 8/31/2020 | | A |
| 960 | Seton Medical Center | KARL STORZ ENDOSCOPY AMERICA INC | LAPAROSCOPIC SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 961 | Seton Medical Center | KARL STORZ ENDOSCOPY AMERICA INC | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | $1,314.61 | R |
| 962 | Seton Medical Center | KARL STORZ ENDOSCOPY AMERICA INC | LAPAROSCOPIC SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 963 | Seton Medical Center | KARL STORZ ENDOSCOPY AMERICA INC | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | | R |
| 964 | Seton Medical Center | KCI USA INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 965 | Seton Medical Center | KCI USA INC | NEG PRESSURE  WOUND THERAPY | 9/30/2019 | | R |
| 966 | Seton Medical Center | KCI USA INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | $80,093.02 | R |
| 967 | Seton Medical Center | KCI USA INC | NEG PRESSURE  WOUND THERAPY | 9/30/2019 | | R |
| 968 | Seton Medical Center | KCI USA, INC. | EQUIPMENT EVALUATION AGREEMENT | 8/31/2015 | | R |
| 969 | Seton Medical Center | KENTEC MEDICAL INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | $0.00 | R |
| 970 | Seton Medical Center | KENTEC MEDICAL INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 971 | Seton Medical Center | KEY SURGICAL INC | INSTRUMENT CLEANERS AND ENZYMATICS | 9/30/2019 | $1,277.53 | R |
| 972 | Seton Medical Center | KEY SURGICAL INC | INSTRUMENT CLEANERS AND ENZYMATICS | 9/30/2019 | | R |
| 973 | Seton Medical Center | KIM, LESLIE MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 8/31/2020 | $0.00 | R |
| 974 | Seton Medical Center | KINAMED, INC. | CONSIGNMENT AGREEMENT | 12/31/2015 | $3,202.64 | R |
| 975 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 4/4/2020 | $0.00 | A |
| 976 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 6/6/2020 | $0.00 | A |
| 977 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 10/1/2020 | $0.00 | A |
| 978 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 11/18/2020 | $0.00 | A |
| 979 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 12/23/2020 | $0.00 | A |
| 980 | Seton Medical Center | KINDRED HOSPICE | SERVICES-PROFESSIONAL | 12/26/2020 | $0.00 | A |
| 981 | Seton Medical Center | KINI, DIVYA R. MD, INC. | LEASE-AS LANDLORD | 3/31/2018 | $0.00 | R |
| 982 | Seton Medical Center | KJ'S CAFE A LA CARTE, INC. | SERVICES-CATERING | 3/31/2019 | $0.00 | R |
| 983 | Seton Medical Center | KLS MARTIN LP | MAXILLOFACIAL PLATING SYSTEMS | 10/31/2019 | $0.00 | R |
| 984 | Seton Medical Center | KLS MARTIN LP | MAXILLOFACIAL PLATING SYSTEMS | 10/31/2019 | | R |
| 985 | Seton Medical Center | KOCH FILTER CORPORATION | AIR FILTRATION PRODUCTS | 8/31/2021 | $7,583.85 | R |
| 986 | Seton Medical Center | KOCH FILTER CORPORATION | AIR FILTRATION PRODUCTS | 8/31/2021 | | R |
| 987 | Seton Medical Center | KOCIENSKI, DALE MD | LEASE-AS LANDLORD | 6/30/2019 | $0.00 | R |
| 988 | Seton Medical Center | KOFFLER ELECTRICAL MECHANICAL APPARATUS REPAIR, INC. | CONSTRUCTION | 4/23/2019 | $9,355.53 | R |
| 989 | Seton Medical Center | KOFFLER ELECTRICAL MECHANICAL APPARATUS REPAIR, INC. | CONSTRUCTION | 4/23/2019 | | R |
| 990 | Seton Medical Center | KONE, INC. | SERVICES-EQUIPMENT MAINTENANCE | 5/31/2022 | $19,345.31 | R |
| 991 | Seton Medical Center | KPG PROVIDER SERVICES | PHYSICIANS-PROFESSIONAL SERVICES AGREEMENT | 8/7/2020 | $0.00 | R |
| 992 | Seton Medical Center | KRIS OKUMU, OKUMU M.D., INC | LEASE-AS LANDLORD | 6/19/2018 | | A |
| 993 | Seton Medical Center | KRIS OKUMU, OKUMU M.D., INC | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 8/31/2019 | $0.00 | R |
| 994 | Seton Medical Center | KRIS OKUMU, OKUMU M.D., INC | RECRUITMENT LOAN AGREEMENT | 4/30/2020 | | R |
| 995 | Seton Medical Center | KUTZSCHER, BERND, M.D. | LEASE-AS LANDLORD | 12/31/2017 | $1,050.00 | R |
| 996 | Seton Medical Center | KUTZSCHER, BERND, M.D. | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | | R |
| 997 | Seton Medical Center | LABORATORY ENVIRONMENT SUPPORT SYSTEMS | REPROCESSED DISPOSABLES | 2/28/2019 | $0.00 | R |
| 998 | Seton Medical Center | LABORATORY ENVIRONMENT SUPPORT SYSTEMS | REPROCESSED DISPOSABLES | 2/28/2019 | | R |
| 999 | Seton Medical Center | LAKESIDE MANUFACTURING INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | $0.00 | R |
| 1000 | Seton Medical Center | LAKESIDE MANUFACTURING INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | | R |
| 1001 | Seton Medical Center | LARRATT BROS. PLUMBING | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/20/2019 | $12,350.00 | R |
| 1002 | Seton Medical Center | LEE, DAMON MD | LEASE-AS LANDLORD | 1/31/2019 | $0.00 | A |
| 1003 | Seton Medical Center | LEE, SHU MAY MD, INC. | LEASE-AS LANDLORD | 2/28/2022 | $0.00 | R |
| 1004 | Seton Medical Center | LEICA MICROSYSTEMS INC | HISTOLOGY AND CYTOLOGY | 3/31/2021 | $73.83 | R |
| 1005 | Seton Medical Center | LEICA MICROSYSTEMS INC | HISTOLOGY AND CYTOLOGY | 3/31/2021 | | R |
| 1006 | Seton Medical Center | LHMS DCHS CBS | BUSINESS ASSOCIATE AGREEMENT | Evergreen | $0.00 | R |
| 1007 | Seton Medical Center | LIBERTY FIRE SYSTEMS | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 1/18/2020 | $11,600.00 | R |
| 1008 | Seton Medical Center | LIBERTY FIRE SYSTEMS | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 1/18/2020 | | R |
| 1009 | Seton Medical Center | LIFENET HEALTH | BONE AND BONE SUBSTITUTE PRODS | 6/30/2021 | | R |
| 1010 | Seton Medical Center | LIFENET HEALTH | TISSUE IMPLANTABLE PRODUCTS | 6/30/2021 | $0.00 | R |
| 1011 | Seton Medical Center | LIFENET HEALTH | BONE AND BONE SUBSTITUTE PRODS | 6/30/2021 | | R |

See last page for relevant footnotes

17

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1012 | Seton Medical Center | LIFENET HEALTH | TISSUE IMPLANTABLE PRODUCTS | 6/30/2021 | | R |
| 1013 | Seton Medical Center | LIU, TING TING, MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2019 | $600.00 | R |
| 1014 | Seton Medical Center | LIVANOVA USA INC | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 1015 | Seton Medical Center | LIVANOVA USA INC | HEART VALVE PRODUCTS | 6/30/2019 | $78,296.92 | R |
| 1016 | Seton Medical Center | LIVANOVA USA INC | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 1017 | Seton Medical Center | LIVANOVA USA INC | HEART VALVE PRODUCTS | 6/30/2019 | | R |
| 1018 | Seton Medical Center | LIVANTA LLC | MEMORANDUM OF UNDERSTANDING | 8/4/2019 | $0.00 | R |
| 1019 | Seton Medical Center | LO, EDDIE MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 6/30/2020 | $0.00 | R |
| 1020 | Seton Medical Center | LOGIQUIP | HIGH DENSITY MOBILE STORAGE | 6/30/2021 | $0.00 | R |
| 1021 | Seton Medical Center | LOGIQUIP | HIGH DENSITY MOBILE STORAGE | 6/30/2021 | | R |
| 1022 | Seton Medical Center | LONGAR, SUSAN MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | $0.00 | R |
| 1023 | Seton Medical Center | LONGAR, SUSAN MD | LEASE-AS LANDLORD | 3/31/2022 | $0.00 | A |
| 1024 | Seton Medical Center | LUMINA HEALTHCARE, LLC | PROVIDE DENTAL SERVICES TO LONG TERM CARE RESIDENTS AT SETON COASTSIDE. | 12/31/2020 | $0.00 | R |
| 1025 | Seton Medical Center | LUMINEX CORPORATION | MOLECULAR RAPID QUALITIVE | 9/30/2020 | $0.00 | R |
| 1026 | Seton Medical Center | LUMINEX CORPORATION | MOLECULAR RAPID QUALITIVE | 9/30/2020 | | R |
| 1027 | Seton Medical Center | MACRO HELIX LLC | LICENSE-SOFTWARE | 5/15/2022 | $5,899.50 | R |
| 1028 | Seton Medical Center | MAGELLAN HEALTHCARE | SERVICES-PROFESSIONAL | 9/3/2020 | | R |
| 1029 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | SURGICAL MESH PRODUCTS | 6/30/2022 | | R |
| 1030 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |
| 1031 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | INTRA-AORTIC BALLOON CATHETERS | 10/31/2020 | | R |
| 1032 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | VASCULAR GRAFTS | 3/31/2020 | | R |
| 1033 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | OPEN HEART DISPOSABLE SUPPLIES | 10/12/2020 | | R |
| 1034 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | ENDOVASCULAR VEIN HARVESTING | 10/31/2020 | | R |
| 1035 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | BRONCHIAL TRACHEAL STENTS | 5/31/2019 | | R |
| 1036 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | SURGICAL MESH PRODUCTS | 6/30/2022 | $0.00 | R |
| 1037 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |
| 1038 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | INTRA-AORTIC BALLOON CATHETERS | 10/31/2020 | | R |
| 1039 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | VASCULAR GRAFTS | 3/31/2020 | | R |
| 1040 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | OPEN HEART DISPOSABLE SUPPLIES | 10/12/2020 | | R |
| 1041 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | ENDOVASCULAR VEIN HARVESTING | 10/31/2020 | | R |
| 1042 | Seton Medical Center | MAQUET MEDICAL SYSTEMS USA | BRONCHIAL TRACHEAL STENTS | 5/31/2019 | | R |
| 1043 | Seton Medical Center | MARINER ADVANCED PHARMACY CORP. | SERVICES-PROFESSIONAL | 1/31/2020 | $405.00 | R |
| 1044 | Seton Medical Center | MARPAC INC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | $0.00 | R |
| 1045 | Seton Medical Center | MARPAC INC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 1046 | Seton Medical Center | MASIMO CORPORATION | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | $3,090.69 | R |
| 1047 | Seton Medical Center | MASIMO CORPORATION | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 1048 | Seton Medical Center | MATRIX HG, INC | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/23/2019 | $11,896.00 | R |
| 1049 | Seton Medical Center | MAXIM HEALTHCARE SERVICES, INC. DBA MAXIM STAFFING SOLUTIONS | SERVICES-STAFFING | 12/31/2018 | $21,971.25 | R |
| 1050 | Seton Medical Center | MATRIX HG, INC | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/23/2019 | $0.00 | R |
| 1051 | Seton Medical Center | MATRIXCARE, INC. | SERVICES-SOFTWARE MAINTENANCE & SUPPORT | 8/20/2022 | $0.00 | R |
| 1052 | Seton Medical Center | MCCORMACK, BRUCE MD | CALL COVERAGE FOR NEUROSURGERY | 6/30/2020 | $4,000.00 | R |
| 1053 | Seton Medical Center | MCNAMARA, JOHN MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | $1,050.00 | R |
| 1054 | Seton Medical Center | MD RANGER, INC. | SERVICES-CONSULTING | 1/15/2020 | $0.00 | R |
| 1055 | Seton Medical Center | MDM COMMERCIAL ENTERPRISES INC | APPLIANCES AND RELATED PRODUCT | 5/31/2021 | $0.00 | R |
| 1056 | Seton Medical Center | MDM COMMERCIAL ENTERPRISES INC | APPLIANCES AND RELATED PRODUCT | 5/31/2021 | | R |
| 1057 | Seton Medical Center | MED ONE CAPITAL FUNDING, LLC | EQUIPMENT LEASE - STRYKER ENDOSCOPY | 12/7/2019 | $27,134.20 | R |
| 1058 | Seton Medical Center | MEDCOMP | DIALYSIS PRODUCTS | 10/31/2020 | $4,235.00 | R |
| 1059 | Seton Medical Center | MEDCOMP | DIALYSIS PRODUCTS | 10/31/2020 | | R |
| 1060 | Seton Medical Center | MEDELA BREASTFEEDING DIV | BREAST PUMPS AND ACCESSORIES | 3/31/2020 | $0.00 | R |
| 1061 | Seton Medical Center | MEDELA BREASTFEEDING DIV | BREAST PUMPS AND ACCESSORIES | 3/31/2020 | | R |
| 1062 | Seton Medical Center | MEDICAL ACTION INDUSTRIES | IV SITE MANAGEMENT | 12/31/2019 | $0.00 | R |
| 1063 | Seton Medical Center | MEDICAL ACTION INDUSTRIES | IV SITE MANAGEMENT | 12/31/2019 | | R |
| 1064 | Seton Medical Center | MEDICAL AUDIT AND MANAGEMENT, INC. (MAAM) | PROVIDER AGREEMENT | 2/1/2019 | $0.00 | R |
| 1065 | Seton Medical Center | MEDICAL CHEMICAL CORP | HISTOLOGY AND CYTOLOGY | 12/27/2018 | $72.44 | R |
| 1066 | Seton Medical Center | MEDICAL CHEMICAL CORP | HISTOLOGY AND CYTOLOGY | 12/27/2018 | | R |
| 1067 | Seton Medical Center | MEDICAL INFORMATION TECHNOLOGY, INC. (MEDITECH) | LICENSE-SOFTWARE | 11/28/2019 | $0.00 | R |
| 1068 | Seton Medical Center | MEDICAL OPTICS INC | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | $0.00 | R |
| 1069 | Seton Medical Center | MEDICAL OPTICS INC | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | | R |
| 1070 | Seton Medical Center | MEDICAL PHYSICS CONSULTING | CONSULTING FOR PHYSICISTS PER REGULATIONS | 1/0/1900 | $5,350.00 | R |
| 1071 | Seton Medical Center | MEDICAL PROVIDER NETWORK | PROVIDER AGREEMENT | Evergreen | $0.00 | R |
| 1072 | Seton Medical Center | MEDICUS INTEGRATED HEALTH SERVICES, INC. | LEASE-AS LANDLORD | 2/28/2022 | $38.00 | A |
| 1073 | Seton Medical Center | MEDIMPACT HEALTH SYSTEMS MEDCARE PHARMACY NETWORK  THIS IS NOT A PAYOR - SMC PAYS THEM. WOULD REMOVED. | PHARMACY NETWORK AGREEMENT | Evergreen | $0.00 | R |

Case 2:18-bk-20151-ER    Doc 5266    Filed 07/29/20    Entered 07/29/20 19:38:49    Desc
Main Document    Page 24 of 52

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. To be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 28, 2020 [Docket No. 4058])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1074 | Seton Medical Center | MEDIVATORS INC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | $13,775.10 | R |
| 1075 | Seton Medical Center | MEDIVATORS INC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 1076 | Seton Medical Center | MEDLINE INDUSTRIES INC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | | R |
| 1077 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDO TUBES AND RELATED PROD -ANCHOR FAST | 12/31/2018 | | R |
| 1078 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXAM GLOVES | 4/30/2019 | | R |
| 1079 | Seton Medical Center | MEDLINE INDUSTRIES INC | MEDICAL NUTRITION PRODUCTS 10+CS BRACKET | 7/31/2020 | | R |
| 1080 | Seton Medical Center | MEDLINE INDUSTRIES INC | CAN LINERS | 7/31/2020 | | R |
| 1081 | Seton Medical Center | MEDLINE INDUSTRIES INC | CONTRACT MEDIA BARIUM | 12/31/2020 | | R |
| 1082 | Seton Medical Center | MEDLINE INDUSTRIES INC | LABELS ID BANDS RELATED PRODS | 1/31/2019 | | R |
| 1083 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 1084 | Seton Medical Center | MEDLINE INDUSTRIES INC | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 1085 | Seton Medical Center | MEDLINE INDUSTRIES INC | POST MORTEM EQUIP AND SUPPLIES | 6/30/2020 | | R |
| 1086 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHART PAPER AND RELATED PRODUCTS | 8/31/2020 | | R |
| 1087 | Seton Medical Center | MEDLINE INDUSTRIES INC | TAPE PRODUCTS | 1/31/2019 | | R |
| 1088 | Seton Medical Center | MEDLINE INDUSTRIES INC | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 1089 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 1090 | Seton Medical Center | MEDLINE INDUSTRIES INC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 1091 | Seton Medical Center | MEDLINE INDUSTRIES INC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 1092 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLADDER SCANNERS | 5/31/2020 | | R |
| 1093 | Seton Medical Center | MEDLINE INDUSTRIES INC | CENTRAL VENOUS ACCESS RODUCTS | 6/30/2020 | | R |
| 1094 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 1095 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 1096 | Seton Medical Center | MEDLINE INDUSTRIES INC | SOAPS LOTIONS WATERLESS RINSES | 9/30/2020 | | R |
| 1097 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1098 | Seton Medical Center | MEDLINE INDUSTRIES INC | ARTERIAL BLOOD GAS KITS | 11/30/2020 | | R |
| 1099 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 1100 | Seton Medical Center | MEDLINE INDUSTRIES INC | MOBILITY AIDS | 7/31/2021 | | R |
| 1101 | Seton Medical Center | MEDLINE INDUSTRIES INC | PERSONAL CARE KITS | 7/31/2021 | | R |
| 1102 | Seton Medical Center | MEDLINE INDUSTRIES INC | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 1103 | Seton Medical Center | MEDLINE INDUSTRIES INC | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2021 | | R |
| 1104 | Seton Medical Center | MEDLINE INDUSTRIES INC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1105 | Seton Medical Center | MEDLINE INDUSTRIES INC | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 1106 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUTURE REMOVAL LACERATION TRAY | 1/31/2019 | | R |
| 1107 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1108 | Seton Medical Center | MEDLINE INDUSTRIES INC | ORAL CARE | 7/31/2019 | | R |
| 1109 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1110 | Seton Medical Center | MEDLINE INDUSTRIES INC | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1111 | Seton Medical Center | MEDLINE INDUSTRIES INC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 1112 | Seton Medical Center | MEDLINE INDUSTRIES INC | ADHESIVE SKIN CLSOURES | 1/31/2020 | | R |
| 1113 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFANT DIAPERS AND PRODUCTS | 12/31/2019 | | R |
| 1114 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 1115 | Seton Medical Center | MEDLINE INDUSTRIES INC | TRANSPARENT DRESSINGS | 1/31/2020 | | R |
| 1116 | Seton Medical Center | MEDLINE INDUSTRIES INC | COHESIVE BANDAGES | 1/31/2020 | | R |
| 1117 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 1118 | Seton Medical Center | MEDLINE INDUSTRIES INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 1119 | Seton Medical Center | MEDLINE INDUSTRIES INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 1120 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 1121 | Seton Medical Center | MEDLINE INDUSTRIES INC | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 1122 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 1123 | Seton Medical Center | MEDLINE INDUSTRIES INC | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 1124 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL BLADES | 9/30/2019 | | R |
| 1125 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1126 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL AND ISOLATION MASKS | 12/31/2019 | | R |
| 1127 | Seton Medical Center | MEDLINE INDUSTRIES INC | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 1128 | Seton Medical Center | MEDLINE INDUSTRIES INC | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 1129 | Seton Medical Center | MEDLINE INDUSTRIES INC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 1130 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |
| 1131 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 1132 | Seton Medical Center | MEDLINE INDUSTRIES INC | TEXTILES (REUSEABLE) AND LAUNDRY SERVICE | 11/30/2018 | | R |
| 1133 | Seton Medical Center | MEDLINE INDUSTRIES INC | SECUREMENT AND STABLIZATION PRODUCTS | 10/30/2019 | | R |
| 1134 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAUNDRY PRODUCTS MAINTENANCE | 12/31/2018 | | R |
| 1135 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1136 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGEON GLOVES | 4/30/2019 | | R |
| 1137 | Seton Medical Center | MEDLINE INDUSTRIES INC | DOCUMENTATION SOLUTION SYSTEMS | 12/31/2018 | | R |
| 1138 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | | R |
| 1139 | Seton Medical Center | MEDLINE INDUSTRIES INC | THROMBECTOMY PRODUCTS | 10/31/2018 | | R |
| 1140 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXTERNAL DEFIBRILLATORS | 5/31/2019 | | R |
| 1141 | Seton Medical Center | MEDLINE INDUSTRIES INC | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1142 | Seton Medical Center | MEDLINE INDUSTRIES INC | MEDICAL NUTRITIONAL PRODUCTS | 7/31/2020 | | R |
| 1143 | Seton Medical Center | MEDLINE INDUSTRIES INC | FEEDING PUMPS DEVICES SETS | 7/31/2021 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 (Docket No. 4108))

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1144 | Seton Medical Center | MEDLINE INDUSTRIES INC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 1145 | Seton Medical Center | MEDLINE INDUSTRIES INC | PAPER TOWLS AND TISSUES | 9/30/2019 | | R |
| 1146 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFUSION DEVICES | 1/31/2020 | | R |
| 1147 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFUSION SETS | 1/31/2020 | | R |
| 1148 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV FLUIDS, BAG BASED DRUG | 1/30/2020 | | R |
| 1149 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV FLUIDS, BAG BASED DRUG | 1/31/2020 | | R |
| 1150 | Seton Medical Center | MEDLINE INDUSTRIES INC | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 1151 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEEDLELESS CONNECTORS | 1/31/2025 | | R |
| 1152 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLOOD GLUCOSE METERS, REAGENTS | 3/31/2021 | | R |
| 1153 | Seton Medical Center | MEDLINE INDUSTRIES INC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 1154 | Seton Medical Center | MEDLINE INDUSTRIES INC | INSTRUMENT CONTAINERS | 1/31/2019 | | R |
| 1155 | Seton Medical Center | MEDLINE INDUSTRIES INC | POLYSOMNOGRAPHY NEUROLOGICAL | 4/30/2019 | | R |
| 1156 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILIZATION POUCHES | 9/30/2019 | | R |
| 1157 | Seton Medical Center | MEDLINE INDUSTRIES INC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 1158 | Seton Medical Center | MEDLINE INDUSTRIES INC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 1159 | Seton Medical Center | MEDLINE INDUSTRIES INC | STEAM STERILIZERS | 2/28/2021 | | R |
| 1160 | Seton Medical Center | MEDLINE INDUSTRIES INC | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 1161 | Seton Medical Center | MEDLINE INDUSTRIES INC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 1162 | Seton Medical Center | MEDLINE INDUSTRIES INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | | R |
| 1163 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 1164 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | | R |
| 1165 | Seton Medical Center | MEDLINE INDUSTRIES INC | INTERMEDIATE LEVEL DISINFECTANT WIPES | 4/30/2020 | | R |
| 1166 | Seton Medical Center | MEDLINE INDUSTRIES INC | INTERMEDIATE LEVEL WIPES | 4/30/2020 | | R |
| 1167 | Seton Medical Center | MEDLINE INDUSTRIES INC | BREAST PUMPS AND ACCESSORIES | 3/31/2020 | | R |
| 1168 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT BEDSIDE PRODUCTS | 6/30/2020 | | R |
| 1169 | Seton Medical Center | MEDLINE INDUSTRIES INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 1170 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXAM TABLE PAPER | 6/30/2020 | | R |
| 1171 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHLORHEXIDINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 1172 | Seton Medical Center | MEDLINE INDUSTRIES INC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 1173 | Seton Medical Center | MEDLINE INDUSTRIES INC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 1174 | Seton Medical Center | MEDLINE INDUSTRIES INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 1175 | Seton Medical Center | MEDLINE INDUSTRIES INC | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 1176 | Seton Medical Center | MEDLINE INDUSTRIES INC | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 1177 | Seton Medical Center | MEDLINE INDUSTRIES INC | DIALYSIS PRODUCTS | 10/31/2020 | | R |
| 1178 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 1179 | Seton Medical Center | MEDLINE INDUSTRIES INC | AUDITORY AND VISUAL EXAM | 4/30/2021 | | R |
| 1180 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUCTION CANISTERS YANKAUERS | 10/31/2018 | | R |
| 1181 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE NON-STERILE APPAREL | 11/30/2021 | | R |
| 1182 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | | R |
| 1183 | Seton Medical Center | MEDLINE INDUSTRIES INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 1184 | Seton Medical Center | MEDLINE INDUSTRIES INC | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 1185 | Seton Medical Center | MEDLINE INDUSTRIES INC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 1186 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 1187 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISINFECTION CAPS | 8/31/2019 | | R |
| 1188 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 1189 | Seton Medical Center | MEDLINE INDUSTRIES INC | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |
| 1190 | Seton Medical Center | MEDLINE INDUSTRIES INC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 1191 | Seton Medical Center | MEDLINE INDUSTRIES INC | HOT AND COLD PACKS | 11/30/2019 | | R |
| 1192 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV SITE MANAGEMENT | 12/31/2019 | | R |
| 1193 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | | R |
| 1194 | Seton Medical Center | MEDLINE INDUSTRIES INC | TRACHEOSTOMY TUBES | 9/30/2021 | | R |
| 1195 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 1196 | Seton Medical Center | MEDLINE INDUSTRIES INC | INCISE DRAPES | 9/30/2019 | | R |
| 1197 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILE PACKS AND GOWNS | 12/31/2019 | | R |
| 1198 | Seton Medical Center | MEDLINE INDUSTRIES INC | ARTHROSCOPY FLUID WASTE MGMT | 2/29/2020 | | R |
| 1199 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAP SPONGES AND OR TOWEL | 5/31/2020 | | R |
| 1200 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAP SPONGES AND OR TOWELS | 5/31/2020 | | R |
| 1201 | Seton Medical Center | MEDLINE INDUSTRIES INC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 1202 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | | R |
| 1203 | Seton Medical Center | MEDLINE INDUSTRIES INC | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |
| 1204 | Seton Medical Center | MEDLINE INDUSTRIES INC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 1205 | Seton Medical Center | MEDLINE INDUSTRIES INC | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | | R |
| 1206 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 1207 | Seton Medical Center | MEDLINE INDUSTRIES INC | TROCAR PRODUCTS | 3/31/2021 | | R |
| 1208 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUTURE PRODUCTS | 3/31/2021 | | R |
| 1209 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 1210 | Seton Medical Center | MEDLINE INDUSTRIES INC | SPECIALTY WOMENS HEALTH SURG | 1/31/2019 | | R |
| 1211 | Seton Medical Center | MEDLINE INDUSTRIES INC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 1212 | Seton Medical Center | MEDLINE INDUSTRIES INC | PRESSURE INFUSION BAGS | 1/31/2019 | | R |
| 1213 | Seton Medical Center | MEDLINE INDUSTRIES INC | ORTHOPEDIC SOFT GOODS | 11/30/2021 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 [Docket No. 4638])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1214 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV SITE MANAGEMENT | 12/31/2019 | | R |
| 1215 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLOOD GLUCOSE METERS AND REAGENTS | 10/14/2021 | | R |
| 1216 | Seton Medical Center | MEDLINE INDUSTRIES INC | COMMODITIES - DISTRIBUTOR LOCAL | 7/31/2019 | | R |
| 1217 | Seton Medical Center | MEDLINE INDUSTRIES INC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 1218 | Seton Medical Center | MEDLINE INDUSTRIES INC | CAUTI UROLOGI/INCONTINENCE | 5/24/2019 | | R |
| 1219 | Seton Medical Center | MEDLINE INDUSTRIES INC | BREAST PUMP AND ACCESSORIES | 10/31/2020 | $565,087.66 | R |
| 1220 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDO TUBES AND RELATED PROD -ANCHOR FAST | 12/31/2018 | | R |
| 1221 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXAM GLOVES | 4/30/2019 | | R |
| 1222 | Seton Medical Center | MEDLINE INDUSTRIES INC | MEDICAL NUTRITION PRODUCTS 10+CS BRACKET | 7/31/2020 | | R |
| 1223 | Seton Medical Center | MEDLINE INDUSTRIES INC | CAN LINERS | 7/31/2020 | | R |
| 1224 | Seton Medical Center | MEDLINE INDUSTRIES INC | CONTRACT MEDIA BARIUM | 12/31/2019 | | R |
| 1225 | Seton Medical Center | MEDLINE INDUSTRIES INC | LABELS ID BANDS RELATED PRODS | 1/31/2019 | | R |
| 1226 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILIZATION ASSURANCE | 9/30/2019 | | R |
| 1227 | Seton Medical Center | MEDLINE INDUSTRIES INC | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 1228 | Seton Medical Center | MEDLINE INDUSTRIES INC | POST MORTEM EQUIP AND SUPPLIES | 6/30/2020 | | R |
| 1229 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHART PAPER AND RELATED PRODUCTS | 8/31/2020 | | R |
| 1230 | Seton Medical Center | MEDLINE INDUSTRIES INC | TAPE PRODUCTS | 1/31/2020 | | R |
| 1231 | Seton Medical Center | MEDLINE INDUSTRIES INC | SHARPS DISPOSABLE CONTAINERS | 4/30/2020 | | R |
| 1232 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 1233 | Seton Medical Center | MEDLINE INDUSTRIES INC | HIGH LEVEL DISINFECTANTS | 4/30/2020 | | R |
| 1234 | Seton Medical Center | MEDLINE INDUSTRIES INC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 1235 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLADDER SCANNERS | 5/31/2020 | | R |
| 1236 | Seton Medical Center | MEDLINE INDUSTRIES INC | CENTRAL VENOUS ACCESS RODUCTS | 6/30/2020 | | R |
| 1237 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHLOROHEXADINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 1238 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE LABOR AND DELIVERY | 8/31/2020 | | R |
| 1239 | Seton Medical Center | MEDLINE INDUSTRIES INC | SOAPS LOTIONS WATERLESS RINSES | 9/30/2020 | | R |
| 1240 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1241 | Seton Medical Center | MEDLINE INDUSTRIES INC | ARTERIAL BLOOD GAS KITS | 11/30/2020 | | R |
| 1242 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 1243 | Seton Medical Center | MEDLINE INDUSTRIES INC | MOBILITY AIDS | 7/31/2021 | | R |
| 1244 | Seton Medical Center | MEDLINE INDUSTRIES INC | PERSONAL CARE KITS | 7/31/2021 | | R |
| 1245 | Seton Medical Center | MEDLINE INDUSTRIES INC | CENTRAL VENOUS ACCESS PRODUCTS | 6/30/2017 | | R |
| 1246 | Seton Medical Center | MEDLINE INDUSTRIES INC | CLOSED VENTILATION SUCTION | 10/31/2018 | | R |
| 1247 | Seton Medical Center | MEDLINE INDUSTRIES INC | VCT ANTI-EMBOLISM STOCKINGS | 11/30/2011 | | R |
| 1248 | Seton Medical Center | MEDLINE INDUSTRIES INC | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1249 | Seton Medical Center | MEDLINE INDUSTRIES INC | BEDSIDE PROCEDURE TRAYS | 1/31/2019 | | R |
| 1250 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUTURE REMOVAL LACERATION TRAY | 1/31/2019 | | R |
| 1251 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1252 | Seton Medical Center | MEDLINE INDUSTRIES INC | ORAL CARE | 7/31/2019 | | R |
| 1253 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1254 | Seton Medical Center | MEDLINE INDUSTRIES INC | STANDARD HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1255 | Seton Medical Center | MEDLINE INDUSTRIES INC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 1256 | Seton Medical Center | MEDLINE INDUSTRIES INC | ADHESIVE SKIN CLSOURES | 1/31/2020 | | R |
| 1257 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFANT DIAPERS AND PRODUCTS | 12/31/2019 | | R |
| 1258 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENTEROSTOMAL THERAPY PRODUCTS | 12/31/2019 | | R |
| 1259 | Seton Medical Center | MEDLINE INDUSTRIES INC | TRANSPARENT DRESSINGS | 1/31/2020 | | R |
| 1260 | Seton Medical Center | MEDLINE INDUSTRIES INC | COHESIVE BANDAGES | 1/31/2020 | | R |
| 1261 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDO TUBES AND RELATED PRODUCTS | 12/31/2018 | | R |
| 1262 | Seton Medical Center | MEDLINE INDUSTRIES INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 1263 | Seton Medical Center | MEDLINE INDUSTRIES INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 1264 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT PREP CLIPPERS BLADES | 1/31/2019 | | R |
| 1265 | Seton Medical Center | MEDLINE INDUSTRIES INC | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 1266 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL PATIENT PREP PRODUCTS | 3/31/2019 | | R |
| 1267 | Seton Medical Center | MEDLINE INDUSTRIES INC | SMOKE EVACUATION SYSTEMS | 8/31/2019 | | R |
| 1268 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL BLADES | 9/30/2019 | | R |
| 1269 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1270 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL AND ISOLATION MASKS | 12/31/2019 | | R |
| 1271 | Seton Medical Center | MEDLINE INDUSTRIES INC | CASTING AND SPLINTING SUPPLIES | 10/31/2019 | | R |
| 1272 | Seton Medical Center | MEDLINE INDUSTRIES INC | PAIN MGMT LOCAL ANESTHETIC | 5/31/2020 | | R |
| 1273 | Seton Medical Center | MEDLINE INDUSTRIES INC | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 1274 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHEST DRAINAGE PRODUCTS | 2/28/2021 | | R |
| 1275 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL HAND PREPS | 4/30/2021 | | R |
| 1276 | Seton Medical Center | MEDLINE INDUSTRIES INC | TEXTILES (REUSEABLE) AND LAUNDRY SERVICE | 11/30/2018 | | R |
| 1277 | Seton Medical Center | MEDLINE INDUSTRIES INC | SECUREMENT AND STABLIZATION PRODUCTS | 10/30/2019 | | R |
| 1278 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAUNDRY PRODUCTS MAINTENANCE | 12/31/2018 | | R |
| 1279 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1280 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGEON GLOVES | 4/30/2019 | | R |
| 1281 | Seton Medical Center | MEDLINE INDUSTRIES INC | DOCUMENTATION SOLUTION SYSTEMS | 12/31/2018 | | R |
| 1282 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | | R |
| 1283 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXTERNAL DEFIBRILLATORS | 5/31/2019 | | R |

See last page for relevant footnotes

21

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on August 10, 2018 [Docket No. 3818])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1284 | Seton Medical Center | MEDLINE INDUSTRIES INC | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1285 | Seton Medical Center | MEDLINE INDUSTRIES INC | MEDICAL NUTRITIONAL PRODUCTS | 7/31/2020 | | R |
| 1286 | Seton Medical Center | MEDLINE INDUSTRIES INC | FEEDING PUMPS DEVICES SETS | 7/31/2021 | | R |
| 1287 | Seton Medical Center | MEDLINE INDUSTRIES INC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 1288 | Seton Medical Center | MEDLINE INDUSTRIES INC | PAPER TOWLS AND TISSUES | 9/30/2019 | | R |
| 1289 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFUSION DEVICES | 1/31/2020 | | R |
| 1290 | Seton Medical Center | MEDLINE INDUSTRIES INC | INFUSION SETS | 1/31/2020 | | R |
| 1291 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV FLUIDS, BAG BASED DRUG | 1/30/2020 | | R |
| 1292 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV FLUIDS, BAG BASED DRUG | 1/31/2020 | | R |
| 1293 | Seton Medical Center | MEDLINE INDUSTRIES INC | PHARMACY COMPOUNDING EQUIPMENT | 1/31/2020 | | R |
| 1294 | Seton Medical Center | MEDLINE INDUSTRIES INC | NEEDLELESS CONNECTORS | 1/31/2025 | | R |
| 1295 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLOOD GLUCOSE METERS, REAGENTS | 3/31/2021 | | R |
| 1296 | Seton Medical Center | MEDLINE INDUSTRIES INC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 1297 | Seton Medical Center | MEDLINE INDUSTRIES INC | INSTRUMENT CONTAINERS | 1/31/2019 | | R |
| 1298 | Seton Medical Center | MEDLINE INDUSTRIES INC | POLYSOMNOGRAPHY NEUROLOGICAL | 4/30/2019 | | R |
| 1299 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILIZATION POUCHES | 9/30/2019 | | R |
| 1300 | Seton Medical Center | MEDLINE INDUSTRIES INC | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 1301 | Seton Medical Center | MEDLINE INDUSTRIES INC | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 1302 | Seton Medical Center | MEDLINE INDUSTRIES INC | STEAM STERILIZERS | 2/28/2021 | | R |
| 1303 | Seton Medical Center | MEDLINE INDUSTRIES INC | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 1304 | Seton Medical Center | MEDLINE INDUSTRIES INC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 1305 | Seton Medical Center | MEDLINE INDUSTRIES INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | | R |
| 1306 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 1307 | Seton Medical Center | MEDLINE INDUSTRIES INC | SKIN INTEGRITY: COMP WRAPS | 3/31/2020 | | R |
| 1308 | Seton Medical Center | MEDLINE INDUSTRIES INC | INTERMEDIATE LEVEL DISINFECTANT WIPES | 4/30/2020 | | R |
| 1309 | Seton Medical Center | MEDLINE INDUSTRIES INC | INTERMEDIATE LEVEL WIPES | 4/30/2020 | | R |
| 1310 | Seton Medical Center | MEDLINE INDUSTRIES INC | BREAST PUMPS AND ACCESSORIES | 3/31/2020 | | R |
| 1311 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT BEDSIDE PRODUCTS | 6/30/2020 | | R |
| 1312 | Seton Medical Center | MEDLINE INDUSTRIES INC | HEMODYNAMIC MONITORING PRODUCT | 6/30/2020 | | R |
| 1313 | Seton Medical Center | MEDLINE INDUSTRIES INC | EXAM TABLE PAPER | 6/30/2020 | | R |
| 1314 | Seton Medical Center | MEDLINE INDUSTRIES INC | CHLORHEXIDINE GLUCONATE (CHG) | 7/31/2020 | | R |
| 1315 | Seton Medical Center | MEDLINE INDUSTRIES INC | ANTI-INFECTION SITE DRESSING | 7/31/2020 | | R |
| 1316 | Seton Medical Center | MEDLINE INDUSTRIES INC | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 1317 | Seton Medical Center | MEDLINE INDUSTRIES INC | OBSTETRICAL MONITORING DEVICES | 8/31/2020 | | R |
| 1318 | Seton Medical Center | MEDLINE INDUSTRIES INC | CATHETER TUBE SECUREMENT | 8/31/2020 | | R |
| 1319 | Seton Medical Center | MEDLINE INDUSTRIES INC | ECG ELECTRODES, CABLES, LEADS | 9/30/2020 | | R |
| 1320 | Seton Medical Center | MEDLINE INDUSTRIES INC | DIALYSIS PRODUCTS | 10/31/2020 | | R |
| 1321 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 1322 | Seton Medical Center | MEDLINE INDUSTRIES INC | AUDITORY AND VISUAL EXAM | 4/30/2021 | | R |
| 1323 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUCTION CANISTERS YANKAUERS | 10/31/2018 | | R |
| 1324 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE NON-STERILE APPAREL | 11/30/2018 | | R |
| 1325 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE NON STERILE APPAREL | 11/30/2018 | | R |
| 1326 | Seton Medical Center | MEDLINE INDUSTRIES INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 1327 | Seton Medical Center | MEDLINE INDUSTRIES INC | GENERAL UROLOGICAL PRODUCTS | 2/28/2019 | | R |
| 1328 | Seton Medical Center | MEDLINE INDUSTRIES INC | GENERAL UROLOGIC PRODUCTS | 2/28/2019 | | R |
| 1329 | Seton Medical Center | MEDLINE INDUSTRIES INC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 1330 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISINFECTION CAPS | 8/31/2019 | | R |
| 1331 | Seton Medical Center | MEDLINE INDUSTRIES INC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 1332 | Seton Medical Center | MEDLINE INDUSTRIES INC | STANDARD HYPODERMIC NEEDLES | 9/30/2019 | | R |
| 1333 | Seton Medical Center | MEDLINE INDUSTRIES INC | BANDAGES, DRESSINGS AND GAUZE | 10/30/2019 | | R |
| 1334 | Seton Medical Center | MEDLINE INDUSTRIES INC | HOT AND COLD PACKS | 11/30/2019 | | R |
| 1335 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV SITE MANAGEMENT | 12/31/2019 | | R |
| 1336 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENTEROSTOMAL THERAPY PRODUCTS | 3/31/2020 | | R |
| 1337 | Seton Medical Center | MEDLINE INDUSTRIES INC | TRACHEOSTOMY TUBES | 9/30/2021 | | R |
| 1338 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 1339 | Seton Medical Center | MEDLINE INDUSTRIES INC | INCISE DRAPES | 9/30/2019 | | R |
| 1340 | Seton Medical Center | MEDLINE INDUSTRIES INC | STERILE PACKS AND GOWNS | 12/31/2019 | | R |
| 1341 | Seton Medical Center | MEDLINE INDUSTRIES INC | ARTHROSCOPY FLUID WASTE MGMT | 2/29/2020 | | R |
| 1342 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAP SPONGES AND OR TOWEL | 5/31/2020 | | R |
| 1343 | Seton Medical Center | MEDLINE INDUSTRIES INC | LAP SPONGES AND OR TOWELS | 5/31/2020 | | R |
| 1344 | Seton Medical Center | MEDLINE INDUSTRIES INC | OPHTHALMOLOGY PRODUCTS | 6/30/2020 | | R |
| 1345 | Seton Medical Center | MEDLINE INDUSTRIES INC | DISPOSABLE ANESTHESIA PRODUCTS | 7/31/2020 | | R |
| 1346 | Seton Medical Center | MEDLINE INDUSTRIES INC | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |
| 1347 | Seton Medical Center | MEDLINE INDUSTRIES INC | KNOTLESS TISSUE CLOSURE DEVICE | 3/31/2021 | | R |
| 1348 | Seton Medical Center | MEDLINE INDUSTRIES INC | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | | R |
| 1349 | Seton Medical Center | MEDLINE INDUSTRIES INC | SURGICAL ENERGY PRODUCTS | 3/31/2021 | | R |
| 1350 | Seton Medical Center | MEDLINE INDUSTRIES INC | TROCAR PRODUCTS | 3/31/2021 | | R |
| 1351 | Seton Medical Center | MEDLINE INDUSTRIES INC | SUTURE PRODUCTS | 3/31/2021 | | R |
| 1352 | Seton Medical Center | MEDLINE INDUSTRIES INC | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 1353 | Seton Medical Center | MEDLINE INDUSTRIES INC | SPECIALTY WOMENS HEALTH SURG | 1/31/2021 | | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 [Docket No. 3618])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1354 | Seton Medical Center | MEDLINE INDUSTRIES INC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 1355 | Seton Medical Center | MEDLINE INDUSTRIES INC | PRESSURE INFUSION BAGS | 1/31/2019 | | R |
| 1356 | Seton Medical Center | MEDLINE INDUSTRIES INC | ORTHOPEDIC SOFT GOODS | 11/30/2021 | | R |
| 1357 | Seton Medical Center | MEDLINE INDUSTRIES INC | IV SITE MANAGEMENT | 12/31/2019 | | R |
| 1358 | Seton Medical Center | MEDLINE INDUSTRIES INC | BLOOD GLUCOSE METERS AND REAGENTS | 10/14/2021 | | R |
| 1359 | Seton Medical Center | MEDLINE INDUSTRIES INC | COMMODITIES - DISTRIBUTOR LOCAL | 7/31/2019 | | R |
| 1360 | Seton Medical Center | MEDLINE INDUSTRIES INC | WOUND DRAINAGE PRODUCTS | 7/31/2021 | | R |
| 1361 | Seton Medical Center | MEDLINE INDUSTRIES INC | CAUTI UROLOGI/INCONTINENCE | 5/24/2019 | | R |
| 1362 | Seton Medical Center | MEDSOURCE LLC | SERVICES-STAFFING | 11/30/2018 | $0.00 | R |
| 1363 | Seton Medical Center | MEDPARTNERS HIM, LLC | SERVICES-STAFFING | 2/2/2020 | $159,156.83 | R |
| 1364 | Seton Medical Center | MEDTRONIC SPINAL AND BIOLOGICS | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/12/2019 | $0.00 | R |
| 1365 | Seton Medical Center | MEDTRONIC USA INC | CARDIAC RHYTHEM MANAGEMENT | 11/14/2020 | | R |
| 1366 | Seton Medical Center | MEDTRONIC USA INC | OPEN HEART DISPOSABLE SUPPLIES | 10/31/2020 | | R |
| 1367 | Seton Medical Center | MEDTRONIC USA INC | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 1368 | Seton Medical Center | MEDTRONIC USA INC | DIC PRODUCTS | 6/11/2019 | | R |
| 1369 | Seton Medical Center | MEDTRONIC USA INC | DRUG ELUTING STENTS | 5/31/2020 | | R |
| 1370 | Seton Medical Center | MEDTRONIC USA INC | CORONARY STENTS NON-DRUG | 5/31/2020 | | R |
| 1371 | Seton Medical Center | MEDTRONIC USA INC | PERIPHERAL AND BILIARY STENTS | 6/11/2019 | $0.00 | R |
| 1372 | Seton Medical Center | MEDTRONIC USA INC | CARDIAC RHYTHEM MANAGEMENT | 11/14/2020 | | R |
| 1373 | Seton Medical Center | MEDTRONIC USA INC | OPEN HEART DISPOSABLE SUPPLIES | 10/31/2020 | | R |
| 1374 | Seton Medical Center | MEDTRONIC USA INC | PERFUSION PRODUCTS | 1/31/2021 | | R |
| 1375 | Seton Medical Center | MEDTRONIC USA INC | DIC PRODUCTS | 6/11/2019 | | R |
| 1376 | Seton Medical Center | MEDTRONIC USA INC | DRUG ELUTING STENTS | 5/31/2020 | | R |
| 1377 | Seton Medical Center | MEDTRONIC USA INC | CORONARY STENTS NON-DRUG | 5/31/2020 | | R |
| 1378 | Seton Medical Center | MEDTRONIC USA INC | PERIPHERAL AND BILIARY STENTS | 6/11/2019 | | R |
| 1379 | Seton Medical Center | MEEKO, MARY | SETTLEMENT AGREEMENT | Evergreen | $0.00 | R |
| 1380 | Seton Medical Center | MERCEDES MEDICAL INC | HISTOLOGY AND CYTOLOGY | 1/31/2021 | | R |
| 1381 | Seton Medical Center | MERCEDES MEDICAL INC | HISTOLOGY AND CYTOLOGY | 1/31/2021 | $149.00 | R |
| 1382 | Seton Medical Center | MERIDIAN BIOSCIENCE CORPORATION | RAPID DIAGNOSTIC TEST KITS | 10/31/2018 | | R |
| 1383 | Seton Medical Center | MERIDIAN BIOSCIENCE CORPORATION | MOLECULAR RAPID QUALITATIVE | 9/30/2020 | $0.00 | R |
| 1384 | Seton Medical Center | MERIDIAN BIOSCIENCE CORPORATION | RAPID DIAGNOSTIC TEST KITS | 10/31/2018 | | R |
| 1385 | Seton Medical Center | MERIDIAN BIOSCIENCE CORPORATION | MOLECULAR RAPID QUALITATIVE | 9/30/2020 | | R |
| 1386 | Seton Medical Center | MERIT MEDICAL SYSTEMS INC | DIC PRODUCTS | 6/30/2019 | | R |
| 1387 | Seton Medical Center | MERIT MEDICAL SYSTEMS INC | DIR PRODUCTS | 1/31/2020 | $12,381.11 | R |
| 1388 | Seton Medical Center | MERIT MEDICAL SYSTEMS INC | DIC PRODUCTS | 6/30/2019 | | R |
| 1389 | Seton Medical Center | MERIT MEDICAL SYSTEMS INC | DIR PRODUCTS | 1/31/2020 | | R |
| 1390 | Seton Medical Center | METRO ELECTRIC | CONSTRUCTION | 1/17/2020 | $12,782.96 | R |
| 1391 | Seton Medical Center | MEYERS, JOSEPH MD | LEASE-AS LANDLORD | 12/31/2018 | $0.00 | A |
| 1392 | Seton Medical Center | MGC DIAGNOSTICS CORPORATION | PULMONARY FUNCTION ANALYZERS | 9/30/2020 | $1,022.38 | R |
| 1393 | Seton Medical Center | MGC DIAGNOSTICS CORPORATION | PULMONARY FUNCTION ANALYZERS | 9/30/2020 | | R |
| 1394 | Seton Medical Center | MICROPORT ORTHOPEDICS INC | ORTHO PRODUCTS | 3/30/2019 | $0.00 | R |
| 1395 | Seton Medical Center | MICROTEK MEDICAL (ECOLAB) | OR EQUIPMENT DRAPES | 3/31/2019 | $14,083.22 | R |
| 1396 | Seton Medical Center | MICROTEK MEDICAL (ECOLAB) | OR EQUIPMENT DRAPES | 3/31/2019 | | R |
| 1397 | Seton Medical Center | MIDMARK CORP | EXAM ROOM FURNITURE EQUIPMENT | 3/31/2020 | $0.00 | R |
| 1398 | Seton Medical Center | MIDMARK CORP | EXAM ROOM FURNITURE EQUIPMENT | 3/31/2020 | | R |
| 1399 | Seton Medical Center | MILLHOUSE, FELIX G. MD | EKG SERVICES AGREEMENT | 12/31/2017 | | R |
| 1400 | Seton Medical Center | MILLHOUSE, FELIX G. MD | CARDIAC CATH LAB | 7/31/2020 | $14,369.84 | R |
| 1401 | Seton Medical Center | MILLHOUSE, FELIX G. MD | CARDIOLOGY AND INTERVENTIONAL CALL COVERAGE | 4/30/2020 | | R |
| 1402 | Seton Medical Center | MILLHOUSE, FELIX MD | MEDICAL DIRECTOR AGREEMENT STEMI PROGRAM | 7/31/2019 | | R |
| 1403 | Seton Medical Center | MILLS PENINSULA HEALTH SERVICES | PATIENT TRANSFER AGREEMENT | 9/10/2019 | $0.00 | A |
| 1404 | Seton Medical Center | MIMEDX | REGENERATIVE SKIN GRAFTING | 12/31/2020 | | R |
| 1405 | Seton Medical Center | MIMEDX | REGENERATIVE SKIN GRAFTING | 12/31/2020 | $29,689.00 | R |
| 1406 | Seton Medical Center | MIMEDX, GROUP, INC. | CONSIGNMENT AGREEMENT | 4/26/2019 | | R |
| 1407 | Seton Medical Center | MINDRAY DS USA INC | ANESTHESIA EQUIPMENT | 6/30/2019 | | R |
| 1408 | Seton Medical Center | MINDRAY DS USA INC | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | $374.40 | R |
| 1409 | Seton Medical Center | MINDRAY DS USA INC | ANESTHESIA EQUIPMENT | 6/30/2019 | | R |
| 1410 | Seton Medical Center | MINDRAY DS USA INC | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 1411 | Seton Medical Center | M-MODAL | SERVICES-RADIOLOGY | 2/28/2019 | $0.00 | R |
| 1412 | Seton Medical Center | MOBILE INSTRUMENT SERVICE REP | SURGICAL INST AND SCOPE REPAIR | 1/31/2022 | $0.00 | R |
| 1413 | Seton Medical Center | MOBILE INSTRUMENT SERVICE REP | SURGICAL INST AND SCOPE REPAIR | 1/31/2022 | | R |
| 1414 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 1415 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1416 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SURGEON GLOVES | 4/30/2019 | | R |
| 1417 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | $0.00 | R |
| 1418 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1419 | Seton Medical Center | MOLNLYCKE HEALTH CARE | SURGEON GLOVES | 4/30/2019 | | R |
| 1420 | Seton Medical Center | MOLONEY, SEAN MD | LEASE-AS LANDLORD | 2/28/2017 | $2,250.00 | A |
| 1421 | Seton Medical Center | MONTGOMERY CORPORATION | CONSTRUCTION | 12/31/2020 | $34,850.00 | R |
| 1422 | Seton Medical Center | MORENO INC. ROOFING CONSTRUCTION | CONSTRUCTION | 2/13/2019 | $0.00 | R |
| 1423 | Seton Medical Center | MORETTI, LESLIE C. MD INC. | LEASE-AS LANDLORD | 2/28/2018 | $0.00 | A |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 14, 2020 [Doc. No. 4668])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1424 | Seton Medical Center | MTS INTEGRATRAK, INC. | SERVICES-SOFTWARE MAINTENANCE & SUPPORT | 10/31/2018 | $0.00 | R |
| 1425 | Seton Medical Center | MULLIGAN, TIMOTHY, MD | LEASE-AS LANDLORD | 4/30/2022 | $0.00 | A |
| 1426 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 1427 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | BONE AND BONE SUBSTITUTE PRODS | 6/30/2021 | | R |
| 1428 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | TISSUE IMPLANTABLE PRODUCTS | 6/30/2021 | | R |
| 1429 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | LICENSE-SOFTWARE | 6/1/2019 | $3,749.06 | R |
| 1430 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | BIOLOGICAL MESH PRODUCTS | 9/30/2019 | | R |
| 1431 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | BONE AND BONE SUBSTITUTE PRODS | 6/30/2021 | | R |
| 1432 | Seton Medical Center | MUSCULOSKELETAL TRANSPLANT FOUNDATION | TISSUE IMPLANTABLE PRODUCTS | 6/30/2021 | | R |
| 1433 | Seton Medical Center | MUZAK | LICENSE-SOFTWARE SUBSCRIPTION | 11/4/2023 | | R |
| 1434 | Seton Medical Center | MUZAK | LICENSE-SOFTWARE SUBSCRIPTION | 11/4/2023 | $0.00 | R |
| 1435 | Seton Medical Center | MYINT, JULIA MD | LEASE-AS LANDLORD | 3/31/2021 | $0.00 | A |
| 1436 | Seton Medical Center | NARAGHI, FRED MD | MEDICAL DIRECTOR AGREEMENT SPINE SURGERY SERVICES | 3/31/2020 | $14,000.00 | R |
| 1437 | Seton Medical Center | NATIONAL AIR BALANCE COMPANY, INC. | CONSTRUCTION | 12/31/2019 | $0.00 | R |
| 1438 | Seton Medical Center | NATIONAL BUSINESS FURNITURE | FURNITURE AND SYSTEMS | 12/31/2020 | | R |
| 1439 | Seton Medical Center | NATIONAL BUSINESS FURNITURE | FURNITURE AND SYSTEMS | 12/31/2020 | $0.00 | R |
| 1440 | Seton Medical Center | NATIONAL ONCOLOGIC PET REGISTRY | BUSINESS ASSOCIATE AGREEMENT | 10/24/2065 | $0.00 | A |
| 1441 | Seton Medical Center | NATUS MEDICAL INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2018 | | R |
| 1442 | Seton Medical Center | NATUS MEDICAL INC | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2018 | $0.00 | R |
| 1443 | Seton Medical Center | NCI LIFE SAFETY ASSISTANCE | CONSTRUCTION | 4/23/2019 | $7,059.34 | R |
| 1444 | Seton Medical Center | MULTIPLAN | PARTICIPATING FACILITY AGREEMENT | Evergreen | $0.00 | R |
| 1445 | Seton Medical Center | NEOPOST USA, INC. | LEASE-OTHER | 2/1/2018 | $0.00 | A |
| 1446 | Seton Medical Center | NEOTECH PRODUCTS INC | NEONATAL SPECIALTY PRODUCTS | 12/31/2018 | | R |
| 1447 | Seton Medical Center | NEOTECH PRODUCTS INC | NEONATAL SPECIALTY PRODUCTS | 12/31/2018 | $0.00 | R |
| 1448 | Seton Medical Center | NESTLE CLINICAL NUTRITION | MEDICAL NUTRITIONAL PRODUCTS | 7/31/2020 | | R |
| 1449 | Seton Medical Center | NESTLE CLINICAL NUTRITION | MEDICAL NUTRITIONAL PRODUCTS | 7/31/2020 | $269.65 | R |
| 1450 | Seton Medical Center | NET HEALTH SYSTEMS, INC. | LICENSE-SOFTWARE | 10/14/2019 | $4,000.00 | R |
| 1451 | Seton Medical Center | NEUROSTRUCTURES INC | SPINAL IMPLANTS AND PRODUCTS | 6/22/2019 | | R |
| 1452 | Seton Medical Center | NEUROSTRUCTURES INC | SPINAL IMPLANTS AND PRODUCTS | 6/22/2019 | $0.00 | R |
| 1453 | Seton Medical Center | NIHON KOHDEN AMERICA INC | POLYSOMNOGRAPHY NEUROLOGICAL | 4/30/2019 | | R |
| 1454 | Seton Medical Center | NIHON KOHDEN AMERICA INC | POLYSOMNOGRAPHY NEUROLOGICAL | 4/30/2019 | $301.45 | R |
| 1455 | Seton Medical Center | NIKON INSTRUMENTS INC | MICROSCOPES ACCESSORIES PARTS | 1/31/2021 | | R |
| 1456 | Seton Medical Center | NIKON INSTRUMENTS INC | MICROSCOPES ACCESSORIES PARTS | 1/31/2021 | $0.00 | R |
| 1457 | Seton Medical Center | NMIS | SERVICES-RADIOLOGY | 12/31/2015 | $0.00 | R |
| 1458 | Seton Medical Center | NORTHERN CALIFORNIA RADIATION THERAPISTS AND ONCOLOGISTS MEDICAL GROUP, INC. | RADIATION ONCOLOGY, A ROPES AND GRAY CONTRACT | 7/31/2018 | $2,100.00 | R |
| 1459 | Seton Medical Center | NUVASIVE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 12/31/2018 | | R |
| 1460 | Seton Medical Center | NUVASIVE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 12/31/2018 | $26,823.00 | R |
| 1461 | Seton Medical Center | NUVECTRA CORPORATION | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/1/2020 | | R |
| 1462 | Seton Medical Center | NUVECTRA CORPORATION | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/1/2020 | $114,140.68 | R |
| 1463 | Seton Medical Center | NX HEALTH NETWORK | PARTICIPATING FACILITY AGREEMENT | Evergreen | $0.00 | R |
| 1464 | Seton Medical Center | OBP MEDICAL | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | | R |
| 1465 | Seton Medical Center | OBP MEDICAL | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | $0.00 | R |
| 1466 | Seton Medical Center | OFFICE DEPOT INC | OFFICE SUPPLIES | 7/31/2020 | | R |
| 1467 | Seton Medical Center | OFFICE DEPOT INC | OFFICE SUPPLIES | 7/31/2020 | $37,042.53 | R |
| 1468 | Seton Medical Center | OLYMPUS AMERICA INC | EQUIPMENT-LEASE/RENTAL | 9/5/2020 | $0.00 | R |
| 1469 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 1470 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | ENT NASAL PRODUCTS | 10/31/2019 | | R |
| 1471 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | ENT IMPLANTS AND INSTRUMENTS | 10/31/2019 | | R |
| 1472 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SPECIAL UROLOGY PRODUCTS | 12/31/2020 | | R |
| 1473 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SURGICAL ENDOSCOPY - FLEXIBLE | 12/31/2020 | | R |
| 1474 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | $0.00 | R |
| 1475 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | GASTROINTESTINAL ENDOSCOPY | 1/31/2019 | | R |
| 1476 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | ENT NASAL PRODUCTS | 10/31/2019 | | R |
| 1477 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | ENT IMPLANTS AND INSTRUMENTS | 10/31/2019 | | R |
| 1478 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SPECIAL UROLOGY PRODUCTS | 12/31/2020 | | R |
| 1479 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SURGICAL ENDOSCOPY - FLEXIBLE | 12/31/2020 | | R |
| 1480 | Seton Medical Center | OLYMPUS CORPORATION AMERICA INC | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | | R |
| 1481 | Seton Medical Center | ON LOK SENIOR HEALTH SERVICES | MANAGED CARE VENDOR AGREEMENT | 6/30/2020 | $0.00 | R |
| 1482 | Seton Medical Center | ONCOTEAM (FORMERLY CDAR) | SERVICES-CONSULTING | 4/20/2016 | $0.00 | R |
| 1483 | Seton Medical Center | O'NEILL, DANIEL MD | EKG SERVICES AGREEMENT | 12/31/2017 | $0.00 | R |
| 1484 | Seton Medical Center | ONLOK SENIOR HEALTH | PROVIDER SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 1485 | Seton Medical Center | ORASURE TECHNOLOGIES INC | RAPID DIAGNOSTIC TEST KITS | 10/31/2021 | | R |
| 1486 | Seton Medical Center | ORASURE TECHNOLOGIES INC | RAPID DIAGNOSTIC TEST KITS | 10/31/2021 | $0.00 | R |
| 1487 | Seton Medical Center | ORGANOGENESIS INC | REGENERATIVE SKIN GRAFTING | 12/31/2020 | | R |
| 1488 | Seton Medical Center | ORGANOGENESIS INC | REGENERATIVE SKIN GRAFTING | 12/31/2020 | $30,855.00 | R |
| 1489 | Seton Medical Center | ORGANOGENESIS INC. | EQUIPMENT-LEASE/RENTAL | 5/31/2019 | | R |
| 1490 | Seton Medical Center | ORTHOFIX INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 1491 | Seton Medical Center | ORTHOFIX INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/2/2019 | $0.00 | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on August 23, 2019 [Doc No. 2806])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1492 | Seton Medical Center | ORTHOFIX INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | $0.00 | R |
| 1493 | Seton Medical Center | ORTHOFIX INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/2/2019 | | R |
| 1494 | Seton Medical Center | OSIRIS THERAPEUTICS | EQUIPMENT-LEASE/RENTAL | 8/4/2019 | | R |
| 1495 | Seton Medical Center | OSIRIS THERAPEUTICS INC | REGERATIVE SKIN GRAFTING | 12/31/2020 | $20,340.00 | R |
| 1496 | Seton Medical Center | OSIRIS THERAPEUTICS INC | REGERATIVE SKIN GRAFTING | 12/31/2020 | | R |
| 1497 | Seton Medical Center | OUTCOME SCIENCES, INC. | DATA REGISTRY PROGRAM | 7/4/2019 | $0.00 | A |
| 1498 | Seton Medical Center | PACIFIC AUXILIARY FIRE ALARM CO. (PAFA) | SERVICES-EQUIPMENT MAINTENANCE | 8/31/2016 | $6,396.00 | R |
| 1499 | Seton Medical Center | PACIFIC CARDIOVASCULAR SURGEONS, A MEDICAL CORPORATION | CARDIAC SURGERY ON CALL AND ADMINISTRATION OF ASSISTANT SURGEON COVERAGE | 1/31/2020 | $15,500.00 | R |
| 1500 | Seton Medical Center | PALO ALTO MEDICAL FOUNDATION FOR HEALTHCARE, RESEARCH AND EDUCATION | CALL COVERAGE FOR GENERAL SURGERY - ERIC KUBAT, MD | 12/31/2019 | $0.00 | R |
| 1501 | Seton Medical Center | PARADIGM SPINE LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 7/31/2019 | $0.00 | R |
| 1502 | Seton Medical Center | PARADIGM SPINE LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 7/31/2019 | | R |
| 1503 | Seton Medical Center | PARAGON 28 INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | $0.00 | R |
| 1504 | Seton Medical Center | PARAGON 28 INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 1505 | Seton Medical Center | PDC HEALTHCARE | LABELS ID BANDS RELATED PRODS | 1/31/2019 | $26.94 | R |
| 1506 | Seton Medical Center | PDC HEALTHCARE | LABELS ID BANDS RELATED PRODS | 1/31/2019 | | R |
| 1507 | Seton Medical Center | PEDIGO PRODUCTS INC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 1508 | Seton Medical Center | PEDIGO PRODUCTS INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | $0.00 | R |
| 1509 | Seton Medical Center | PEDIGO PRODUCTS INC | CRIBS, BASSINETS, YOUTH BEDS | 3/31/2019 | | R |
| 1510 | Seton Medical Center | PEDIGO PRODUCTS INC | STAINLESS STEEL EQUIPMENT | 6/30/2021 | | R |
| 1511 | Seton Medical Center | PENINSULA ALLERGY ASSOCIATES | LEASE-AS LANDLORD | 6/30/2019 | $0.00 | A |
| 1512 | Seton Medical Center | PENINSULA ORTHOPEDIC ASSOCIATES, INC. | LEASE-AS LANDLORD | 8/31/2018 | $0.00 | A |
| 1513 | Seton Medical Center | PENINSULA ORTHOPEDIC ASSOCIATES, INC. | LEASE-OTHER | 2/28/2019 | | A |
| 1514 | Seton Medical Center | PENUMBRA INC | DIR PRODUCTS | 1/31/2020 | | R |
| 1515 | Seton Medical Center | PENUMBRA INC | NEUROVASCULAR INT RADIOLOGY | 8/31/2019 | | R |
| 1516 | Seton Medical Center | PENUMBRA INC | DIR PRODUCTS | 1/31/2020 | $36,955.00 | R |
| 1517 | Seton Medical Center | PENUMBRA INC | NEUROVASCULAR INT RADIOLOGY | 8/31/2019 | | R |
| 1518 | Seton Medical Center | PENUMBRA, INC | CONSIGNMENT AGREEMENT | 5/31/2019 | | R |
| 1519 | Seton Medical Center | PERCHA DIALYSIS, LLC | LABORATORY SERVICES AGREEMENT | 1/1/2020 | $0.00 | R |
| 1520 | Seton Medical Center | PEREZ, ROBERT G. MD | LEASE-AS LANDLORD | 4/30/2017 | $6,750.00 | R |
| 1521 | Seton Medical Center | PEREZ, ROBERT G. MD | GENERAL SURGERY ON CALL | 5/31/2020 | | R |
| 1522 | Seton Medical Center | PERFORMANCE HEALTH SUPPLY INC | PHYSICAL THERAPY PRODUCTS | 2/29/2020 | $356.01 | R |
| 1523 | Seton Medical Center | PERFORMANCE HEALTH SUPPLY INC | PHYSICAL THERAPY PRODUCTS | 2/29/2020 | | R |
| 1524 | Seton Medical Center | PHARMACIA, INC. | LEASE-AS LANDLORD | 1/3/2019 | $0.00 | A |
| 1525 | Seton Medical Center | PHILIPS HEALTHCARE | XPER IM FLEX CARDIO - INTELLISPACE ESSENTIAL SOFTWARE MAINTENANCE AGREEMENT | 5/31/2022 | | R |
| 1526 | Seton Medical Center | PHILIPS HEALTHCARE | SERVICES-SOFTWARE MAINTENANCE & SUPPORT | 12/29/2017 | | R |
| 1527 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1528 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1529 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | MRI ANCILLARY EQUIP AND COILS | 1/31/2020 | | R |
| 1530 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | PHYSIOLOGICAL MONITORING SYSTEMS | 5/31/2021 | $30,426.49 | R |
| 1531 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | FETAL MONITORING | 5/31/2021 | | R |
| 1532 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | NEONATAL DEVELOPMENTAL PRODUCT | 10/31/2020 | | R |
| 1533 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1534 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | MRI ANCILLARY EQUIP AND COILS | 1/31/2020 | | R |
| 1535 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | PHYSIOLOGICAL MONITORING SYSTEMS | 5/31/2021 | | R |
| 1536 | Seton Medical Center | PHILIPS HEALTHCARE NORTH AMERICA | FETAL MONITORING | 5/31/2021 | | R |
| 1537 | Seton Medical Center | PHYSICIANS INTEGRATED MEDICAL GROUP (HILL PHYSICIANS) | ANCILLARY SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 1538 | Seton Medical Center | PHYSICIANS INTEGRATED MEDICAL GROUP (PIMG) | MANAGED CARE VENDOR AGREEMENT | 12/31/2019 | $0.00 | R |
| 1539 | Seton Medical Center | PHYSIO CONTROL INC | EXTERNAL DEFIBRILLATORS | 5/31/2019 | $0.00 | R |
| 1540 | Seton Medical Center | PHYSIO CONTROL INC | EXTERNAL DEFIBRILLATORS | 5/31/2019 | | R |
| 1541 | Seton Medical Center | PIRRIS, JOHN, MD | PARTICIPATING PROVIDER AGREEMENT | 10/26/2019 | $0.00 | R |
| 1542 | Seton Medical Center | POINTRIGHT (FKA LTCQ) | SERVICES-DATA REPORTING | 6/19/2015 | $0.00 | R |
| 1543 | Seton Medical Center | POLYMEDCO, INC. | EQUIPMENT-LEASE/RENTAL | 2/28/2019 | $4,018.53 | R |
| 1544 | Seton Medical Center | PORTOLA GARDENS, LLC | PATIENT TRANSFER AGREEMENT | 6/5/2020 | $0.00 | A |
| 1545 | Seton Medical Center | POSEY CO J. T. | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | $0.00 | R |
| 1546 | Seton Medical Center | POSEY CO J. T. | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 1547 | Seton Medical Center | PREZIO HEALTH | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | $0.00 | R |
| 1548 | Seton Medical Center | PREZIO HEALTH | SURGICAL INST AND SCOPE REPAIR | 1/31/2019 | | R |
| 1549 | Seton Medical Center | PROSIDYAN INC | BONE TISSUE SYNTHETIC IMPLANT | 4/13/2019 | $13,870.00 | R |
| 1550 | Seton Medical Center | PROSIDYAN INC | BONE TISSUE SYNTHETIC IMPLANT | 4/13/2019 | | R |
| 1551 | Seton Medical Center | PUBLIC HEALTH INSTITUTE (CNET SOLUTIONS) | DATA REGISTRY PROGRAM | 11/14/2016 | $0.00 | A |
| 1552 | Seton Medical Center | PULCINI CONSTRUCTION, INC. | CONSTRUCTION | 5/5/2019 | $9,541.99 | R |
| 1553 | Seton Medical Center | PUMP REPAIR SERVICE COMPANY | CONSTRUCTION | 1/31/2020 | $0.00 | R |
| 1554 | Seton Medical Center | QS/1 DATA SYSTEMS | LICENSE-SOFTWARE | Evergreen | $1,112.18 | R |
| 1555 | Seton Medical Center | QUANTUM MEDICAL | HIGH DENSITY MOBILE STORAGE | 6/30/2021 | $0.00 | A |
| 1556 | Seton Medical Center | QUANTUM MEDICAL | HIGH DENSITY MOBILE STORAGE | 6/30/2021 | | A |
| 1557 | Seton Medical Center | R2 LIBRARY | LICENSE-SOFTWARE SUBSCRIPTION | 11/13/2019 | $0.00 | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 17, 2020 [Docket No. 4508])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1558 | Seton Medical Center | RAISZADEH, KIAN | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 8/31/2018 | $2,250.00 | R |
| 1559 | Seton Medical Center | RASTANI, KASRA MD | CALL COVERAGE FOR OTORHINOLARYNGOLOGY | 6/30/2020 | $4,000.00 | R |
| 1560 | Seton Medical Center | RAYMOND DUGAN VELASCO, MD, INC. | LEASE-AS LANDLORD | 4/30/2022 | $0.00 | A |
| 1561 | Seton Medical Center | RCL COMMUNICATIONS | CONSTRUCTION | 2/12/2020 | $0.00 | R |
| 1562 | Seton Medical Center | RDS FOR HEALTHCARE, INC. | SERVICES-CATERING | 8/14/2020 | $0.00 | R |
| 1563 | Seton Medical Center | REBONG, RACHELLE MD | CALL COVERAGE FOR OPHTHALMOLOGY | 6/30/2020 | $1,050.00 | R |
| 1564 | Seton Medical Center | REGENTS OF THE UNIVERSITY OF CALIFORNIA, UCSF | SERVICES-PROFESSIONAL | 8/28/2019 | $0.00 | A |
| 1565 | Seton Medical Center | REGENTS OF THE UNIVERSITY OF CALIFORNIA, UCSF | SERVICES-PROFESSIONAL | 8/28/2019 | | A |
| 1566 | Seton Medical Center | REGULATORY, RISK, COMPLIANCE SPECIALISTS, INC. | SERVICES-CONSULTING | 1/31/2020 | $0.00 | R |
| 1567 | Seton Medical Center | RENO'S FLOOR COVERING, INC. | CONSTRUCTION | 7/14/2019 | $2,778.00 | R |
| 1568 | Seton Medical Center | RETRACTABLE TECHNOLOGIES INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | $3,129.00 | R |
| 1569 | Seton Medical Center | RETRACTABLE TECHNOLOGIES INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1570 | Seton Medical Center | RF TECHNOLOGIES INC | INFANT AND PATIENT SECURITY | 11/12/2020 | $0.00 | A |
| 1571 | Seton Medical Center | RF TECHNOLOGIES INC | INFANT AND PATIENT SECURITY | 11/12/2020 | | A |
| 1572 | Seton Medical Center | RICHARD MOSKOWITZ, M.D., INC. | LEASE-AS LANDLORD | 2/28/2015 | $0.00 | R |
| 1573 | Seton Medical Center | RICHARD WOLF MEDICAL INSTRUMENTS CORP | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | $0.00 | R |
| 1574 | Seton Medical Center | RICHARD WOLF MEDICAL INSTRUMENTS CORP | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | | R |
| 1575 | Seton Medical Center | RICOH USA, INC. | EQUIPMENT-LEASE/RENTAL | 5/3/2020 | $8,563.92 | R |
| 1576 | Seton Medical Center | RITBUNE PRABOBKIT | MEDICAL DIRECTOR RESPIRATORY SERVICES | 1/0/1900 | $0.00 | R |
| 1577 | Seton Medical Center | RITTENHOUSE, DOUGLAS MD | ON-CALL COVERAGE AGREEMENT FOR OB/GYN | 12/31/2020 | $2,250.00 | R |
| 1578 | Seton Medical Center | ROBERT HALF INTERNATIONAL INC. | SERVICES-STAFFING | 9/24/2018 | $7,888.10 | R |
| 1579 | Seton Medical Center | RSANALYSIS | CONSTRUCTION | 1/25/2020 | $14,066.80 | R |
| 1580 | Seton Medical Center | RX SOLUTIONS, INC. (DBA PRESCRIPTION SOLUTIONS) | HOSPITAL SERVICES | 6/30/2019 | $0.00 | R |
| 1581 | Seton Medical Center | RYAN, COLMAN MD | MEDICAL DIRECTORSHIP - QUALITY AND UTILIZATION MANAGEMENT | 3/30/2020 | $6,825.00 | R |
| 1582 | Seton Medical Center | SAGE PRODUCTS INC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 1583 | Seton Medical Center | SAGE PRODUCTS INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1584 | Seton Medical Center | SAGE PRODUCTS INC | ORAL CARE | 7/31/2019 | $0.00 | R |
| 1585 | Seton Medical Center | SAGE PRODUCTS INC | PATIENT CLESING SKIN CARE | 5/31/2019 | | R |
| 1586 | Seton Medical Center | SAGE PRODUCTS INC | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1587 | Seton Medical Center | SAGE PRODUCTS INC | ORAL CARE | 7/31/2019 | | R |
| 1588 | Seton Medical Center | SAMUEL MERRITT UNIVERSITY | STUDENT AFFILIATION AGREEMENT | 7/31/2023 | $0.00 | A |
| 1589 | Seton Medical Center | SAN FRANCISCO CARDIOVASCULAR SURGEONS MEDICAL GROUP | CALL COVERAGE FOR CARDIAC SURGERY - EDDIE TANG, MD | 12/31/2019 | $0.00 | R |
| 1590 | Seton Medical Center | SAN FRANCISCO ENGINEERING | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/23/2019 | $38,057.06 | R |
| 1591 | Seton Medical Center | SAN FRANCISCO ENGINEERING | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 4/23/2019 | | R |
| 1592 | Seton Medical Center | SAN FRANCISCO HEALTH PLAN | HOSPITAL SERVICES AGREEMENT | Evergreen | $18,729.71 | R |
| 1593 | Seton Medical Center | SAN FRANCISCO LITHOTRIPSY, LLC | EQUIPMENT-LEASE/RENTAL | 5/20/2018 | $0.00 | A |
| 1594 | Seton Medical Center | SAN MATEO COUNTY BEHAVIORAL HEALTH AND RECOVERY SERVICES DVISION | MEMORANDUM OF UNDERSTANDING | 1/3/2020 | $0.00 | A |
| 1595 | Seton Medical Center | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT (CANADA COLLEGE) | STUDENT AFFILIATION AGREEMENT | 7/31/2019 | $0.00 | A |
| 1596 | Seton Medical Center | SAN MATEO COUNTY COMMUNITY COLLEGE DISTRICT (COLLEGE OF SAN MATEO) | STUDENT AFFILIATION AGREEMENT | 8/31/2020 | | A |
| 1597 | Seton Medical Center | SAN MATEO COUNTY HEALTH SYSTEM (E) | DATA REGISTRY PROGRAM | 6/25/2019 | | A |
| 1598 | Seton Medical Center | SAN MATEO COUNTY HEALTH SYSTEM (E) | HOSPITAL PREPAREDNESS PROGRAM | 8/31/2022 | $0.00 | A |
| 1599 | Seton Medical Center | SAN MATEO COUNTY HEALTH SYSTEM (E) | HOSPITAL PREPAREDNESS PROGRAM | 8/31/2022 | | A |
| 1600 | Seton Medical Center | SAN MATEO COUNTY HEALTH SYSTEM (E) | PARTICIPATING PROVIDER AGREEMENT | 10/31/2019 | | R |
| 1601 | Seton Medical Center | SAN MATEO COUNTY TRANSIT DISTRICT DBA SAM TRANS | SERVICES-TRANSPORTATION | 6/30/2019 | $0.00 | A |
| 1602 | Seton Medical Center | SAN MATEO MEDICAL CENTER | PATIENT TRANSFER AGREEMENT | 12/31/2019 | $0.00 | A |
| 1603 | Seton Medical Center | SANJORJO, JOSEPHUS MD | MEDICAL DIRECTOR AGREEMENT DIALYSIS | 7/31/2019 | $0.00 | R |
| 1604 | Seton Medical Center | SANTA CLARA UNIVERSITY, MARKKULA CENTER FOR APPLIED ETHICS | SERVICES-CONSULTING | 6/30/2019 | $0.00 | R |
| 1605 | Seton Medical Center | SARSTEDT INC | PLASTICWARE AND GLASSWARE | 7/31/2021 | | R |
| 1606 | Seton Medical Center | SARSTEDT INC | PLASTICWARE AND GLASSWARE | 7/31/2021 | | R |
| 1607 | Seton Medical Center | SATELLITE HEALTHCARE OF NORTH SAN MATEO COUNTY LLC, D/B/A SATELLITE DIALYSIS DALY CITY | PATIENT TRANSFER AGREEMENT | 2/28/2019 | $0.00 | R |
| 1608 | Seton Medical Center | SCAN HEALTH PLAN | HOSPITAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 1609 | Seton Medical Center | SCHULKIN, FRANK M.D. | SKILLED NURSING FACILITY | 9/30/2018 | $8,160.00 | R |
| 1610 | Seton Medical Center | SCHULKIN, FRANK M.D. | PROFESSIONAL SERVICES AGREEMENT | 6/30/2019 | | R |
| 1611 | Seton Medical Center | SCRIBNER, ROBERT MD | CALL COVERAGE AGREEMENT FOR GENERAL SURGERY, CONCURRENT GENERAL AND VASCULAR, VASCULAR SURGERY | 3/31/2019 | $10,150.00 | R |
| 1612 | Seton Medical Center | SEARS CONTRACT SALES | APPLIANCES AND RELATED PRODUCTS | 5/31/2021 | $0.00 | R |
| 1613 | Seton Medical Center | SEARS CONTRACT SALES | APPLIANCES AND RELATED PRODUCTS | 5/31/2021 | | R |
| 1614 | Seton Medical Center | SEASPINE SALES LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 5/31/2019 | | R |

See last page for relevant footnotes                                        26

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 10, 2020 [Docket No. 4058])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1615 | Seton Medical Center | SEASPINE SALES LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 5/31/2019 | $18,936.64 | R |
| 1616 | Seton Medical Center | SEASPINE SALES LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 5/31/2019 | | R |
| 1617 | Seton Medical Center | SEASPINE SALES LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 5/31/2019 | | R |
| 1618 | Seton Medical Center | SEQUOIA HOSPITAL | PATIENT TRANSFER AGREEMENT | 2/28/2019 | $0.00 | A |
| 1619 | Seton Medical Center | SETON EMERGENCY PHYSICIANS, INC. | MEDICAL DIRECTION ON THE EMERGENCY DEPARTMENTS AT SETON AND COASTSIDE | 5/1/2021 | $125,625.00 | R |
| 1620 | Seton Medical Center | SHAPIRO, KATHY MD | ON-CALL COVERAGE AGREEMENT FOR OB/GYN | 12/31/2020 | $0.00 | R |
| 1621 | Seton Medical Center | SHARED IMAGING LLC | EQUIPMENT-LEASE/RENTAL | 12/31/2019 | $105,648.56 | R |
| 1622 | Seton Medical Center | SHIN, EDWARD, MD | PHYSICIANS-ON CALL | 12/23/2020 | $0.00 | R |
| 1623 | Seton Medical Center | SI-BONE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2019 | $0.00 | R |
| 1624 | Seton Medical Center | SI-BONE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2019 | | R |
| 1625 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | INTEGRATED PLATFORM | 3/31/2019 | | R |
| 1626 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | HEMOSTASIS ANALYZERS REAGENTS | 7/31/2019 | | R |
| 1627 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | BLOOD GAS ANALYZERS | 9/30/2020 | | R |
| 1628 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | HEMATOLOGY EQUIPMENT AND REAGENTS | 9/30/2019 | $97,017.33 | R |
| 1629 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | INTEGRATED PLATFORM | 3/31/2019 | | R |
| 1630 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | HEMOSTASIS ANALYZERS REAGENTS | 7/31/2019 | | R |
| 1631 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | BLOOD GAS ANALYZERS | 9/30/2020 | | R |
| 1632 | Seton Medical Center | SIEMENS HEALTHCARE DIAGNOSTICS INC (FORMERLY BAYER DIAGNOSTICS) | HEMATOLOGY EQUIPMENT AND REAGENTS | 9/30/2019 | | R |
| 1633 | Seton Medical Center | SIEMENS MEDICAL SOLUTIONS USA, INC. | LICENSE-SOFTWARE | Evergreen | $6,473.65 | R |
| 1634 | Seton Medical Center | SIESTA MEDICAL INC | ENT IMPLANTS & KITS | 4/19/2019 | $0.00 | R |
| 1635 | Seton Medical Center | SIESTA MEDICAL INC | ENT IMPLANTS & KITS | 4/19/2019 | | R |
| 1636 | Seton Medical Center | SIGHTPATH MEDICAL, LLC | EQUIPMENT-LEASE/RENTAL | 2/28/2019 | $0.00 | R |
| 1637 | Seton Medical Center | SILENTIA INC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | $0.00 | R |
| 1638 | Seton Medical Center | SILENTIA INC | REUSABLE TEXTILES AND SERVICES | 11/30/2018 | | R |
| 1639 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 3/15/2019 | | A |
| 1640 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 1/29/2020 | | A |
| 1641 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 5/17/2019 | | A |
| 1642 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 5/31/2019 | | A |
| 1643 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 6/13/2019 | | A |
| 1644 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 7/1/2019 | | A |
| 1645 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 7/11/2019 | $0.00 | A |
| 1646 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 8/16/2019 | | A |
| 1647 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 10/16/2019 | | A |
| 1648 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 10/15/2019 | | A |
| 1649 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 10/25/2019 | | A |
| 1650 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 11/18/2019 | | A |
| 1651 | Seton Medical Center | SILVERADO HOSPICE | SERVICES-PROFESSIONAL | 1/1/2020 | | A |
| 1652 | Seton Medical Center | SIZEWISE RENTALS LLC | PATIENT BEDS-RENTAL | 2/28/2019 | $12,261.46 | R |
| 1653 | Seton Medical Center | SIZEWISE RENTALS LLC | PATIENT BEDS-RENTAL | 2/28/2019 | | R |
| 1654 | Seton Medical Center | SMART CARE EQUIPMENT SOLUTIONS | SERVICES-PROFESSIONAL | 4/30/2020 | $12,864.07 | R |
| 1655 | Seton Medical Center | SMITH & NEPHEW INC ENDOSCOPY DIV | ARTHROSCOPY SUPPLIES | 4/30/2019 | | R |
| 1656 | Seton Medical Center | SMITH & NEPHEW INC ENDOSCOPY DIV | ARTHROSCOPY SUPPLIES | 4/30/2019 | | R |
| 1657 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 1658 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | | R |
| 1659 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SURGICAL WOUND DEBRIDEMENT | 5/31/2020 | | R |
| 1660 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SKIN INTEGRITY: WOUND CARE | 3/31/2020 | | R |
| 1661 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SKIN INTEGRITY: SKIN CLENSER | 3/31/2020 | $194,855.23 | R |
| 1662 | Seton Medical Center | SMITH & NEPHEW INC WOUND MANAGEMENT DIV | SURGICAL WOUND DEBRIDEMENT | 5/31/2020 | | R |
| 1663 | Seton Medical Center | SMITH & NEPHEW ORTHOPEDIC | ORTHO TOTAL JOINT IMPLANTS | 9/30/2019 | | R |
| 1664 | Seton Medical Center | SMITH & NEPHEW ORTHOPEDIC | ORTHO TOTAL JOINT IMPLANTS | 9/30/2019 | | R |
| 1665 | Seton Medical Center | SMITH & NEPHEW, INC. | EQUIPMENT EVALUATION AGREEMENT | 8/31/2015 | | R |
| 1666 | Seton Medical Center | SMITH & NEPHEW, INC. | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 11/4/2021 | | R |
| 1667 | Seton Medical Center | SMITHGROUP | CONSTRUCTION | 7/21/2019 | $237,345.00 | R |
| 1668 | Seton Medical Center | SMITHS MEDICAL ASD INC | ARTERIAL BLOOD GAS KITS | 11/30/2019 | | R |
| 1669 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 1670 | Seton Medical Center | SMITHS MEDICAL ASD INC | INFUSION DEVICES | 1/31/2020 | | R |
| 1671 | Seton Medical Center | SMITHS MEDICAL ASD INC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 1672 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1673 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 1674 | Seton Medical Center | SMITHS MEDICAL ASD INC | TRACHEOSTOMY TUBES | 9/30/2021 | | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 6, 2020 [Docket No. 4038])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1675 | Seton Medical Center | SMITHS MEDICAL ASD INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 1676 | Seton Medical Center | SMITHS MEDICAL ASD INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | $7,374.55 | R |
| 1677 | Seton Medical Center | SMITHS MEDICAL ASD INC | ARTERIAL BLOOD GAS KITS | 11/30/2020 | | R |
| 1678 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY HUBER NEEDLES | 2/28/2021 | | R |
| 1679 | Seton Medical Center | SMITHS MEDICAL ASD INC | INFUSION DEVICES | 1/31/2020 | | R |
| 1680 | Seton Medical Center | SMITHS MEDICAL ASD INC | PULSE OXIMETRY AND CAPNOGRAPHY | 4/30/2021 | | R |
| 1681 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY HYPODERMIC PRODUCTS | 9/30/2019 | | R |
| 1682 | Seton Medical Center | SMITHS MEDICAL ASD INC | SAFETY IV CATHETERS | 9/30/2019 | | R |
| 1683 | Seton Medical Center | SMITHS MEDICAL ASD INC | TRACHEOSTOMY TUBES | 9/30/2021 | | R |
| 1684 | Seton Medical Center | SMITHS MEDICAL ASD INC | TEMPERATURE MONITORING PRODUCTS | 12/31/2018 | | R |
| 1685 | Seton Medical Center | SMITHS MEDICAL ASD INC | REGIONAL ANESTHESIA TRAYS | 1/31/2019 | | R |
| 1686 | Seton Medical Center | SOLAIRE MEDICAL | MODULAR CASEWORK, STORAGE SYS | 6/30/2021 | $0.00 | R |
| 1687 | Seton Medical Center | SOLAIRE MEDICAL | MODULAR CASEWORK, STORAGE SYS | 6/30/2021 | | R |
| 1688 | Seton Medical Center | SPECTRUM MEDICAL MANAGEMENT SERVICES, INC. | PHYSICIANS-SERVICES AGREEMENT | 10/31/2020 | $0.00 | R |
| 1689 | Seton Medical Center | SPINE WAVE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 8/31/2019 | $27,000.00 | R |
| 1690 | Seton Medical Center | SPINE WAVE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 8/31/2019 | | R |
| 1691 | Seton Medical Center | SPINEART USA INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2020 | $20,850.00 | R |
| 1692 | Seton Medical Center | SPINEART USA INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/30/2020 | | R |
| 1693 | Seton Medical Center | SPINEOLOGY INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/5/2019 | $0.00 | R |
| 1694 | Seton Medical Center | SPINEOLOGY INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/5/2019 | | R |
| 1695 | Seton Medical Center | SPOK (FORMERLY AMCOM) | SERVICES-SOFTWARE MAINTENANCE & SUPPORT | 12/31/2018 | $2,121.29 | R |
| 1696 | Seton Medical Center | SPOK (FORMERLY AMCOM) | SERVICES-TELECOMMUNICATIONS | 12/31/2018 | | R |
| 1697 | Seton Medical Center | SPRINT PCS | LEASE-AS LANDLORD | 7/31/2018 | $0.00 | A |
| 1698 | Seton Medical Center | SRC MEDICAL | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | $5,986.07 | R |
| 1699 | Seton Medical Center | SRC MEDICAL | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1700 | Seton Medical Center | ST JUDE MEDICAL | DIC PRODUCTS | 6/30/2019 | | R |
| 1701 | Seton Medical Center | ST JUDE MEDICAL | CARDIAC RHYTHEM MANAGEMENT | 11/14/2020 | $33,316.50 | R |
| 1702 | Seton Medical Center | ST JUDE MEDICAL | DIC PRODUCTS | 6/30/2019 | | R |
| 1703 | Seton Medical Center | ST JUDE MEDICAL | CARDIAC RHYTHEM MANAGEMENT | 11/14/2020 | | R |
| 1704 | Seton Medical Center | ST JUDE MEDICAL HEART VALVE | HEART VALVE PRODUCTS | 5/31/2019 | | R |
| 1705 | Seton Medical Center | ST JUDE MEDICAL HEART VALVE | HEART VALVE PRODUCTS | 5/31/2019 | $0.00 | R |
| 1706 | Seton Medical Center | ST. JUDE MEDICAL | CONSIGNMENT AGREEMENT | 2/11/2020 | | R |
| 1707 | Seton Medical Center | ST. JUDE MEDICAL S.C., INC. | EQUIPMENT-LEASE/RENTAL | 4/1/2019 | | R |
| 1708 | Seton Medical Center | ST. MARY'S MEDICAL CENTER | RESIDENT/FELLOW TRAINING | 2/28/2020 | $0.00 | R |
| 1709 | Seton Medical Center | ST. MARY'S PODIATRY RESIDENTS | INTER-FACILITY PODIATRIC RESIDENT ROTATION | 3/1/2019 | $0.00 | R |
| 1710 | Seton Medical Center | ST. RITA'S HAVEN, INC. | PATIENT TRANSFER AGREEMENT | 8/21/2020 | $0.00 | A |
| 1711 | Seton Medical Center | STANFORD HEALTH ADVANTAGE | HOSPITAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 1712 | Seton Medical Center | STANLEY INNERSPACE | MODULAR CASEWORK STORAGE SYSTEM | 6/30/2021 | $0.00 | A |
| 1713 | Seton Medical Center | STANLEY INNERSPACE | MODULAR CASEWORK STORAGE SYSTEM | 6/30/2021 | | A |
| 1714 | Seton Medical Center | STANLEY SECURITY SOLUTIONS | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | $0.00 | R |
| 1715 | Seton Medical Center | STANLEY SECURITY SOLUTIONS | RESTRAINTS AND FALL PREVENTION | 7/31/2020 | | R |
| 1716 | Seton Medical Center | STAT LAB MEDICAL PRODUCTS | HISTOLOGY AND CYTOLOGY | 1/31/2021 | $0.00 | R |
| 1717 | Seton Medical Center | STAT LAB MEDICAL PRODUCTS | HISTOLOGY AND CYTOLOGY | 1/31/2021 | | R |
| 1718 | Seton Medical Center | STATE OF CALIFORNIA - HEALTH AND HUMAN SERVICES AGENCY | SERVICES-PROFESSIONAL | 8/31/2018 | $0.00 | R |
| 1719 | Seton Medical Center | STATE OF CALIFORNIA AND CALIFORNIA HEALTH BENEFITS | PROVIDER AGREEMENT | 6/30/2020 | $0.00 | R |
| 1720 | Seton Medical Center | STAVOSKY, JAMES W., M.D. | LEASE-AS LANDLORD | 6/30/2021 | | A |
| 1721 | Seton Medical Center | STAVOSKY, JAMES W., M.D. | MEDICAL DIRECTOR AGREEMENT ADVANCED WOUND CARE | 10/31/2020 | $0.00 | R |
| 1722 | Seton Medical Center | STERICYCLE, INC. | SERVICES-WASTE MANAGEMENT | 1/31/2020 | $36,842.56 | R |
| 1723 | Seton Medical Center | STERICYCLE, INC. | SERVICES-WASTE MANAGEMENT | 1/31/2020 | | R |
| 1724 | Seton Medical Center | STERIS CORPORATION | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 1725 | Seton Medical Center | STERIS CORPORATION | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 1726 | Seton Medical Center | STERIS CORPORATION | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 1727 | Seton Medical Center | STERIS CORPORATION | STEAM STERILIZERS | 2/28/2021 | | R |
| 1728 | Seton Medical Center | STERIS CORPORATION | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 1729 | Seton Medical Center | STERIS CORPORATION | OR TABLES | 1/31/2019 | | R |
| 1730 | Seton Medical Center | STERIS CORPORATION | OR LIGHT AND BOOMS | 1/31/2019 | $28,959.26 | R |
| 1731 | Seton Medical Center | STERIS CORPORATION | INSTRUMENT CLEANERS ENZYMATICS | 9/30/2019 | | R |
| 1732 | Seton Medical Center | STERIS CORPORATION | AUTO ENDOSCOPIC REPROCESSOR | 2/28/2021 | | R |
| 1733 | Seton Medical Center | STERIS CORPORATION | LOW TEMPERATURE STERILIZATION | 2/28/2021 | | R |
| 1734 | Seton Medical Center | STERIS CORPORATION | STEAM STERILIZERS | 2/28/2021 | | R |
| 1735 | Seton Medical Center | STERIS CORPORATION | WASHERS AND DECONTAMINATORS | 2/28/2021 | | R |
| 1736 | Seton Medical Center | STERIS CORPORATION | OR TABLES | 1/31/2019 | | R |
| 1737 | Seton Medical Center | STERIS CORPORATION | OR LIGHT AND BOOMS | 1/31/2019 | | R |
| 1738 | Seton Medical Center | STEVE GOTELLI PLUMBING AND BACKFLOW SERVICES | CONSTRUCTION | 2/16/2019 | $0.00 | R |
| 1739 | Seton Medical Center | STEVEN MELO, INC. [STEVE MELO INC.] | CONSTRUCTION | 12/6/2018 | $0.00 | R |
| 1740 | Seton Medical Center | STRYKER COMMUNICATIONS | OR LIGHTS AND BOOMS | 1/31/2019 | | R |

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 24, 2020 [Doc. No. 4958])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1741 | Seton Medical Center | STRYKER COMMUNICATIONS | SERVICES-PROFESSIONAL | 9/28/2018 | $54,391.00 | R |
| 1742 | Seton Medical Center | STRYKER COMMUNICATIONS | OR LIGHTS AND BOOMS | 1/31/2019 | | R |
| 1743 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | FURNITURE AND SYSTEMS | 12/31/2020 | | R |
| 1744 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | PATIENT BEDS PURCHASE | 2/28/2019 | | R |
| 1745 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 1746 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1747 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | OR INTEGRATION AND AUTOMATION | 1/31/2021 | | R |
| 1748 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | FURNITURE AND SYSTEMS | 12/31/2020 | $71,086.65 | R |
| 1749 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | PATIENT BEDS PURCHASE | 2/28/2019 | | R |
| 1750 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | PATIENT TEMPERATURE PRODUCTS | 12/31/2020 | | R |
| 1751 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | SKIN BREAKDOWN PREVENTION | 6/30/2019 | | R |
| 1752 | Seton Medical Center | STRYKER CORP MEDICAL DIVISION | OR INTEGRATION AND AUTOMATION | 1/31/2021 | | R |
| 1753 | Seton Medical Center | STRYKER CRANIOMAXILLOFACIAL INC | MAXILLOFACIAL PLATING SYSTEM | 10/31/2019 | $2,334.13 | R |
| 1754 | Seton Medical Center | STRYKER CRANIOMAXILLOFACIAL INC | MAXILLOFACIAL PLATING SYSTEM | 10/31/2019 | | R |
| 1755 | Seton Medical Center | STRYKER ENDOSCOPY | LAP SUCTION IRRIGATION | 4/30/2019 | | R |
| 1756 | Seton Medical Center | STRYKER ENDOSCOPY | ARTHROSCOPY SUPPLIES | 4/30/2019 | | R |
| 1757 | Seton Medical Center | STRYKER ENDOSCOPY | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | $6,735.21 | R |
| 1758 | Seton Medical Center | STRYKER ENDOSCOPY | LAP SUCTION IRRIGATION | 4/30/2019 | | R |
| 1759 | Seton Medical Center | STRYKER ENDOSCOPY | ARTHROSCOPY SUPPLIES | 4/30/2019 | | R |
| 1760 | Seton Medical Center | STRYKER ENDOSCOPY | SURGICAL ENDOSCOPY - RIGID | 12/31/2020 | | R |
| 1761 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC AUTO TRANSUSION | 10/31/2019 | | R |
| 1762 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC HELMETS | 10/31/2019 | | R |
| 1763 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | VERTEBRAL COMP FRACTURE REPAIR | 6/30/2019 | | R |
| 1764 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC POWER TOOLS AND ACC | 4/30/2019 | | R |
| 1765 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1766 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ENT NASAL PRODUCTS | 10/31/2019 | | R |
| 1767 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | NEUROSURGICAL PRODUCTS | 8/30/2020 | | R |
| 1768 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | PULSE LAVAGE PRODUCTS | 3/31/2021 | $1,552.16 | R |
| 1769 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC AUTO TRANSUSION | 10/31/2019 | | R |
| 1770 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC HELMETS | 10/31/2019 | | R |
| 1771 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | VERTEBRAL COMP FRACTURE REPAIR | 6/30/2019 | | R |
| 1772 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ORTHOPEDIC POWER TOOLS AND ACC | 4/30/2019 | | R |
| 1773 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1774 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | ENT NASAL PRODUCTS | 10/31/2019 | | R |
| 1775 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | NEUROSURGICAL PRODUCTS | 8/30/2020 | | R |
| 1776 | Seton Medical Center | STRYKER INSTRUMENT DIVISION | PULSE LAVAGE PRODUCTS | 3/31/2021 | | R |
| 1777 | Seton Medical Center | STRYKER INSTRUMENTS | EQUIPMENT-LEASE/RENTAL | 8/31/2020 | $0.00 | R |
| 1778 | Seton Medical Center | STRYKER ORTHOPEDICS | ORTHOPEDIC TOTAL JOINT PRODUCTS | 5/31/2020 | | R |
| 1779 | Seton Medical Center | STRYKER ORTHOPEDICS | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | $45,304.19 | R |
| 1780 | Seton Medical Center | STRYKER ORTHOPEDICS | ORTHOPEDIC TOTAL JOINT PRODUCTS | 5/31/2020 | | R |
| 1781 | Seton Medical Center | STRYKER SALES CORPORATION | EQUIPMENT-PURCHASE | 9/23/2020 | $0.00 | R |
| 1782 | Seton Medical Center | STRYKER SUSTAINABILITY SOLUTIONS INC | STERILE REPROCESSING | 1/31/2020 | $75,952.18 | R |
| 1783 | Seton Medical Center | STRYKER SUSTAINABILITY SOLUTIONS INC | STERILE REPROCESSING | 1/31/2020 | | R |
| 1784 | Seton Medical Center | SUNCREST HOSPICE | SERVICES-PROFESSIONAL | 1/2/2021 | $0.00 | A |
| 1785 | Seton Medical Center | SUNCREST HOSPICE | SERVICES-PROFESSIONAL | 1/6/2021 | $0.00 | A |
| 1786 | Seton Medical Center | SUNCREST HOSPICE | SERVICES-PROFESSIONAL | 1/12/2021 | $0.00 | A |
| 1787 | Seton Medical Center | SUPPLYWORKS | LAUNDRY PRODUCTS MAINTENANCE | 12/31/2018 | $41,666.31 | R |
| 1788 | Seton Medical Center | SUPPLYWORKS | LAUNDRY PRODUCTS MAINTENANCE | 12/31/2018 | | R |
| 1789 | Seton Medical Center | SURGICAL SPECIALTIES CORPORATION | DIR PRODUCTS | 1/31/2020 | | R |
| 1790 | Seton Medical Center | SURGICAL SPECIALTIES CORPORATION | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | $241.87 | R |
| 1791 | Seton Medical Center | SURGICAL SPECIALTIES CORPORATION | DIR PRODUCTS | 1/31/2020 | | R |
| 1792 | Seton Medical Center | SURGICAL SPECIALTIES CORPORATION | KNOTLESS TISSUE CLOSERE DEVICE | 3/31/2021 | | R |
| 1793 | Seton Medical Center | SUTURE EXPRESS | ENDOSURGERY | 8/31/2019 | | R |
| 1794 | Seton Medical Center | SUTURE EXPRESS | HEMOSTASIS | 8/31/2019 | $62.81 | R |
| 1795 | Seton Medical Center | SUTURE EXPRESS | ENDOSURGERY | 8/31/2019 | | R |
| 1796 | Seton Medical Center | SUTURE EXPRESS | HEMOSTASIS | 8/31/2019 | | R |
| 1797 | Seton Medical Center | SWINERTON BUILDERS | CONSTRUCTION | 5/14/2018 | $1,206,886.22 | R |
| 1798 | Seton Medical Center | SYDORAK, GERALD M.D. | CALL COVERAGE AGREEMENT FOR GENERAL SURGERY, CONCURRENT GENERAL AND VASCULAR, VASCULAR SURGERY | 3/31/2019 | $862.50 | R |
| 1799 | Seton Medical Center | SYDORAK, GERALD M.D. | COVERAGE EVENT AGREEMENT - FIRST ASSIST CARDIOVASCULAR | 6/30/2020 | | R |
| 1800 | Seton Medical Center | SYMMETRY SURGICAL | INSTRUMENT CONTAINERS | 1/31/2019 | | R |
| 1801 | Seton Medical Center | SYMMETRY SURGICAL | SURGICAL INSTRUMENTS | 1/31/2019 | $442.29 | R |
| 1802 | Seton Medical Center | SYMMETRY SURGICAL | INSTRUMENT CONTAINERS | 1/31/2019 | | R |
| 1803 | Seton Medical Center | SYMMETRY SURGICAL | SURGICAL INSTRUMENTS | 1/31/2019 | | R |
| 1804 | Seton Medical Center | SYNTHES | CONSIGNMENT AGREEMENT | 10/31/2015 | $0.00 | R |
| 1805 | Seton Medical Center | SYSMEX AMERICA INC | HEMATOLOGY ANALYZERS REAGENTS | 7/31/2019 | $37,023.70 | R |
| 1806 | Seton Medical Center | SYSMEX AMERICA, INC. | EQUIPMENT-LEASE/RENTAL | 6/14/2021 | | R |
| 1807 | Seton Medical Center | TECH MEDICAL SERVICES INC | LAP SUCTION IRRIGATION | 4/30/2019 | $0.00 | R |

See last page for relevant footnotes

29

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)

(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 7, 2020 [Docket No. 4098])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1808 | Seton Medical Center | TECH MEDICAL SERVICES INC | LAP SUCTION IRRIGATION | 4/30/2019 | $0.00 | R |
| 1809 | Seton Medical Center | TELE TRACKING TECHNOLOGIES, INC. | LICENSE-SOFTWARE | 7/31/2018 | $14,150.92 | R |
| 1810 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1811 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 1812 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 1813 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |
| 1814 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | SUTURE PRODUCTS | 3/31/2021 | | R |
| 1815 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | ENDOMECHANICAL PRODUCTS | 3/31/2021 | $505.59 | R |
| 1816 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1817 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 1818 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | LARYNGEAL MASK AIRWAYS | 7/31/2020 | | R |
| 1819 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | LARYNGOSCOPE SYSTEMS | 7/31/2020 | | R |
| 1820 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | SUTURE PRODUCTS | 3/31/2021 | | R |
| 1821 | Seton Medical Center | TELEFLEX MEDICAL INCORPORATED | ENDOMECHANICAL PRODUCTS | 3/31/2021 | | R |
| 1822 | Seton Medical Center | TELSOFT SOLUTIONS | SERVICES-TELECOMMUNICATIONS | 10/31/2016 | $0.00 | R |
| 1823 | Seton Medical Center | TENNANT | SERVICES-EQUIPMENT MAINTENANCE | Evergreen | $0.00 | R |
| 1824 | Seton Medical Center | TERUMO CARDIOVASCULAR SYSTEMS CORP | VASCULAR GRAFTS | 3/31/2020 | $21,956.67 | R |
| 1825 | Seton Medical Center | TERUMO CARDIOVASCULAR SYSTEMS CORP | VASCULAR GRAFTS | 3/31/2020 | | R |
| 1826 | Seton Medical Center | THE ARC SAN FRANCISCO | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 10/31/2016 | $0.00 | R |
| 1827 | Seton Medical Center | THE ARCHDIOCESE OF SAN FRANCISCO PARISH AND SCHOOL JURIDIC PERSONS REAL PROPERTY SUPPORT CORPORATION | LEASE-AS TENANT | 1/28/2020 | $0.00 | A |
| 1828 | Seton Medical Center | THE BED DOCTOR | CONSTRUCTION | 12/5/2019 | $0.00 | R |
| 1829 | Seton Medical Center | THE HOSPITAL COMMITTEE FOR THE LIVERMORE-PLEASANTON AREAS | PATIENT TRANSFER AGREEMENT | 8/14/2019 | $0.00 | R |
| 1830 | Seton Medical Center | THE PERMANENTE MEDICAL GROUP | PROFESSIONAL SERVICES AGREEMENT | Evergreen | $0.00 | R |
| 1831 | Seton Medical Center | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, UCSF | HOSPITAL SERVICES | 3/1/2019 | $0.00 | R |
| 1832 | Seton Medical Center | THE ROMAN CATHOLIC ARCHBISHOP OF SAN FRANCISCO | LEASE-AS TENANT | 7/31/2018 | $0.00 | R |
| 1833 | Seton Medical Center | THE STAYWELL COMPANY | LICENSE-SOFTWARE SUBSCRIPTION | 5/30/2019 | $0.00 | R |
| 1834 | Seton Medical Center | THE STINNETT GROUP, LLP | CONSTRUCTION | 12/30/2019 | $27,630.59 | R |
| 1835 | Seton Medical Center | THERMO FISHER SCIENTIFIC CO | GENERAL LABORATORY PRODUCTS | 3/31/2021 | $1,285.00 | R |
| 1836 | Seton Medical Center | THREE RIVERS PROVIDER NETWORK, INC. | HEALTH CARE SERVICES | Evergreen | $0.00 | R |
| 1837 | Seton Medical Center | TIDI PRODUCTS LLC | EXAM TABLE PAPER | 6/30/2020 | $141.82 | R |
| 1838 | Seton Medical Center | TIDI PRODUCTS LLC | EXAM TABLE PAPER | 6/30/2020 | | R |
| 1839 | Seton Medical Center | TITAN SPINE LLC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/13/2019 | $169,700.00 | R |
| 1840 | Seton Medical Center | TONY LEE WONG, M.D., INC. | LEASE-AS LANDLORD | 2/28/2021 | $0.00 | A |
| 1841 | Seton Medical Center | TOTAL RENAL CARE INC.-UCLA DIALYSIS CENTER | LABORATORY SERVICES AGREEMENT | 8/11/2019 | $0.00 | R |
| 1842 | Seton Medical Center | TOTAL RENAL CARE INC.-UCLA DIALYSIS CENTER | LABORATORY SERVICES AGREEMENT | 9/2/2019 | | R |
| 1843 | Seton Medical Center | TOTAL RENAL CARE, INC DBA WESTBOROUGH DIALYSIS CENTER | PATIENT TRANSFER AGREEMENT | 1/17/2021 | $0.00 | A |
| 1844 | Seton Medical Center | TOTAL RENAL CARE, INC. D/B/A WESTLAKE DIALYSIS DALY CITY | PATIENT TRANSFER AGREEMENT | 3/14/2019 | $0.00 | A |
| 1845 | Seton Medical Center | TOTALMED STAFFING, INC. | REGISTRY | 1/31/2020 | $121,226.75 | R |
| 1846 | Seton Medical Center | TRADITIONS BEHAVIORAL HEALTH (TBH) | GERIATRIC PSYCHIATRIC SERVICES | 3/31/2019 | $226,719.57 | R |
| 1847 | Seton Medical Center | TREADWELL & ROLLO | PROFESSIONAL AND ADMINISTRATIVE SERVICES AND EQUIPMENT LEASE AGREEMENT | 12/31/2019 | $0.00 | R |
| 1848 | Seton Medical Center | TRI ANIM HEALTH SERVICE | SPECIALTY DISTRIBUTION | 12/31/2018 | | R |
| 1849 | Seton Medical Center | TRI ANIM HEALTH SERVICE | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | $2,216.31 | R |
| 1850 | Seton Medical Center | TRI ANIM HEALTH SERVICE | SPECIALTY DISTRIBUTION | 12/31/2018 | | R |
| 1851 | Seton Medical Center | TRI ANIM HEALTH SERVICE | RESPIRATORY THERAPY PRODUCTS | 10/31/2018 | | R |
| 1852 | Seton Medical Center | TSANG, ELLICK MD | LEASE-AS LANDLORD | 11/30/2019 | $0.00 | A |
| 1853 | Seton Medical Center | TZ MEDICAL INC | HEMOSTASIS AND COMPRESSION | 6/30/2021 | $3,475.78 | R |
| 1854 | Seton Medical Center | TZ MEDICAL INC | HEMOSTASIS AND COMPRESSION | 6/30/2021 | | R |
| 1855 | Seton Medical Center | UNITED HEALTHCARE (E) | FACILITY PARTICIPATION AGREEMENT | Evergreen | $81,006.00 | R |
| 1856 | Seton Medical Center | UNITED LABOR HEALTH PLAN | MEMORANDUM OF UNDERSTANDING (MOU) | Evergreen | $0.00 | R |
| 1857 | Seton Medical Center | UNIVERSITY OF CALIFORNIA SAN FRANCISCO ON BEHALF OF THE SCHOOL OF MEDICINE, UCSF | DR. DAVID YOUNG-WOUND CARE AND PLASTIC & RECONSTRUCTIVE SURGERY | 12/1/2019 | $0.00 | R |
| 1858 | Seton Medical Center | UNIVERSITY OF SAN FRANCISCO, USF | STUDENT AFFILIATION AGREEMENT | 3/15/2019 | $0.00 | A |
| 1859 | Seton Medical Center | UPTODATE, INC. | LICENSE-SOFTWARE SUBSCRIPTION | 10/31/2018 | $6,867.00 | R |
| 1860 | Seton Medical Center | UPTODATE, INC. | MEDICAL JOURNALS AND REFERENCE LIBRARY | 1/31/2019 | | R |
| 1861 | Seton Medical Center | VERITY HOLDINGS | LEASE-AS TENANT | 11/29/2026 | $0.00 | R |
| 1862 | Seton Medical Center | VERITY HOLDINGS | LEASE-AS TENANT | 11/29/2026 | $0.00 | R |
| 1863 | Seton Medical Center | VERITY HOLDINGS | LEASE-AS TENANT | 3/31/2027 | $0.00 | R |
| 1864 | Seton Medical Center | VALDEZ MEDICAL CORP. | LEASE-AS LANDLORD | 6/30/2018 | $0.00 | A |
| 1865 | Seton Medical Center | VALERA, AUGUSTO, MD | CALL COVERAGE | 11/30/2018 | $2,800.00 | R |
| 1866 | Seton Medical Center | VALLE, HERMINIGILDO MD | LEASE-AS LANDLORD | 6/30/2021 | $0.00 | A |
| 1867 | Seton Medical Center | VALLEY POWER SYSTEMS NORTH, INC. | CONSTRUCTION | 4/16/2019 | $0.00 | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 21, 2020 [Docket No. 4188])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1868 | Seton Medical Center | VAPOTHERM INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | $0.00 | R |
| 1869 | Seton Medical Center | VAPOTHERM INC | ACTIVE HUMIDIFICATION DEVICES | 10/31/2021 | | R |
| 1870 | Seton Medical Center | VARIAN MEDICAL SYSTEMS, INC. | SERVICES-RADIOLOGY | 9/24/2017 | $385.00 | R |
| 1871 | Seton Medical Center | VAUGHAN, DAVID MD | EKG SERVICES AGREEMENT | 12/31/2019 | $0.00 | R |
| 1872 | Seton Medical Center | VELYVIS, JOHN, MD | CALL COVERAGE FOR ORTHOPEDIC SURGERY | 11/30/2018 | $11,500.00 | R |
| 1873 | Seton Medical Center | VELYVIS, JOHN, MD | MEDICAL DIRECTOR, ROBOTIC SURGERY | 10/31/2018 | | R |
| 1874 | Seton Medical Center | VERGE HEALTH | PEER REVIEW SOFTWARE | 6/30/2021 | $0.00 | R |
| 1875 | Seton Medical Center | VERGE HEALTH | PEER REVIEW SOFTWARE | 6/30/2021 | | R |
| 1876 | Seton Medical Center | VERITY MEDICAL FOUNDATION HOSPITALIST & INTENSIVIST SERVICES | HOSPITALIST & INTENSIVIST SERVICES | 3/31/2019 | $0.00 | R |
| 1877 | Seton Medical Center | VERIZON/GTE MOBILENET | LEASE-AS LANDLORD | 1/31/2024 | $2,778.43 | A |
| 1878 | Seton Medical Center | VILLANUEVA, ANTHONY MD | CALL COVERAGE FOR OPHTHALMOLOGY | 12/31/2020 | $0.00 | R |
| 1879 | Seton Medical Center | VITALITY HEALTH PLAN (CONTRACT WITH VHS BUT IS WITH SMC) | HOSPITAL AGREEMENT | Evergreen | $0.00 | R |
| 1880 | Seton Medical Center | VYAIRE MEDICAL | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1881 | Seton Medical Center | VYAIRE MEDICAL | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 1882 | Seton Medical Center | VYAIRE MEDICAL | FETAL MONITORING | 5/31/2021 | | R |
| 1883 | Seton Medical Center | VYAIRE MEDICAL | INFANT CARE CAPITAL EQUIPMENT | 7/31/2021 | $15,179.95 | R |
| 1884 | Seton Medical Center | VYAIRE MEDICAL | NON-INVASIVE CARDIOLOGY EQUIP | 5/31/2021 | | R |
| 1885 | Seton Medical Center | VYAIRE MEDICAL | PHYSIOLOGICAL MONITORING SYS | 5/31/2021 | | R |
| 1886 | Seton Medical Center | VYAIRE MEDICAL | FETAL MONITORING | 5/31/2021 | | R |
| 1887 | Seton Medical Center | VYAIRE MEDICAL | INFANT CARE CAPITAL EQUIPMENT | 7/31/2021 | | R |
| 1888 | Seton Medical Center | W L GORE & ASSOCIATES INC | SYNTHETIC BIOABSORBABLE MESH | 9/30/2019 | | R |
| 1889 | Seton Medical Center | W L GORE & ASSOCIATES INC | VASCULAR GRAFTS | 3/31/2020 | | R |
| 1890 | Seton Medical Center | W L GORE & ASSOCIATES INC | DIC PRODUCTS | 6/30/2019 | | R |
| 1891 | Seton Medical Center | W L GORE & ASSOCIATES INC | SYNTHETIC BIOABSORBABLE MESH | 9/30/2019 | $572.00 | R |
| 1892 | Seton Medical Center | W L GORE & ASSOCIATES INC | VASCULAR GRAFTS | 3/31/2020 | | R |
| 1893 | Seton Medical Center | W L GORE & ASSOCIATES INC | DIC PRODUCTS | 6/30/2019 | | R |
| 1894 | Seton Medical Center | W. L. GORE & ASSOCIATES, INC. | CONSIGNMENT AGREEMENT | 6/30/2016 | | R |
| 1895 | Seton Medical Center | W. L. GORE & ASSOCIATES, INC. | CONSIGNMENT AGREEMENT | 9/14/2018 | | R |
| 1896 | Seton Medical Center | WATER TECH SPECIALTIES, INC. | CONSTRUCTION | 4/23/2019 | $17,065.88 | R |
| 1897 | Seton Medical Center | WELCH ALLYN INC | PATIENT SCALES | 9/30/2020 | | R |
| 1898 | Seton Medical Center | WELCH ALLYN INC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 1899 | Seton Medical Center | WELCH ALLYN INC | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | $0.00 | R |
| 1900 | Seton Medical Center | WELCH ALLYN INC | PATIENT SCALES | 9/30/2020 | | R |
| 1901 | Seton Medical Center | WELCH ALLYN INC | ELECTRONIC THERMOMETRY | 5/31/2020 | | R |
| 1902 | Seton Medical Center | WELCH ALLYN INC | DISPOSABLE VAGINAL SPECULUMS | 6/30/2019 | | R |
| 1903 | Seton Medical Center | WENZEL SPINE INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 4/4/2020 | $0.00 | R |
| 1904 | Seton Medical Center | WEST COM & TV INC | NURSE CALL SYSTEMS | 4/30/2021 | $0.00 | R |
| 1905 | Seton Medical Center | WEST COM & TV INC | NURSE CALL SYSTEMS | 4/30/2021 | | R |
| 1906 | Seton Medical Center | WOMEN'S HEALTH GROUP | LEASE-AS LANDLORD | 7/31/2018 | $2,925.00 | R |
| 1907 | Seton Medical Center | WRIGHT MEDICAL TECHNOLOGY, INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | $1,509.26 | R |
| 1908 | Seton Medical Center | WRIGHT MEDICAL TECHNOLOGY, INC | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 1909 | Seton Medical Center | WU, JAMES C. MD, INC. | LEASE-AS LANDLORD | 3/31/2021 | $0.00 | A |
| 1910 | Seton Medical Center | X-SPINE SYSTEMS INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/13/2019 | $0.00 | R |
| 1911 | Seton Medical Center | X-SPINE SYSTEMS INC | SPINAL IMPLANTS AND RELATED PRODUCTS | 6/13/2019 | | R |
| 1912 | Seton Medical Center | YAMAMOTO, KENNETH MD | LEASE-AS LANDLORD | 5/31/2020 | $0.00 | A |
| 1913 | Seton Medical Center | YAN, ALICE MD | LEASE-AS LANDLORD | 6/30/2017 | $0.00 | A |
| 1914 | Seton Medical Center | YANG, AMY, MD | PHYSICIANS-ON CALL | 12/14/2020 | | R |
| 1915 | Seton Medical Center | YEE, EDWARD MD | THORACIC SURGERY ON CALL | 12/31/2020 | $3,250.00 | R |
| 1916 | Seton Medical Center | YOH STAFFING, LLC | SERVICES-STAFFING | 10/6/2020 | $0.00 | R |
| 1917 | Seton Medical Center | YOH STAFFING, LLC [YOH SERVICES LLC] | SERVICES-STAFFING | 10/6/2020 | | R |
| 1918 | Seton Medical Center | ZENG, RONG WENDY MD | ON-CALL COVERAGE AGREEMENT FOR OB/GYN | 1/31/2020 | $900.00 | R |
| 1919 | Seton Medical Center | ZIMMER | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | | R |
| 1920 | Seton Medical Center | ZIMMER | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1921 | Seton Medical Center | ZIMMER | SURGICAL SKIN GRAFTING DEVICES | 4/30/2020 | | R |
| 1922 | Seton Medical Center | ZIMMER | TRACTION PRODUCTS | 4/30/2021 | | R |
| 1923 | Seton Medical Center | ZIMMER | PULSE LAVAGE PRODUCTS | 3/31/2021 | | R |
| 1924 | Seton Medical Center | ZIMMER | TOTAL JOINT IMPLANTS | 7/30/2020 | | R |
| 1925 | Seton Medical Center | ZIMMER | ORTHO TOTAL JOINT INPLANTS | 7/30/2020 | | R |
| 1926 | Seton Medical Center | ZIMMER | GENERAL ORTHO TRAUMA PRODUCTS | 10/31/2019 | $100,921.00 | R |
| 1927 | Seton Medical Center | ZIMMER | SURGICAL AUTOMATIC TOURNIQUET | 10/31/2019 | | R |
| 1928 | Seton Medical Center | ZIMMER | SURGICAL SKIN GRAFTING DEVICES | 4/30/2020 | | R |
| 1929 | Seton Medical Center | ZIMMER | TRACTION PRODUCTS | 4/30/2021 | | R |
| 1930 | Seton Medical Center | ZIMMER | PULSE LAVAGE PRODUCTS | 3/31/2021 | | R |
| 1931 | Seton Medical Center | ZIMMER | TOTAL JOINT IMPLANTS | 7/30/2020 | | R |
| 1932 | Seton Medical Center | ZIMMER | ORTHO TOTAL JOINT INPLANTS | 7/30/2020 | | R |
| 1933 | Seton Medical Center | ZIMMER [ZIMMER US, INC.] | CONSIGNMENT AGREEMENT | 11/30/2015 | | R |
| 1934 | Seton Medical Center | Z-MEDICA CORPORATION | HEMOSTASIS AND COMPRESSION | 6/30/2021 | $0.00 | R |
| 1935 | Seton Medical Center | Z-MEDICA CORPORATION | HEMOSTASIS AND COMPRESSION | 6/30/2021 | | R |

See last page for relevant footnotes

Exhibit A (1) - Seton Medical Center Revised Executory Contracts and Unexpired Leases Designated by AHMC Healthcare, Inc. to be Assumed. (A)
(Corresponds to Exhibit A (1) Attached to the Cure Notice Filed on April 30, 2020 [Docket No. 4903])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (H) |
|---|---|---|---|---|---|---|
| 1936 | Seton Medical Center | ZOLL MEDICAL CORPORATION | EXTERNAL DEFIBRILLATORS | 5/31/2019 | | R |
| 1937 | Seton Medical Center | ZOLL MEDICAL CORPORATION | PATIENT TEMPERATURE MANAGEMENT PRODUCTS | 12/31/2020 | $5,464.58 | R |
| 1938 | Seton Medical Center | ZOLL MEDICAL CORPORATION | EXTERNAL DEFIBRILLATORS | 5/31/2019 | | R |
| 1939 | Seton Medical Center | ZOLL MEDICAL CORPORATION | PATIENT TEMPERATURE MANAGEMENT PRODUCTS | 12/31/2020 | | R |
| 1940 | Seton Medical Center | ZZ-DFINE INC | VERTEBRAL COMP FRACTURE REPAIR | 6/30/2019 | $0.00 | R |
| 1941 | Seton Medical Center | ZZ-DFINE INC | VERTEBRAL COMP FRACTURE REPAIR | 6/30/2019 | | R |

**Footnotes:**

(A) The Debtor has used its best efforts to accurately reflect executory contracts and unexpired leases herein, but reserves the right to supplement and/or modify this Exhibit, including for any contracts which may not be deemed executory.

(B) Debtor designation is based on the Debtors' books and records.  However, contract and lease counterparties should also review the System/Multi-Facility Contract exhibit (Exhibit A (2)) in conjunction with this Exhibit as certain contracts included herein may also be reflected as System/Multi-Facility Contracts, particularly in the case of master purchase, master lease or master

(C) Contract termination dates reflect current information in the Debtors' contract system, which may not capture auto-renewals, extensions or terminations since the Petition Date.

(D) Where multiple contracts are reflected, cure amounts could not be ascribed to individual contracts, and, as a result, a cure amount for all contracts within that category has been listed. Cure amounts for certain contracts may reflect pricing through system-wide group purchasing organization agreements.

(E) Cure amounts revised from Cure Notice Filed on April 30, 2020 to reflect review and reconciliation or settlement between Debtors and contract counterparties, unless otherwise noted.

(F) Covers overpayment liability through March 31, 2020.

(G) Prepetition represents asserted claim Verity agrees to. Verity is still working with Kaiser reconciling the remaining $211,925.

(H) "A" = Assigned Contracts; "R" = Rejected Contracts; "Removed" = a contract or lease included in the Cure Notice filed on April 30, 2020 that has already terminated, expired or is a duplicate.

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Docket No. 4658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| P | Verity Health System | 3M (fka SoftMed Systems, Inc.) | Services-Software Maintenance and Support | 3/14/2019 | | R |
| 2 | Verity Health System | 3M (fka SoftMed Systems, Inc.) | Services-Software Maintenance and Support | 6/23/2019 | | R |
| 3 | Verity Health System | 3M (fka SoftMed Systems, Inc.) | Services-Software Maintenance and Support | 9/23/2019 | | R |
| 4 | Verity Health System | 3M (fka SoftMed Systems, Inc.) | Services-Software Maintenance and Support | 12/20/2019 | $0.00 | R |
| 5 | Verity Health System | 3M (fka SoftMed Systems, Inc.) | Services-Software Maintenance and Support | 8/18/2019 | | R |
| 6 | Verity Health System | 3M (fka SoftMed Systems, Inc.) | License-Software | 1/1/2069 | | R |
| 7 | Verity Health System | 3M Health Information Systems | License-Software | 6/30/2023 | $14,349.88 | R |
| 8 | Verity Health System | 4WEB MEDICAL | Spine Pricing Agreement | 7/31/2020 | $5,600.00 | R |
| 9 | Verity Health System | A. Carlson Associates, LLC | Services-Consulting | 4/29/2015 | $0.00 | R |
| 10 | Verity Health System | Abbott Labs, Inc. | Supplies-VCD | 8/31/2015 | | R |
| 11 | Verity Health System | Abbott Nutrition | Designation Agreement | 2/28/2021 | | R |
| 12 | Verity Health System | Abbott Health Systems Division | DIC | 5/31/2019 | | R |
| 13 | Verity Health System | Abbott Laboratories | LAB ANALYZER PURCHASE/REAGENTS | 6/12/2019 | | R |
| 14 | Verity Health System | Abbott Laboratories | Heart Valve Products | 5/31/2019 | | R |
| 15 | Verity Health System | Abbott Laboratories | Abbott St Jude Cardiac Rhythm Management | 11/14/2020 | | R |
| 16 | Verity Health System | Abbott Laboratories, Inc. | Neuromodulation | 1/31/2021 | $0.00 | R |
| 17 | Verity Health System | Abbott Laboratories, Inc. | Surgical Heart Valve Products | 1/31/2021 | | R |
| 18 | Verity Health System | Abbott Laboratories, Inc. | Coronary Stents Non-Drug | 5/31/2020 | | R |
| 19 | Verity Health System | Abbott Laboratories, Inc. | Drug Eluting Coronary Stents | 5/31/2020 | | R |
| 20 | Verity Health System | Abbott Nutrition | Infant Formula | 2/28/2021 | | R |
| 21 | Verity Health System | Abbott Vascular Devices | Peripheral Vascular | 5/31/2019 | | R |
| 22 | Verity Health System | Abbott Vascular Devices | Peripheral and Biliary Stents | 5/31/2019 | | R |
| 23 | Verity Health System | AbbVie US LLC | Discount Pricing Agreement | 3/31/2019 | $0.00 | R |
| 24 | Verity Health System | AccessClosure Inc DBA Cardinal Health 245 | Vascular Closure Devices | 5/31/2019 | $0.00 | R |
| 25 | Verity Health System | Accretive Health, Inc. | Professional Services Agreement | 4/23/2015 | $0.00 | R |
| 26 | Verity Health System | Accretive Health, Inc. | Services-Consulting | 4/22/2015 | | R |
| 27 | Verity Health System | Active Medical Group of Northern California | Lease-as Landlord | 1/31/2019 | $0.00 | R |
| 28 | Verity Health System | Acumed | General Ortho Trauma Products | 10/31/2019 | $1,812.00 | R |
| 29 | Verity Health System | Admedus | Vascular Grafts | 3/1/2020 | $0.00 | R |
| 30 | Verity Health System | Advanced Instruments, Inc. | Osmometer Supplies | 12/31/2019 | $71.39 | R |
| 31 | Verity Health System | Advanced Orthopaedic Solutions | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 32 | Verity Health System | Aegis Spine, Inc. | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 33 | Verity Health System | Aetna Life Insurance Company | Master Agreement | 1/16/2019 | $0.00 | R |
| 34 | Verity Health System | Agiliti Health, Inc. | Patient Beds, Mattresses, Therap. Surfaces-Rental | 9/30/2019 | $0.00 | R |
| 35 | Verity Health System | Akin Gump Strauss Hauer & Feld LLP | Services-Legal | 12/21/2016 | $0.00 | R |
| 36 | Verity Health System | Akin Gump Strauss Hauer & Feld LLP | Services-Legal | 3/16/2019 | | R |
| 37 | Verity Health System | Alegis Revenue Group, LLC | Services-Collections | 6/30/2019 | $0.00 | R |
| 38 | Verity Health System | Alevio, LLC | Master Purchasing Agreement | 6/14/2019 | $0.00 | R |
| 39 | Verity Health System | Alicaway, Edgardo G. MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 40 | Verity Health System | Alliance Bernstein | Professional Services Agreement | Evergreen | $0.00 | R |
| 41 | Verity Health System | Alliant ChoicePlus | Service agreement | | $0.00 | R |
| 42 | Verity Health System | Alliant Employee Benefits | Service agreement | 11/20/2018 | $0.00 | R |
| 43 | Verity Health System | Alliant Insurance Services, Inc. | Professional Services Agreement | 11/20/2018 | $0.00 | R |
| 44 | Verity Health System | Allosource | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 45 | Verity Health System | Alphatec Spine | Spinal Implants and Related Products | 6/30/2020 | | R |
| 46 | Verity Health System | Alphatec Spine, Inc. | Spinal Implants and Related Products | 6/19/2019 | $0.00 | R |
| 47 | Verity Health System | Alphatec Spine, Inc. | Spinal Implants and Related Productss | 6/13/2019 | | R |
| 48 | Verity Health System | Allscripts Healthcare, LLC | Master Agreement | 8/2/2027 | $4,422,772.41 | R |
| 49 | Verity Health System | Altegra Health, Inc. | Professional Services Agreement | Evergreen | $0.00 | R |
| 50 | Verity Health System | Amazon Web Services | Confidentiality & Non-Disclosure | 2/28/2019 | $118.86 | R |
| 51 | Verity Health System | Ameda | Breast Pumps and Accessories | 10/31/2020 | $0.00 | R |
| 52 | Verity Health System | Amendia | Spinal Implants and Related Products | 6/30/2020 | $7,235.00 | R |
| 53 | Verity Health System | American Express | Administrative Services | 6/30/2020 | $0.00 | R |
| 54 | Verity Health System | American Medical Association | License-Software | Evergreen | $0.00 | R |
| 55 | Verity Health System | American Red Cross | Master Purchasing Agreement | 12/14/2018 | | R |
| 56 | Verity Health System | American Red Cross | Blood/Organ/Tissue | 6/30/2015 | $0.00 | R |
| 57 | Verity Health System | American Red Cross | Blood/Organ/Tissue | 6/30/2016 | | R |
| 58 | Verity Health System | American Registry for Internet Numbers (ARIN) | Master Agreement | 1/1/2065 | $0.00 | R |
| 59 | Verity Health System | American Towers, LLC | Services-Telecommunications | 6/30/2020 | $0.00 | R |
| 60 | Verity Health System | AMN Healthcare, Inc. | Workforce Solutions - Staffing | 3/31/2021 | $0.00 | R |
| 61 | Verity Health System | Amplus Group, LLC | Services-Consulting | 7/24/2019 | $119,985.94 | R |
| 62 | Verity Health System | Anderson, Jeffrey MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 63 | Verity Health System | Anderson, Maxine MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 64 | Verity Health System | Angiodynamics Inc | Peripheral Vascular | 7/11/2019 | $6,000.00 | R |
| 65 | Verity Health System | Ankura Consulting Group | Letter of Agreement | Evergreen | $0.00 | R |
| 66 | Verity Health System | Annapolis Consulting Group | Business Associate Agreement | Evergreen | $0.00 | R |
| 67 | Verity Health System | APPLIED BIOLOGICS | Designation Agreement | 6/19/2019 | $12,342.00 | R |
| 68 | Verity Health System | Applied Medical Resources Corporation | Disposable Wound Retractor | 6/30/2019 | $13,685.32 | R |
| 69 | Verity Health System | Applied Medical Resources Corporation | Endomechanical Products | 3/31/2019 | $0.00 | R |

See last page for relevant footnotes

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Docket No. 4658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 70 | Verity Health System | Applied Statistics & Management, Inc. | Technology Services Agreement | 6/20/2020 | $0.00 | R |
| 71 | Verity Health System | Arent Fox | Services-Legal | Evergreen | $0.00 | R |
| 72 | Verity Health System | Argon Medical Devices Inc. | DIR Products | 6/1/2019 | $0.00 | R |
| 73 | Verity Health System | Armature Systems | Professional Services | 9/26/2019 | $0.00 | R |
| 74 | Verity Health System | Arthrex, Inc. | Master Purchasing Agreement | 6/30/2019 | $0.00 | R |
| 75 | Verity Health System | Arthrex, Inc. | Arthroscopy Supplies | 6/30/2019 | $0.00 | R |
| 76 | Verity Health System | Artinyan, Avo, M.D. | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 77 | Verity Health System | ARUP Laboratories | Professional Services Agreement | 9/30/2016 | $109,126.94 | R |
| 78 | Verity Health System | Ascension Health | Partnership | Evergreen | | R |
| 79 | Verity Health System | Ascension Health | Professional Services Agreement | 3/26/2019 | $0.00 | R |
| 80 | Verity Health System | Ascension Health | Services-Cash Management | 3/26/2019 | | R |
| 81 | Verity Health System | Ascension Health Alliance | Confidentiality & Non-Disclosure | 4/10/2019 | $0.00 | R |
| 82 | Verity Health System | Ascom Wireless - Vector Resources, Inc | Telecommunications | 3/1/2019 | $0.00 | R |
| 83 | Verity Health System | AT&T | Services-Telecommunications | 2/28/2019 | | A |
| 84 | Verity Health System | AT&T | Services-Telecommunications | 2/19/2019 | | A |
| 85 | Verity Health System | AT&T | Services-Telecommunications | 3/22/2019 | | A |
| 86 | Verity Health System | AT&T | Telecommunications | 3/10/2019 | | A |
| 87 | Verity Health System | AT&T | Telecommunications | 3/24/2019 | | A |
| 88 | Verity Health System | AT&T | Telecommunications | 5/31/2019 | $182,982.82 | A |
| 89 | Verity Health System | AT&T | Telecommunications | 5/31/2019 | | A |
| 90 | Verity Health System | AT&T | Services-Telecommunications | 12/30/2018 | | A |
| 91 | Verity Health System | AT&T | Services-Telecommunications | 12/30/2018 | | A |
| 92 | Verity Health System | AT&T | Telecommunications | 12/30/2018 | | A |
| 93 | Verity Health System | AT&T | Telecommunications | 12/30/2018 | | A |
| 94 | Verity Health System | Athene Law | Services-Legal | Evergreen | $0.00 | R |
| 95 | Verity Health System | Avinger | Peripheral Vascular | 6/30/2019 | $0.00 | R |
| 96 | Verity Health System | Axiom | Letter of Agreement | Evergreen | $0.00 | R |
| 97 | Verity Health System | Axion | Services-Software Maintenance and Support | 6/24/2019 | $74,081.70 | R |
| 98 | Verity Health System | AxoGen Inc | Spinal Implants and Related Products | 6/30/2020 | $3,425.00 | R |
| 99 | Verity Health System | B.Braun Interventional Systems, Inc. | Master Purchasing Agreement | 5/31/2019 | $0.00 | R |
| 100 | Verity Health System | Badhwar, Nitish MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 101 | Verity Health System | Bacterin International Inc | Bone Tissue Synthetic Implant | 6/30/2020 | $0.00 | R |
| 102 | Verity Health System | Baker and Hostetler, LLP | Letter of Agreement | Evergreen | $0.00 | R |
| 103 | Verity Health System | Baker and Hostetler, LLP | Letter of Agreement | Evergreen | | R |
| 104 | Verity Health System | Bank of America | Services-Banking | Evergreen | $0.00 | R |
| 105 | Verity Health System | Bank Of America Corporation | Purchasing Cards and Electronic Payables | 12/31/2021 | | R |
| 106 | Verity Health System | Bard Medical Division | Specialty Urological Products | 12/31/2020 | $0.00 | R |
| 107 | Verity Health System | Bard Peripheral Vascular, Inc. | Master Purchasing Agreement | 6/15/2019 | $0.00 | R |
| 108 | Verity Health System | Baxter Healthcare Corporation | Letter of Agreement | 12/31/2019 | | R |
| 109 | Verity Health System | Baxter Healthcare Corporation | IV Fluids, Bag Based Drug | 1/31/2020 | $0.00 | R |
| 110 | Verity Health System | Baxter Healthcare Corporation Bioscience Division | Biological Blood Plasma (Biosurgery) | 1/31/2020 | | R |
| 111 | Verity Health System | BE Smith | Service agreement | 9/6/2019 | $0.00 | R |
| 112 | Verity Health System | Beatty Marketing & Sales LLC | Arthroscopy Supplies | 4/30/2019 | $0.00 | R |
| 113 | Verity Health System | Beckman Coulter Inc | Integrated Platform | 6/28/2020 | | R |
| 114 | Verity Health System | Beckman Coulter Inc | Hematology Analyzers Reagents | 6/30/2020 | $140,848.98 | R |
| 115 | Verity Health System | Beckman Coulter Inc | Chemistry Reagents | 5/1/2019 | | R |
| 116 | Verity Health System | BECKMAN COULTER CORP | URINALYSIS ANALYZERS REAGENTS | 7/31/2019 | | R |
| 117 | Verity Health System | Becton, Dickinson and Company | Manual Micro / Blood Culture / PCR Molecular Testi | 2/28/2021 | | R |
| 118 | Verity Health System | Becton, Dickinson and Company | Regional Anesthesia Trays | 4/30/2019 | $0.00 | R |
| 119 | Verity Health System | Becton, Dickinson and Company | Automated Blood Culture | 11/30/2024 | | R |
| 120 | Verity Health System | Beekley Corporation | General Imaging Supplies | 2/28/2020 | $2,449.50 | R |
| 121 | Verity Health System | Berkeley Research Group, LLC | Confidentiality & Non-Disclosure | 7/9/2020 | $0.00 | R |
| 122 | Verity Health System | Besler Consulting | Services-Consulting | Evergreen | $0.00 | R |
| 123 | Verity Health System | Best Practice Professionals Inc. (dba oneSource Document Management Services) | Subscriptions | 3/21/2018 | $0.00 | R |
| 124 | Verity Health System | Biocomposites | Designation Agreement | 5/31/2021 | $224,943.00 | R |
| 125 | Verity Health System | Big Inventory, Inc. | Administrative Services | 12/31/2018 | $81,816.21 | R |
| 126 | Verity Health System | Biomet Orthopaedics, LLC | Supplies-Total Joints | 8/31/2018 | $0.00 | R |
| 127 | Verity Health System | Biomet Spine | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 128 | Verity Health System | Biosense Webster, Inc. | Electrophysiology Products | 11/30/2019 | $0.00 | R |
| 129 | Verity Health System | Biotronik, Inc. | Supplies-CRM | 3/31/2019 | $0.00 | R |
| 130 | Verity Health System | Brink's, U.S. | Services-Armored Carrier | 2/23/2019 | $701.94 | R |
| 131 | Verity Health System | Blackrock Institutional Trust Company (FKA Barclays Global Investors) | Professional Services Agreement | Evergreen | $0.00 | R |
| 132 | Verity Health System | Blue Shield of California | Administrative Services | 12/31/2014 | | R |
| 133 | Verity Health System | Blue Shield of California (Retiree health) | Service agreement | | $0.00 | R |
| 134 | Verity Health System | Blue Shielf of California (All insured plans - PPO, POS, HMO and EPO) | Service agreement | | | R |
| 135 | Verity Health System | BNY Mellon | Professional Services Agreement | Evergreen | $0.00 | R |

See last page for relevant footnotes

2

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 (Docket No. 3658))

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 136 | Verity Health System | Boston Scientific Corp. | Supplies-Cath Lab | 8/6/2019 | | R |
| 137 | Verity Health System | Boston Scientific Corp. | Supplies-CRM | Evergreen | | R |
| 138 | Verity Health System | Boston Scientific Corporation | Peripheral Vascular | 5/31/2019 | $0.00 | R |
| 139 | Verity Health System | Boston Scientific Corporation | DIR Products | 7/31/2019 | | R |
| 140 | Verity Health System | Boston Scientific Corporation | Neuromodulation | 1/31/2021 | | R |
| 141 | Verity Health System | Bottomline Technologies (fka Optio Software) | Services-Software Maintenance and Support | 6/25/2019 | $0.00 | R |
| 142 | Verity Health System | Brandify | Services-Consulting | 4/1/2019 | $0.00 | R |
| 143 | Verity Health System | Brown Rudnick LLP | Services-Legal | 4/30/2015 | $25,000.00 | R |
| 144 | Verity Health System | California IPA, Inc. | Confidentiality & Non-Disclosure | 8/31/2019 | $0.00 | R |
| 145 | Verity Health System | Campus Laundry | Services-Linen Supply | 5/31/2017 | $25,237.00 | R |
| 146 | Verity Health System | Campus Physical Therapy | Lease-as Landlord | 7/31/2027 | $0.00 | R |
| 147 | Verity Health System | Carbon Black | Professional Services | 9/28/2019 | $0.00 | R |
| 148 | Verity Health System | CARDINAL HEALTH 110, INC. | DISCOUNT PRICING AGREEMENT | 12/8/2019 | $201,347.66 | R |
| 149 | Verity Health System | Cardinal Health 110, Inc. | Pharmaceutical | 2/28/2019 | | R |
| 150 | Verity Health System | Cardinal Health 200, LLC | Sterilization Wrap | 9/30/2020 | | R |
| 151 | Verity Health System | Cardinal Health 200, LLC | Incontinence Products | 7/31/2020 | | R |
| 152 | Verity Health System | Cardinal Health 200, LLC | Exam Gloves | 4/30/2019 | | R |
| 153 | Verity Health System | Cardinal Health 200, LLC | Antiseptics | 12/31/2019 | | R |
| 154 | Verity Health System | Cardinal Health 200, LLC | Womens Care Products | 12/31/2019 | | R |
| 155 | Verity Health System | Cardinal Health 200, LLC | Medicated Wipes | 12/31/2019 | $0.00 | R |
| 156 | Verity Health System | Cardinal Health 200, LLC | Personal Care Kits - Grooming | 12/31/2019 | | R |
| 157 | Verity Health System | Cardinal Health 200, LLC | IV Site Management | 1/31/2020 | | R |
| 158 | Verity Health System | Cardinal Health 200, LLC | Negative Pressure Wound Therapy | 5/31/2019 | | R |
| 159 | Verity Health System | Cardinal Health 200, LLC | Adhesive Skin Closures | 1/31/2020 | | R |
| 160 | Verity Health System | Cardinal Health 200, LLC | Patient Cleansing Skin Care | 7/31/2020 | | R |
| 161 | Verity Health System | Cardinal Health 200, LLC | Discount Pricing Agreement | 12/8/2019 | | R |
| 162 | Verity Health System | Cardinal Health 414, LLC | Peripheral Vascular | 5/31/2019 | $6,141.31 | R |
| 163 | Verity Health System | Cardio Medical Products, Inc. | Supplies-Cath Lab | 10/31/2017 | $0.00 | R |
| 164 | Verity Health System | Cardiovascular Systems Inc. (CSI) | Peripheral Vascular | 5/31/2019 | $11,786.58 | R |
| 165 | Verity Health System | CareFusion Solutions, LLC | Master Purchasing Agreement | Evergreen | $0.00 | R |
| 166 | Verity Health System | CareFusion Solutions, LLC (Pyxis) | Discount Pricing Agreement | 7/31/2017 | $23,281.49 | R |
| 167 | Verity Health System | Carpenter, Thomas J. MD | Services-Consulting | Evergreen | $0.00 | R |
| 168 | Verity Health System | Catholic Healthcare Audit Network (CHAN) | Services-Consulting | 6/30/2019 | $0.00 | R |
| 169 | Verity Health System | Catholic Healthcare Audit Network (CHAN) | Letter of Agreement | Evergreen | $0.00 | R |
| 170 | Verity Health System | CDW Government LLC | Partnership | 9/30/2017 | $1,062,743.64 | R |
| 171 | Verity Health System | CDW GOVERNMENT LLC | CAPITAL EQUIPMENT & SOFTWARE | 10/31/2020 | | R |
| 172 | Verity Health System | Center for Improvement in Healthcare Quality (CIHQ) | Membership | 9/19/2019 | $0.00 | R |
| 173 | Verity Health System | Centinel Spine, Inc. | Spinal Implants and Related Products | 6/8/2019 | $0.00 | R |
| 174 | Verity Health System | CenturyLink | Equipment-Lease/Rental | 2/25/2020 | $0.00 | R |
| 175 | Verity Health System | Century Link (Level 3) | Service Agreement | 11/1/2019 | $77,526.15 | R |
| 176 | Verity Health System | Cepheid | Molecular Rapid Qualitative | 12/31/2019 | $30,405.37 | R |
| 177 | Verity Health System | CereSoft, Inc. | Master Agreement | 3/21/2019 | $2,450.86 | R |
| 178 | Verity Health System | CereSoft, Inc. | License-Software Subscription | 3/10/2019 | | R |
| 179 | Verity Health System | Cerner health services inc formerly siemens medical solutions usa, inc. | Services-Software Maintenance and Support | 6/30/2019 | $112,219.03 | R |
| 180 | Verity Health System | Chang, Karen MD | Services-Consulting | Evergreen | $0.00 | R |
| 181 | Verity Health System | Change Healthcare Technologies LLC fka Technologies, Inc. | License-Software | 12/11/2019 | $0.00 | R |
| 182 | Verity Health System | Cheetah Medical, Inc. | Hemodynamic Monitoring Product | 4/30/2019 | $0.00 | R |
| 183 | Verity Health System | CHIS, Inc. | Services-Consulting | Evergreen | $0.00 | R |
| 184 | Verity Health System | Cigna - LTD | Service agreement | | | R |
| 185 | Verity Health System | Cigna - STD | Service agreement | | $0.00 | R |
| 186 | Verity Health System | Cigna DHMO | Service agreement | | | R |
| 187 | Verity Health System | Ciox Health, LLC | Master Agreement | 3/31/2020 | $93.07 | R |
| 188 | Verity Health System | Cirius Group, Inc., The | Services-Software Maintenance and Support | 6/30/2019 | $11,270.00 | R |
| 189 | Verity Health System | Citrix Systems, Inc. | Services-Software Maintenance and Support | 7/1/2019 | $0.00 | R |
| 190 | Verity Health System | CliniComp, Intl. | Services-Hardware and Software Maintenance | 8/31/2019 | $51,932.00 | R |
| 191 | Verity Health System | CMS CONTRACT MANAGEMENT STRATEGIES INC. | Services-Consulting | 5/31/2019 | $0.00 | R |
| 192 | Verity Health System | Coblantz, Patch, Duffy & Bass LLP | Letter of Agreement | Evergreen | $0.00 | R |
| 193 | Verity Health System | Cochlear Americas | Master Purchasing Agreement | 3/30/2019 | $358,652.85 | R |
| 194 | Verity Health System | Codeworks | Master Agreement | 8/31/2019 | $65,758.37 | R |
| 195 | Verity Health System | Common Cents Solutions | Services-Hardware and Software Maintenance | 7/15/2020 | $0.00 | R |
| 196 | Verity Health System | Compliance Training Solutions | Services-Education | 11/30/2019 | $0.00 | R |
| 197 | Verity Health System | Computer Credit, Inc. | Services-Collections | 12/19/2019 | $0.00 | R |
| 198 | Verity Health System | Concur Technologies. Inc. | Master Agreement | 8/15/2019 | $4,709.24 | R |
| 199 | Verity Health System | Constellation New Energy - Gas Division, LLC | Master Purchasing Agreement | 7/2/2021 | $17,516.83 | R |
| 200 | Verity Health System | Cook Medical, LLC | Specialty Urological Products | 12/31/2020 | $0.00 | R |
| 201 | Verity Health System | Cook Medical, LLC | Gastrointestinal Endoscopy | 3/31/2019 | | R |

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Dkt No. 4658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 202 | Verity Health System | CooperSurgical, Inc. | Surgical Products | 5/15/2019 | $0.00 | R |
| 203 | Verity Health System | Covidien Sales LLC | Endomechanical Products - Hernia Mechanical | 9/30/2019 | $0.00 | R |
| 204 | Verity Health System | Cox, Castle and Nicholson LLP | Letter of Agreement | Evergreen | $0.00 | R |
| 205 | Verity Health System | Cox, Dwayne MD | Services-Consulting | Evergreen | $0.00 | R |
| 206 | Verity Health System | CSC Group | Business Associate Agreement | 12/31/2069 | $0.00 | R |
| 207 | Verity Health System | CSI Leasing | Equipment-Lease/Rental | 2/28/2019 | $0.00 | R |
| 208 | Verity Health System | D.A. Pope, Inc | Professional Services Agreement | 2/28/2019 | $0.00 | R |
| 209 | Verity Health System | Dale Medical Products | Master Agreement | 10/31/2019 | $0.00 | R |
| 210 | Verity Health System | Dave, Rajan, MD | Lease-as Tenant | 9/30/2017 | $0.00 | R |
| 211 | Verity Health System | Dell Financial Services | Equipment Lease Agreement | 6/30/2021 | $5,368.41 | R |
| 212 | Verity Health System | Deloitte & Touche | Services-Consulting | Evergreen | | R |
| 213 | Verity Health System | Deloitte & Touche | Services-Consulting | Evergreen | $137,477.50 | R |
| 214 | Verity Health System | Deloitte & Touche | Letter of Agreement | Evergreen | | R |
| 215 | Verity Health System | Delta Dental PPO 1200 | Service agreement | 4/30/2019 | | R |
| 216 | Verity Health System | Delta Dental PPO 1500 | Service agreement | | $0.00 | R |
| 217 | Verity Health System | Delta Dental PPO 800 | Service agreement | 4/30/2019 | | R |
| 218 | Verity Health System | Depuy Mitek, Inc. | Arthroscopy Supplies | 4/30/2019 | $0.00 | R |
| 219 | Verity Health System | Depuy Spine | Spinal Implants and Related Products | 7/31/2020 | $0.00 | R |
| 220 | Verity Health System | Depuy Synthes | Neurovascular Int Radiology | 8/31/2020 | | R |
| 221 | Verity Health System | DePuy Synthes | General Ortho Trauma Products | 10/31/2019 | | R |
| 222 | Verity Health System | DePuy Synthes | GENERAL ORTHO TRAUMA | 10/25/2019 | $0.00 | R |
| 223 | Verity Health System | DePuy Synthes | Spinal Implants and Related Products | 4/4/2019 | | R |
| 224 | Verity Health System | Depuy Synthes | Ortho Bone Cement, Accessories and Revisions | 7/23/2020 | | R |
| 225 | Verity Health System | Devicor Medical Products, Inc. | Mammography Products and Srvcs | 4/30/2019 | $11,264.33 | R |
| 226 | Verity Health System | Diane Clark | Tenant Lease | Monthly | $0.00 | R |
| 227 | Verity Health System | Diasol | Dialysis Products | 8/31/2019 | $15,739.92 | R |
| 228 | Verity Health System | Diligent Corporation | License-Software Subscription | 12/17/2019 | $0.00 | R |
| 229 | Verity Health System | Dio Medical | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 230 | Verity Health System | DocuSign | Administrative Services | 10/27/2019 | $0.00 | R |
| 231 | Verity Health System | Dowling Advisors, Inc. | Confidentiality & Non-Disclosure | Evergreen | $0.00 | R |
| 232 | Verity Health System | ECRI | License-Software Subscription | 4/30/2022 | $64,824.00 | R |
| 233 | Verity Health System | Edleman | Services-Consulting | 6/30/2019 | $0.00 | R |
| 234 | Verity Health System | Edward Lifesciences Corporation | Surgical Heart Valve Products Consignment | 12/3/2021 | | R |
| 235 | Verity Health System | Edwards Lifesciences LLC | Surgical Heart Valve Products | 1/31/2021 | $0.00 | R |
| 236 | Verity Health System | Edwards Lifesciences, Inc | Master Purchasing Agreement | 6/11/2019 | | R |
| 237 | Verity Health System | eLead Resources, Inc | Promotional Products | 10/16/2019 | $0.00 | R |
| 238 | Verity Health System | Elkay Plastics Co., Inc. | Bags | 6/30/2021 | $0.00 | R |
| 239 | Verity Health System | Emerald Textiles, LLC | Services-Linen Supply | 9/30/2023 | $0.00 | R |
| 240 | Verity Health System | Endologix, Inc. | Endovascular Aneurysm Repair (EVAR) | 2/28/2020 | $18,133.61 | R |
| 241 | Verity Health System | Environmental Service Partners, Inc | Services-Building Maintenance | 2/28/2019 | $13,149.56 | R |
| 242 | Verity Health System | EOS CCA fka California Service Bureau of Marin County, Inc. | Services-Collections | 6/30/2019 | $689,958.88 | R |
| 243 | Verity Health System | Epiq | Services-Consulting | 4/30/2019 | $497.00 | R |
| 244 | Verity Health System | EQ2 LLC | License-Software Subscription | 3/8/2019 | $0.00 | R |
| 245 | Verity Health System | Equifax | Service agreement | 4/30/2019 | $0.00 | R |
| 246 | Verity Health System | Equinix LLC | Master Agreement | 3/2/2022 | $30,316.18 | R |
| 247 | Verity Health System | Equity Recovery Solutions | Designation Agreement | 1/1/2021 | $0.00 | R |
| 248 | Verity Health System | Ernst & Young | Business Associate Agreement | 5/13/2019 | $0.00 | R |
| 249 | Verity Health System | eSolutions, Inc. | Technology Services Agreement | 9/15/2019 | $0.00 | R |
| 250 | Verity Health System | Ethicon US, LLC | Master Purchasing Agreement | 5/31/2019 | $0.00 | R |
| 251 | Verity Health System | Everest Enterprises | Administrative Services | 12/16/2016 | $0.00 | R |
| 252 | Verity Health System | Experian Health (fka Passport Health Communications, Inc.) | License-Software Subscription | 3/25/2024 | $271,971.06 | R |
| 253 | Verity Health System | Expressbill, Inc./ Emdeon | Professional Services Agreement | 5/7/2019 | $0.00 | R |
| 254 | Verity Health System | Federal Express Corporation | Inbound and Outbound Freight | 5/31/2019 | $1,379.82 | R |
| 255 | Verity Health System | FIS Avantgard | Services - Software Maintenance and Support | 2/26/2019 | $0.00 | R |
| 256 | Verity Health System | FIS fka SunGard AvantGard (aka Payformance) | Services-Software Maintenance and Support | 2/26/2018 | | R |
| 257 | Verity Health System | FIS fka SunGard AvantGard (aka Payformance) | Services-Equipment Maintenance | 3/27/2017 | | R |
| 258 | Verity Health System | Franchise Tax Board, State of California | Letter of Agreement | Evergreen | $0.00 | R |
| 259 | Verity Health System | Fred Naraghi, MD, Inc. | Confidentiality & Non-Disclosure | 8/14/2019 | $0.00 | R |
| 260 | Verity Health System | Fresenius USA Marketing, Inc. | Supply Agreement Between Fresenius USA Marketing, Inc. and Verity Health System (Replaces prior disclosure - see Notice of Errata filed on August 19, 2019 docket #2923) | 1/17/2021 | $37,957.83 | R |
| 261 | Verity Health System | Fulbright & Jaworski | Letter of Agreement | Evergreen | Removed | Removed |
| 262 | Verity Health System | Gallup, Incorporated | Letter of Agreement | 2/14/2020 | $67,500.00 | R |
| 263 | Verity Health System | GE Healthcare | Services - Hardware and Software Maintenance | 10/31/2018 | $18,326.87 | R |
| 264 | Verity Health System | GE Healthcare Financial Services ("GE HFS") | Equipment-Lease/Rental (Master Lease Agreement) | Evergreen | $82,552.81 | R |
| 265 | Verity Health System | General Electric Company | Clinical Equipment Repair | 9/30/2019 | $0.00 | R |

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)
(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 [Docket No. 3658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|-------|-----------|----------------------|--------------------------|---------------------|-----------------|---------------------|
| 266 | Verity Health System | Getinge USA Sales, LLC | Surgical Mesh Products | 4/30/2019 | $42,775.09 | R |
| 267 | Verity Health System | Gibson Dunn & Crutcher LLP | Letter of Agreement | 9/27/2020 | $0.00 | R |
| 268 | Verity Health System | Gilroy Foundation | Grant Agreement | Evergreen | $0.00 | R |
| 269 | Verity Health System | Girsky, Marc MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 270 | Verity Health System | GitLab, Inc. | Technology Services Agreement | 3/12/2019 | $0.00 | R |
| 271 | Verity Health System | Global Clinical Consulting | Services-Consulting | 11/26/2019 | $0.00 | R |
| 272 | Verity Health System | Global Health Exchange, LLC. (GHX) | License-Software Subscription | 12/31/2019 | $0.00 | R |
| 273 | Verity Health System | Globus Medical, Inc. | Spinal Implants and Related Products | 6/30/2020 | $10,630.63 | R |
| 274 | Verity Health System | GoldenTree High Yield Value Fund | Financing Agreement | Evergreen | $0.00 | R |
| 275 | Verity Health System | Gong Nashed Pascoe, Inc. | Service Agreement | Evergreen | $0.00 | R |
| 276 | Verity Health System | Gordon And Betty Moore Foundation | Grant Agreement | Evergreen | $0.00 | R |
| 277 | Verity Health System | Granite Communications | Premier Vendor | Month to Month | $17,664.31 | R |
| 278 | Verity Health System | Grant Thornton LLP | Services-Consulting | 10/4/2019 | $0.00 | R |
| 279 | Verity Health System | Green Genes LLC | Professional Services Agreement | 2/28/2019 | $0.00 | R |
| 280 | Verity Health System | Gregory Slack | Tenant Lease | Monthly | $0.00 | R |
| 281 | Verity Health System | GRM | Document Storage | Evergreen | $275,592.72 | R |
| 282 | Verity Health System | GS Medical | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 283 | Verity Health System | GS Medical LLC | Spinal Implants and Related Products | 6/5/2019 | | R |
| 284 | Verity Health System | Hanson Bridgett LLP | Services-Legal | Evergreen | $136.50 | R |
| 285 | Verity Health System | Hardy Diagnostics | Manual Microbiology | 12/31/2019 | $48.05 | R |
| 286 | Verity Health System | HCT Executive Interim Solutions, LLC | Administrative Services | 4/6/2019 | $0.00 | R |
| 287 | Verity Health System | Health Net, Inc. | Confidentiality & Non-Disclosure | Evergreen | $0.00 | R |
| 288 | Verity Health System | Healthcare Appraisers, Inc. | Professional Services Agreement | Evergreen | $0.00 | R |
| 289 | Verity Health System | Healthcare Source (Position Manager) | Service agreement | 12/11/2018 | $0.00 | R |
| 290 | Verity Health System | HEALTHCARE COST SOLUTIONS | CODING VENDOR | month to month after Term of 11/2018 | $126,797.75 | R |
| 291 | Verity Health System | Healthcare Transformation LLC | Services-Consulting | Evergreen | $12,430.50 | R |
| 292 | Verity Health System | HealthCareSource HR, Inc. | Services-Software Maintenance and Support | 12/11/2017 | $0.00 | R |
| 293 | Verity Health System | Healthline Systems,Inc. | License-Software Subscription | 12/18/2018 | $0.00 | R |
| 294 | Verity Health System | HealthNow | Service agreement | | $0.00 | R |
| 295 | Verity Health System | HealthSource Global Staffing, Inc | Administrative Services | 2/23/2019 | $0.00 | R |
| 296 | Verity Health System | HealthStream, Inc. | Master Agreement | 12/1/2021 | $48,684.04 | R |
| 297 | Verity Health System | HealthStream, Inc. | Professional Services Agreement | Evergreen | | R |
| 298 | Verity Health System | Help Systems, Inc. | Services-Software Maintenance and Support | 6/30/2019 | $0.00 | R |
| 299 | Verity Health System | Henderson Global Investors | Investment | Evergreen | $0.00 | R |
| 300 | Verity Health System | Henderson International All Cap Equity, LP | Partnership | Evergreen | $0.00 | R |
| 301 | Verity Health System | Heraeus Medical LLC | Bone Cement and Accessories | 12/31/2019 | $0.00 | R |
| 302 | Verity Health System | Hill Rom Company | Master Purchasing Agreement | 5/30/2020 | $51,110.18 | R |
| 303 | Verity Health System | Hodges Maces | Professional Services Agreement | 11/3/2018 | $0.00 | R |
| 304 | Verity Health System | Hollister, Inc. | Endo Tubes and Related Prods (Anchor Fast) | 12/31/2020 | $0.00 | R |
| 305 | Verity Health System | Honeywell International | Services-Construction | 6/1/2019 | $0.00 | R |
| 306 | Verity Health System | Hooper Healthcare Consulting LLC | Administrative Services | 7/31/2019 | $9,400.00 | R |
| 307 | Verity Health System | Hooper Healthcare Consulting LLC | Services-Consulting | 7/25/2020 | | R |
| 308 | Verity Health System | Hooper, Lundy & Bookman, P.C. | Services-Legal | 9/30/2018 | $34,922.98 | R |
| 309 | Verity Health System | Host Analytics | Services-Software Maintenance and Support | 12/11/2019 | $0.00 | R |
| 310 | Verity Health System | House Ear Institute | Tenant Lease | 2/28/2021 | Removed | Removed |
| 311 | Verity Health System | Hsiao, Michael | Lease-other | 5/10/2017 | $0.00 | R |
| 312 | Verity Health System | Huron | Services Agreement | 11/30/2018 | $0.00 | R |
| 313 | Verity Health System | Ibarra, Audra | Services-Legal | Evergreen | $0.00 | R |
| 314 | Verity Health System | IBM | License-Software Subscription | 3/10/2017 | $0.00 | R |
| 315 | Verity Health System | Idea Consulting Group | Services-Consulting | 9/6/2019 | $46,000.00 | R |
| 316 | Verity Health System | IMAGE 2000, Inc | Managed Print Services | 12/31/2021 | $0.00 | R |
| 317 | Verity Health System | ImageFirst of San Francisco, LLC | Master Agreement | 8/8/2022 | $0.00 | R |
| 318 | Verity Health System | Imperial Health Plan VHS | Payor Agreement | Evergreen | $0.00 | R |
| 319 | Verity Health System | Imagen Technologies | Confidentiality & Non-Disclosure | 7/25/2019 | $0.00 | R |
| 320 | Verity Health System | Imprivata Professional Services | Services-Hardware and Software Maintenance | 8/31/2013 | $0.00 | R |
| 321 | Verity Health System | Imprivata Professional Services | License-Software Subscription | 12/16/2016 | | R |
| 322 | Verity Health System | inContact, Inc. | License-Software | 12/3/2018 | $0.00 | R |
| 323 | Verity Health System | Indeed | Service agreement | 4/1/2019 | $0.00 | R |
| 324 | Verity Health System | Infor World (Infinium) | Services-Software Maintenance and Support | 9/30/2019 | $0.00 | R |
| 325 | Verity Health System | Infor World (Infinium) | Services-Software Maintenance and Support | 9/30/2019 | | R |
| 326 | Verity Health System | ING Investment Management | Professional Services Agreement | 11/30/2020 | $0.00 | R |
| 327 | Verity Health System | Innovasafe | Escrow-Software | 8/14/2019 | $0.00 | R |
| 328 | Verity Health System | Insight | Hardware and Software Reseller | 10/31/2020 | $0.00 | R |
| 329 | Verity Health System | Intersect ENT Inc | ENT Nasal Products | 10/31/2019 | $4,866.57 | R |
| 330 | Verity Health System | INTERSURGICAL | Designation Agreement | 3/31/2019 | $0.00 | R |

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Docket No. 3658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 331 | Verity Health System | InterSystems Corporation | License-Software Subscription | 6/30/2019 | $0.00 | R |
| 332 | Verity Health System | IntraLearn Software Corporation | Services-Software Maintenance and Support | 12/11/2018 | $0.00 | R |
| 333 | Verity Health System | Iron Mountain Intellectual Property Management | Information Technology | 2/26/2014 | $24,839.93 | R |
| 334 | Verity Health System | Isto Biologics | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 335 | Verity Health System | ISU Insurance Servcies (fka Pinnacle Broker's, Inc.) | Master Purchasing Agreement | Evergreen | $0.00 | R |
| 336 | Verity Health System | James R. Lahana, a Professional Law Corporation | Letter of Agreement | Evergreen | $0.00 | R |
| 337 | Verity Health System | JD Healthcare, Inc. | Services-Consulting | Evergreen | $0.00 | R |
| 338 | Verity Health System | Jeffer Mangels Butler & Mitchell LLP | Services-Legal | Evergreen | $148,550.71 | R |
| 339 | Verity Health System | Jennifer Gravois dba Thomas Consulting | Independent Contractor | 9/30/2018 | $0.00 | R |
| 340 | Verity Health System | John Hancock (Verity Retirement Plan A, Verity Retirement Plan B) | Service agreement and amended fee schedule | Evergreen | $0.00 | R |
| 341 | Verity Health System | Johnson & Johnson Health Care Systems, Inc. | Brand Pharmaceuticals | 6/30/2021 | $0.00 | R |
| 342 | Verity Health System | Jones Day | Services-Legal | Evergreen | $0.00 | R |
| 343 | Verity Health System | Joy Victor, MD | Services-Consulting | 1/1/2019 | $0.00 | R |
| 344 | Verity Health System | Kaufman Hall | License-Software Subscription | 1/10/2017 | $0.00 | R |
| 345 | Verity Health System | Kaufman Hall | Services-Consulting | Evergreen | | R |
| 346 | Verity Health System | KCI USA, Inc. | Neg Pressure Wound Therapy | 9/30/2019 | $0.00 | R |
| 347 | Verity Health System | Kenyon & Kenyon LLP | Services-Legal | Evergreen | $0.00 | R |
| 348 | Verity Health System | Kforce | Service agreement | 6/26/2019 | $224,523.00 | R |
| 349 | Verity Health System | Kimberly-Clark global Sales, LLC | Master Purchasing Agreement | 9/28/2018 | $0.00 | R |
| 350 | Verity Health System | Kirchner, Paula (Trinity Advisors, LLC) | Services-Consulting | 12/31/2015 | $15,425.00 | R |
| 351 | Verity Health System | Kronos, Inc. | License-Software Subscription | 6/14/2023 | | R |
| 352 | Verity Health System | Kronos, Inc. | Services-Equipment Maintenance | 3/30/2019 | $56,369.42 | R |
| 353 | Verity Health System | Kronos, Inc. | Services-Hardware and Software Maintenance | 12/31/2018 | | R |
| 354 | Verity Health System | Kurt Salmon Associates Inc | Services-Consulting | Evergreen | | R |
| 355 | Verity Health System | Kurt Salmon Associates Inc | Services-Consulting | Evergreen | $0.00 | R |
| 356 | Verity Health System | Kurt Salmon Associates Inc | Services-Consulting | Evergreen | | R |
| 357 | Verity Health System | Kurt Salmon Associates Inc | Services-Consulting | Evergreen | | R |
| 358 | Verity Health System | LA Care Health Plan | Administrative Services | 3/31/2018 | $38,400.88 | R |
| 359 | Verity Health System | L.A. Care Health Plan | Settlement Agreement | Evergreen | $0.00 | R |
| 360 | Verity Health System | Lane Telecommunications, Inc.. | Services-Software Maintenance and Support | 10/17/2018 | $0.00 | R |
| 361 | Verity Health System | Language Access Network | Interpretation Services | 8/31/2021 | $0.00 | R |
| 362 | Verity Health System | Language Line Services | Services-Interpreter | 4/8/2019 | $24,643.84 | R |
| 363 | Verity Health System | Language Line Services | Telecommunications | 4/8/2019 | | R |
| 364 | Verity Health System | Law Offices of Stephenson, Acquisto & Coleman | Services-Legal | Evergreen | $0.00 | R |
| 365 | Verity Health System | LDR Spine USA, Inc. | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 366 | Verity Health System | Lean Transformations Group, LLC | Services-Consulting | 3/21/2017 | $0.00 | R |
| 367 | Verity Health System | Lee, Shu May MD, Inc. | Lease-as Landlord | 2/28/2022 | $0.00 | R |
| 368 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2065 | | R |
| 369 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2065 | | R |
| 370 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2065 | | R |
| 371 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | Evergreen | $0.00 | R |
| 372 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2065 | | R |
| 373 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2065 | | R |
| 374 | Verity Health System | LHMs DCHS CBS | Business Associate Agreement | 12/31/2069 | | R |
| 375 | Verity Health System | Lighthouse Document Technologies, Inc. | Master Agreement | Evergreen | $0.00 | R |
| 376 | Verity Health System | LIGHTHOUSE MANAGEMENT | Temporary staffing | | $89,132.00 | R |
| 377 | Verity Health System | LinkedIn | Sales Order | 1/31/2020 | $29,748.39 | R |
| 378 | Verity Health System | Livanova PLC | Surgical Heart Valve Product | 1/31/2021 | $0.00 | R |
| 379 | Verity Health System | Livanova PLC | Neuromodulation | 1/31/2021 | | R |
| 380 | Verity Health System | LivaNova USA, Inc | Cardiac Surgery | 5/31/2019 | | R |
| 381 | Verity Health System | Lockton Companies, LLC (Kansas City Series) | Insurance Coverage | 7/1/2020 | $0.00 | R |
| 382 | Verity Health System | Long William M.D. | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 383 | Verity Health System | Longar, Susan MD | Lease-as Landlord | 3/31/2022 | $0.00 | R |
| 384 | Verity Health System | Loomis Sayles | Professional Services Agreement | Evergreen | $0.00 | R |
| 385 | Verity Health System | Los Altos Surgery Center LLC | Administrative Services | Evergreen | $0.00 | R |
| 386 | Verity Health System | Lund Pearson McLaughlin Fire Protection Systems, Inc | Professional Services Agreement | 2/28/2019 | $0.00 | R |
| 387 | Verity Health System | Lysle Buchbinder | Services-Legal | 3/16/2016 | $0.00 | R |
| 388 | Verity Health System | M*Modal fka MedQuist Transcriptions, Ltd. | Services-Transcription | 4/30/2019 | $417,550.11 | R |
| 389 | Verity Health System | Maine Standards Company, LLC | Calibration Verification or Linearity Testing | 12/31/2019 | $640.00 | R |
| 390 | Verity Health System | Maquet Medical Systems USA | Synthetic Bioabsorbable Mesh | 6/30/2022 | $0.00 | R |
| 391 | Verity Health System | Maquet Medical Systems USA | Bronchial Tracheal Stents | 5/31/2019 | | R |
| 392 | Verity Health System | MagView | License-Software | 1/19/2019 | $0.00 | R |
| 393 | Verity Health System | Manatt, Phelps and Phillips LLP | Services-Legal | Evergreen | $0.00 | R |
| 394 | Verity Health System | Mariposa 2040 LLC | Lease-as Tenant | 6/30/2047 | Removed | Removed |
| 395 | Verity Health System | Mathew Abraham - SmartMed | Services-Consulting | 10/6/2018 | $0.00 | R |
| 396 | Verity Health System | Matrix HG, Inc | Services-Water Treatment | 2/28/2019 | $6,339.64 | R |
| 397 | Verity Health System | Matteoni O'Laughlin & Hechtman | Services-Legal | Evergreen | $0.00 | R |

See last page for relevant footnotes

6

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**
(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 (Docket No. 3658))

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 398 | Verity Health System | Marco Monteon | Tenant Lease | Monthly | $0.00 | R |
| 399 | Verity Health System | Mazars USA LLP | Services-Consulting | 12/31/2017 | $0.00 | R |
| 400 | Verity Health System | McAfee, Inc. | License-Software Subscription | 12/23/2019 | $0.00 | R |
| 401 | Verity Health System | MCG Health, LLC | License-Software | 2/19/2023 | $0.00 | R |
| 402 | Verity Health System | MCG Health, LLC | Business Associate Subcontractor Agreement | 2/19/2023 | | R |
| 403 | Verity Health System | McKesson Information Solutions, Inc. | License-Software | 9/28/2019 | | R |
| 404 | Verity Health System | McKesson Information Solutions, Inc. | License-Software | 12/31/2018 | | R |
| 405 | Verity Health System | McKesson Information Solutions, Inc. | License-Software | 6/2/2065 | | R |
| 406 | Verity Health System | McKesson Information Solutions, Inc. | Memorandum of Understanding | 2/19/2065 | $11,289.15 | R |
| 407 | Verity Health System | McKesson Information Solutions, Inc. | Services-Software Maintenance and Support | 8/26/2019 | | R |
| 408 | Verity Health System | McKesson Information Solutions, Inc. | License-Software | 12/31/2018 | | R |
| 409 | Verity Health System | McKesson Information Solutions, Inc. | License-Software | 12/11/2018 | | R |
| 410 | Verity Health System | MDS, Inc. | Financing Agreement | 8/12/2019 | $151,365.84 | R |
| 411 | Verity Health System | MDX Medical data Exchange | Services - Software Maintenance and Support | 11/1/2018 | $45,304.75 | R |

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 (Docket 3658))

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 412 | Verity Health System | Mead Johnson & Company, LLC | Designation Agreement | 11/30/2020 | $0.00 | R |
| 413 | Verity Health System | Mead Johnson & Company, LLC | Infant Formula | 11/30/2020 | | R |
| 414 | Verity Health System | Med One Capital Funding, LLC | EQUIPMENT LEASE - STRYKER ENDOSCOPY | 12/7/2019 | $0.00 | R |
| 415 | Verity Health System | Medacist Solutions Group | RxAuditor- Pharmacy Computer Software | 5/31/2022 | $0.00 | R |
| 416 | Verity Health System | MEDACTA USA INC | ORTHOPEDIC TOTAL JOINT IMPLANTS | 5/31/2019 | $164,811.40 | R |
| 417 | Verity Health System | MedDataSys (fka Alegis Revenue Group) | Services - Collections | 6/30/2019 | $0.00 | R |
| 418 | Verity Health System | Medical Chemical Corporation | Histology and Cytology | 1/31/2021 | $0.00 | R |
| 419 | Verity Health System | Medical Courier, Inc. | Services-Courier | 8/31/2015 | $59,080.95 | R |
| 420 | Verity Health System | Medical Data Exchange | Services-Software Maintenance and Support | 2/1/2020 | $0.00 | R |
| 421 | Verity Health System | Medical Innovations, Inc. | Professional Services Agreement | 6/30/2018 | $0.00 | R |
| 422 | Verity Health System | Medicity, Inc. | Services-Software Maintenance and Support | 7/31/2019 | $90,000.00 | R |
| 423 | Verity Health System | MediClean Linen and Laundry Inc | Services-Linen Supply | 12/6/2017 | $38,661.61 | R |
| 424 | Verity Health System | Medicus Integrated Health Services, Inc. | Lease-as Landlord | 2/28/2022 | $0.00 | R |
| 425 | Verity Health System | MedImpact | Service agreement | | $0.00 | R |
| 426 | Verity Health System | Medline Industries, Inc. (Included in Original Cure Notice) | Supply Distribution Agreement | 5/14/2020 | | R |
| 427 | Verity Health System | Medline Industries, Inc. (Included in Original Cure Notice) | Supplies-Linen | 11/30/2018 | | R |
| 428 | Verity Health System | Medline Industries, Inc. (Included in Original Cure Notice) | Supplies-Linen | 11/1/2018 | | R |
| 429 | Verity Health System | Medline Industries, Inc. (Included in Original Cure Notice) | Supplies-Linen | 5/14/2022 | $4,623.32 | R |
| 430 | Verity Health System | Medline Industries, Inc. (Included in Original Cure Notice) | Supply Distribution Agreement | 12/31/2017 | | R |
| 431 | Verity Health System | Medline Industries, Inc. | Surgeon Gloves | 4/30/2019 | | R |
| 432 | Verity Health System | Medline Industries, Inc. | Cauti Urology/Incontinence | 5/24/2019 | | R |
| 433 | Verity Health System | Medline Industries, Inc. | Exam Gloves | 4/30/2019 | | R |
| 434 | Verity Health System | Medline Industries, Inc. | Commodities - Distributer Local | 12/31/2020 | | R |
| 435 | Verity Health System | MedPlus, Inc. | Services-Equipment Maintenance | 9/30/2018 | $0.00 | R |
| 436 | Verity Health System | MedPlus, Inc. | Services-Software Maintenance and Support | 9/30/2018 | | R |
| 437 | Verity Health System | MedQuant, LLC | Business Associate Agreement | 7/31/2065 | $0.00 | R |
| 438 | Verity Health System | MedSource Travelers | Service agreement | 6/9/2019 | $0.00 | R |
| 439 | Verity Health System | MedSource Parts, LLC | Equipment-Lease/Rental | 3/5/2019 | $0.00 | R |
| 440 | Verity Health System | Medtronic Inc. | Peripheral Vascular | 5/31/2019 | | R |
| 441 | Verity Health System | Medtronic Inc. | Cardiac Rhythm Management | 11/14/2020 | | R |
| 442 | Verity Health System | Medtronic Inc. | Neuromodulation | 1/31/2021 | $0.00 | R |
| 443 | Verity Health System | Medtronic Inc. | Endovascular Aneurysm Repair (EVAR) | 2/28/2021 | | R |
| 444 | Verity Health System | Medtronic Inc. | Surgical Heart Valve Products (Aortic Punch) | 1/31/2020 | | R |
| 445 | Verity Health System | Medtronic Inc. | Diagnostic and Interventional Cardiology Products | 5/31/2019 | | R |
| 446 | Verity Health System | Medtronic Sofamor Danek USA, Inc. | Supplies-Cath Lab | 9/8/2015 | $0.00 | R |
| 447 | Verity Health System | Medtronic Sofamor Danek USA, Inc. | Supplies-Spinal Hardware | 9/8/2016 | | R |
| 448 | Verity Health System | MEDTRONIC USA INC (F) | Purchase Agreement dated August 29, 2018 (pacemaker systems and micra transcatheter) | 8/29/2020 | $87,848.98 | R |
| 449 | Verity Health System | MEDTRONIC USA INC (F) | Purchase Agreement dated June 25, 2018 (coronary products) | 5/30/2020 | $14,470.82 | R |
| 450 | Verity Health System | MEDTRONIC USA INC (F) | Purchase Agreement dated as of June 12, 2017 (Peripheral and Billary Stents) | 6/16/2019 | $0.00 | R |
| 451 | Verity Health System | MEDTRONIC USA INC (F) | Purchase Agreement dated as of June 16, 2017 (Coronary Stents Non-Drug) | 6/11/2019 | $111,218.07 | R |
| 452 | Verity Health System | Mentor Worldwide | Breast Implants/Tissue Expand | 4/13/2019 | $1,450.00 | R |
| 453 | Verity Health System | Merrill Communications, LLC | Business Associate Agreement | 12/31/2030 | $0.00 | R |
| 454 | Verity Health System | Metlife - Verity Executives | Service agreement | | $0.00 | R |
| 455 | Verity Health System | Metrex Research, LLC | Master Purchasing Agreement | 9/28/2018 | $0.00 | R |
| 456 | Verity Health System | Micromedex (a business of Thomson Reuters Healthcare, Inc.) aka Truven Health | License-Software Subscription | 12/31/2018 | $0.00 | R |
| 457 | Verity Health System | MicroPort Orthopedics (formerly Wright Medical) | Supplies-Total Joints | 3/30/2019 | $0.00 | R |
| 458 | Verity Health System | Microsoft | License-Software Subscription | 2/1/2019 | | R |
| 459 | Verity Health System | Microsoft | Discount Pricing Agreement | 7/27/2019 | $1,753,815.37 | R |
| 460 | Verity Health System | Microsoft | License-Software Subscription | 6/26/2020 | | R |
| 461 | Verity Health System | Microvention, Inc. | Neurovascular Int Radiology | 8/31/2020 | $0.00 | R |
| 462 | Verity Health System | MicroWest Software Systems, Inc. | License-Software | 1/1/2065 | $0.00 | R |
| 463 | Verity Health System | MicroWest Software Systems, Inc. | Services-Software Maintenance and Support | 3/31/2019 | | R |
| 464 | Verity Health System | Millhouse, Felix MD | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 465 | Verity Health System | Milliman, Inc. | Services-Consulting | Evergreen | $0.00 | R |
| 466 | Verity Health System | MIM Software Inc. | Services-Software Maintenance and Support | 6/15/2021 | $19,372.00 | R |
| 467 | Verity Health System | MJ Mechanical Services, Inc. | Services-Equipment Maintenance | Evergreen | $0.00 | R |
| 468 | Verity Health System | Mondrian Investment Group | Professional Services Agreement | 7/12/2020 | $0.00 | R |
| 469 | Verity Health System | Montage Legal Group, LLC | Letter of Agreement | Evergreen | $0.00 | R |
| 470 | Verity Health System | Moss Adams, LLP | Letter of Agreement | Evergreen | | R |

See last page for relevant footnotes

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)
(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Doc No. 4658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 471 | Verity Health System | Moss Adams, LLP | Professional Services Agreement | 7/6/2017 | $10,120.00 | R |
| 472 | Verity Health System | Moss Adams, LLP | Professional Services Agreement | 5/4/2016 | | R |
| 473 | Verity Health System | Moss Adams, LLP | Services-Consulting | Evergreen | | R |
| 474 | Verity Health System | MPB Group, LLC (BERYL) | Services-Physician Referral | 8/31/2019 | $0.00 | R |
| 475 | Verity Health System | MSDSonline | MSDS Management Services | 10/18/2020 | $0.00 | R |
| 476 | Verity Health System | Mulligan, Timothy, MD | Lease-as Landlord | 4/30/2022 | $0.00 | R |
| 477 | Verity Health System | Munger, Tolles & Olson | Services-Legal | 3/27/2018 | $0.00 | R |
| 478 | Verity Health System | Muzak | License-Software Subscription | 1/31/2017 | $0.00 | R |
| 479 | Verity Health System | Muzak | License-Software Subscription | 6/10/2023 | | R |
| 480 | Verity Health System | Nant Capital, LLC | Confidentiality & Non-Disclosure | 1/9/2020 | $0.00 | R |
| 481 | Verity Health System | Nanthealth fka iSirona, LLC | License-Software | 9/5/2019 | $0.00 | R |
| 482 | Verity Health System | Nantworks, LLC | Lease-office space | 3/31/2019 | $34,722.48 | R |
| 483 | Verity Health System | Nantworks, LLC (E) | Lease - equipment | 7/1/2019 | $508,743.00 | R |
| 484 | Verity Health System | Naope, Princess | Settlement Agreement | Evergreen | $0.00 | R |
| 485 | Verity Health System | National Health Information Sharing and Analysis Center | Membership | 6/10/2019 | $0.00 | R |
| 486 | Verity Health System | National Union of Healthcare Workers | Settlement Agreement | Evergreen | $0.00 | R |
| 487 | Verity Health System | Nationwide Power Solutions | Services-Hardware and Software Maintenance | 12/12/2019 | $0.00 | R |
| 488 | Verity Health System | Navex Global (formerly Global Compliance Services, Inc.) | Professional Services Agreement | Evergreen | $0.00 | R |
| 489 | Verity Health System | NBS Medical Management | Client Services Agreement | 11/1/2019 | $0.00 | R |
| 490 | Verity Health System | Nelson and Associates | Business Associate Agreement | 12/6/2018 | $0.00 | R |
| 491 | Verity Health System | Nelson Hardiman, LLP | Services-Legal | Evergreen | $0.00 | R |
| 492 | Verity Health System | Neo Spine Usa, Inc. | Spinal Implants and Related Products | 12/31/2019 | $0.00 | R |
| 493 | Verity Health System | Neotech Products Inc | Neonatal Specialty Products | 12/31/2019 | $0.00 | R |
| 494 | Verity Health System | NeoTract, Inc | Specialty Urological Products | 12/31/2020 | $0.00 | R |
| 495 | Verity Health System | Nestle HealthCare Nutrition, Inc. | Committed Purchase Agreement | 7/31/2017 | $0.00 | R |
| 496 | Verity Health System | Nestle Waters North America, Inc. | Services-Bottled Water | 11/30/2015 | $0.00 | R |
| 497 | Verity Health System | Net Health Systems, Inc. | License-Software | 12/26/2019 | $0.00 | R |
| 498 | Verity Health System | NeuroStructures, Inc. | Master Purchasing Agreement | 6/18/2040 | $0.00 | R |
| 499 | Verity Health System | Nevro Corp | Neuromodulation | 1/31/2021 | $0.00 | R |
| 500 | Verity Health System | New York Life Investment Management (NYLIM) | Professional Services Agreement | 2/7/2020 | $0.00 | R |
| 501 | Verity Health System | Newclip Technics | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 502 | Verity Health System | Nexus IS, Inc. | Master Purchasing Agreement | 10/11/2018 | $0.00 | R |
| 503 | Verity Health System | Nexxt Spine, LLC | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 504 | Verity Health System | NFS Leasing, Inc. | Equipment-Lease/Rental | 1/1/2020 | $13,546.45 | R |
| 505 | Verity Health System | Northern California Physicians Network, Inc. | Confidentiality & Non-Disclosure | 8/31/2019 | $0.00 | R |
| 506 | Verity Health System | Northern Trust (Verity Directed Retirement Trust) | Service agreement | Evergreen | $0.00 | R |
| 507 | Verity Health System | Northern Trust Company | Trust Agreement | Evergreen | $0.00 | R |
| 508 | Verity Health System | Nova Biomedical Corporation | Blood Glucose Meters, Reagents | 3/28/2022 | $0.00 | R |
| 509 | Verity Health System | nThrive Revenue Systems, LLC (fka MedAssests Net Revenue Systems, LLC fka IMacS / Accuro) | License-Software Subscription | 3/31/2019 | $162,761.72 | R |
| 510 | Verity Health System | NTT DATA Services aka Perot Systems | Services-Consulting | 2/3/2020 | $230,736.50 | R |
| 511 | Verity Health System | NuVasive, Inc. | Designation Agreement | 12/31/2020 | $0.00 | R |
| 512 | Verity Health System | NuVasive, Inc. | Supplies-Spinal Hardware | 2/28/2016 | | R |
| 513 | Verity Health System | NUVECTRA | Designation Agreement | 5/31/2020 | $0.00 | R |
| 514 | Verity Health System | Nuvectra | Spinal Implants and Related Products | 6/1/2020 | | R |
| 515 | Verity Health System | O'Connnor Hospital | Equipment-Lease/Rental | 7/1/2019 | $125.00 | R |
| 516 | Verity Health System | Ober Kaler | Services-Legal | 8/8/2018 | $0.00 | R |
| 517 | Verity Health System | OID | Membership | 5/9/2065 | $0.00 | R |
| 518 | Verity Health System | Olympus America Inc | Gastrointestinal Endoscopy | 10/17/2020 | $0.00 | R |
| 519 | Verity Health System | Oncology Technology Associates | Confidentiality & Non-Disclosure | 1/14/2020 | $0.00 | R |
| 520 | Verity Health System | ONCOTEAM | Tumor Registry | | $56,060.00 | R |
| 521 | Verity Health System | OneSource Printer Service and Supply, Inc. | Services-Printer Maintenance | 9/19/2018 | $0.00 | R |
| 522 | Verity Health System | ONPOINT HEALTHCARE SOLUTIONS | Contract CDI, Interim Director | | $42,777.50 | R |
| 523 | Verity Health System | OpsGenie | License-Software Subscription | 3/1/2019 | $30,965.23 | R |
| 524 | Verity Health System | OptiLink | Services-Software Maintenance and Support | 12/30/2018 | $0.00 | R |
| 525 | Verity Health System | Optum | Service agreement | | $0.00 | R |
| 526 | Verity Health System | Optum - EAP | Service agreement | | | R |
| 527 | Verity Health System | Optum360, LLC | License-Software | 8/31/2019 | $42,536.20 | R |
| 528 | Verity Health System | Order of Malta Los Angeles, Free Clinic | Lease-as Landlord | 6/30/2022 | Removed | Removed |
| 529 | Verity Health System | Organogenesis Inc. | Letter of Agreement | 3/25/2016 | $0.00 | R |
| 530 | Verity Health System | Organogenesis Inc. | Master Purchasing Agreement | 2/28/2018 | | R |
| 531 | Verity Health System | Ortho Development Corporation | Ortho Total Joint Implants | 9/30/2019 | $53,400.00 | R |
| 532 | Verity Health System | Orthofix Spinal Implants | Spinal Implants and Related Products | 6/5/2019 | $0.00 | R |
| 533 | Verity Health System | Orthofix, Inc. | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 534 | Verity Health System | Ortho-Clinical Diagnostics (a Johnson and Johnson Company) | Supplies-Laboratory | 7/19/2024 | | R |

See last page for relevant footnotes                                             9

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 3, 2020 (Docket No. 3688))

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 535 | Verity Health System | Ortho-Clinical Diagnostics (a Johnson and Johnson Company) | Supplies-Laboratory | 12/8/2019 | $0.00 | R |
| 536 | Verity Health System | Ortho-Clinical Diagnostics (a Johnson and Johnson Company) | Blood/Organ/Tissue | 12/8/2019 | | R |
| 537 | Verity Health System | Oscar Health Plan of CA | Facility Services Agreement effective 4/1/16 | Evergreen | $0.00 | R |
| 538 | Verity Health System | Osteomed L. P. | General Ortho Trauma Products | 10/31/2019 | $2,214.60 | R |
| 539 | Verity Health System | Outside GC CA LLP | Letter of Agreement | Evergreen | $12,681.06 | R |
| 540 | Verity Health System | Owen, Wickersham & Erickson, P.C. | Services-Legal | Evergreen | $0.00 | R |
| 541 | Verity Health System | Pacific Medical | Equipment-Purchase | 7/10/2019 | $36,188.93 | R |
| 542 | Verity Health System | Paradigm Spine, LLC | Master Purchasing Agreement | 7/31/2019 | $0.00 | R |
| 543 | Verity Health System | Paradigm Spine LLC | Spinal Implants and Related Products | 6/30/2020 | | R |
| 544 | Verity Health System | Paragon 28 | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 545 | Verity Health System | Paragon Legal Group, P.C. | Services-Legal | Evergreen | $0.00 | R |
| 546 | Verity Health System | Parallon (fka The Outsource Group) | Services-Collections | 4/30/2019 | $108,551.09 | R |
| 547 | Verity Health System | PARO Decision Support, LLC | Master Agreement | 9/5/2020 | $2,990.40 | R |
| 548 | Verity Health System | PartnerRe America Insurance Company | Stop Loss Insurance Policy | 1/1/2020 | $0.00 | R |
| 549 | Verity Health System | Parto Parham M.D. | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 550 | Verity Health System | Patient Point | Services-Consulting | 2/1/2020 | $0.00 | R |
| 551 | Verity Health System | Payroll Express, LLC | Master Agreement | Evergreen | $0.00 | R |
| 552 | Verity Health System | PC Connection, Inc. | Hardware and Software Reseller | 10/31/2020 | $0.00 | R |
| 553 | Verity Health System | Perkins Coie LLP | Services-Legal | Evergreen | $0.00 | R |
| 554 | Verity Health System | Peter A. Ripper and Associate, Inc. dba PARA Healthcare Financial Services | Master Agreement | 9/19/2018 | $0.00 | R |
| 555 | Verity Health System | Peter A. Ripper and Associates, Inc. | Confidentiality & Non-Disclosure | 8/4/2019 | $0.00 | R |
| 556 | Verity Health System | Pharmacy OneSource | License-Software Subscription | 12/29/2018 | $0.00 | R |
| 557 | Verity Health System | Philips Healthcare Informatics, Inc (Included in Original Cure Notice) | Services-Software Maintenance and Support | 4/14/2019 | $136,997.58 | R |
| 558 | Verity Health System | Philips Healthcare Informatics, Inc (Included in Original Cure Notice) | Services-Software Maintenance and Support | 4/14/2019 | | R |
| 559 | Verity Health System | Philips Healthcare | Xcelera - IntelliSpace Core Maintenance Agreement | 11/7/2012 | | R |
| 560 | Verity Health System | Physicians Surgery Services | Professional Services Agreement | 1/31/2021 | $0.00 | R |
| 561 | Verity Health System | Picis | License-Software | 8/31/2019 | $0.00 | R |
| 562 | Verity Health System | Pillsbury Winthrop Shaw Pittman LLP | Services-Legal | 6/2/2016 | $0.00 | R |
| 563 | Verity Health System | Polsinelli PC | Services-Legal | 7/19/2017 | $0.00 | R |
| 564 | Verity Health System | Praxair | Supplies-Respiratory | 4/5/2020 | $47,711.25 | R |
| 565 | Verity Health System | Predixon Software | Business Associate Agreement | Evergreen | $0.00 | R |
| 566 | Verity Health System | PreEmploy | Service agreement | 2/28/2019 | $0.00 | R |
| 567 | Verity Health System | Pre-Employ.com, Inc. | Professional Services Agreement | 2/28/2019 | | R |
| 568 | Verity Health System | Press Ganey and Associates | Services-Survey | 3/31/2019 | $19,132.62 | R |
| 569 | Verity Health System | ProData | Services-Software Maintenance and Support | 9/30/2018 | $0.00 | R |
| 570 | Verity Health System | Prodigy Health Supplier Corporation | Supply Distribution Agreement | 8/1/2017 | $0.00 | R |
| 571 | Verity Health System | Professional Research Consultants, Inc. | Professional Services Agreement | 10/5/2016 | $0.00 | R |
| 572 | Verity Health System | Progressive Medical, Inc. | Master Purchasing Agreement | 9/30/2018 | $1,131.86 | R |
| 573 | Verity Health System | Prolacta Bioscience, Inc. | Medical Nutrition - Infant For | 8/31/2021 | $0.00 | R |
| 574 | Verity Health System | ProofPoint | Services-Software Maintenance and Support | 3/22/2020 | $0.00 | R |
| 575 | Verity Health System | Prosidyan, Inc. | Master Purchasing Agreement | 4/13/2019 | $0.00 | R |
| 576 | Verity Health System | Proskauer Rose LLP | Services-Legal | Evergreen | $0.00 | R |
| 577 | Verity Health System | PROSMAN, FAITH MD | SERVICES-CONSULTING | 1/1/2019 | $0.00 | R |
| 578 | Verity Health System | PSOMAS | Services-Consulting | Evergreen | $0.00 | R |
| 579 | Verity Health System | Q-Centrix, LLC | Master Agreement | 4/23/2021 | $44,743.26 | R |
| 580 | Verity Health System | Qiagen Inc. | Clinical Reference Laboratory Testing Services | 3/31/2019 | $9,451.98 | R |
| 581 | Verity Health System | QS/1 Data Systems | License-Software Subscription | Evergreen | $0.00 | R |
| 582 | Verity Health System | QS/1 Data Systems | License-Software Subscription | Evergreen | | R |
| 583 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 584 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 585 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 586 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 587 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 588 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 589 | Verity Health System | QuadraMed Corporation | Services-Software Maintenance and Support | 3/18/2019 | $0.00 | R |
| 590 | Verity Health System | QuadraMed Corporation | License-Software | 1/1/2065 | | R |
| 591 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2020 | | R |
| 592 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 593 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 594 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 595 | Verity Health System | QuadraMed Corporation | Services-Hardware and Software Maintenance | 5/31/2019 | | R |
| 596 | Verity Health System | Quantimetrix Corporation | Specialty Distribution - Lab | 12/31/2019 | $0.00 | R |
| 597 | Verity Health System | Quinn Emanuel | Services-Legal | Evergreen | $0.00 | R |
| 598 | Verity Health System | Radio Korea | Memorandum of Understanding | 8/4/2016 | $9,000.00 | R |

See last page for relevant footnotes

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)
(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 [Docket No. 3659])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 599 | Verity Health System | Rajan Davie, M.D. | Lease-as Landlord | 9/30/2017 | Removed | Removed |
| 600 | Verity Health System | Ranavat, Amritlal MD | Lease-as Landlord | 12/31/2017 | Removed | Removed |
| 601 | Verity Health System | Raymond Dugan Velasco, MD, Inc. | Lease-as Landlord | 4/30/2022 | $0.00 | R |
| 602 | Verity Health System | Razaee, Mehrdad M.D. | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 603 | Verity Health System | Reid & Hellyer | Services-Legal | 7/6/2017 | $0.00 | R |
| 604 | Verity Health System | Ricoh Company | Managed Print Services, Device | 7/31/2019 | $0.00 | R |
| 605 | Verity Health System | rL Solutions | Services-Software Maintenance and Support | 5/18/2019 | $0.00 | R |
| 606 | Verity Health System | Robert Half Legal | Administrative Services | 8/10/2017 | $0.00 | R |
| 607 | Verity Health System | Robert Half/Office Team | Service agreement | Open - 30 day notice | $12,808.07 | R |
| 608 | Verity Health System | Roche Diagnostics Corporation | CD Agreement (Formerly Master Agreement) | 4/19/2023 | $0.00 | R |
| 609 | Verity Health System | Roche Diagnostics Corporation | Encompass Agreement (Formerly Master Purchasing Agreement) | 9/14/2021 | $23,678.88 | R |
| 610 | Verity Health System | Rolando Mercader, M.D. | Tenant Lease | 7/31/2020 | Removed | Removed |
| 611 | Verity Health System | Romanoff Consulting | Services-Consulting | 6/30/2017 | $0.00 | R |
| 612 | Verity Health System | Ropes & Gray | Service agreement | Evergreen | $140,612.21 | R |
| 613 | Verity Health System | Rosenberg and Pick | Services-Legal | Evergreen | $1,528.00 | R |
| 614 | Verity Health System | Rubin and Raine, a RMB Inc. company | Services-Cash Management | 5/16/2019 | | R |
| 615 | Verity Health System | Rubin and Raine, a RMB Inc. company | Services-Collections | 6/26/2019 | $1,015,879.22 | R |
| 616 | Verity Health System | Rubin and Raine, a RMB Inc. company | Services-Consulting | Evergreen | | R |
| 617 | Verity Health System | Ryan Labs | Professional Services Agreement | 7/31/2020 | $0.00 | R |
| 618 | Verity Health System | Ryan LLC | Services-Consulting | 2/2/2020 | $0.00 | R |
| 619 | Verity Health System | Sage Software, Inc. (fka Best Software, Inc.) | Services-Software Maintenance and Support | 4/30/2013 | $0.00 | R |
| 620 | Verity Health System | Salem & Green | Services-Legal | Evergreen | $15,119.00 | R |
| 621 | Verity Health System | San Francisco Surgical Services | Spine Pricing Agreement | 7/31/2020 | $27,610.00 | R |
| 622 | Verity Health System | San Mateo Health Commission dba Health Plan of San Mateo | Payor Agreement | 4/1/2018 | $0.00 | R |
| 623 | Verity Health System | SeaSpine Orthopedics Corporation (formerly Integra LifeSceiences) | Supplies-Spinal Hardware | 3/31/2019 | $0.00 | R |
| 624 | Verity Health System | SeaSpine Sales, LLC | Spinal Implants and Related Products | 6/30/2021 | $0.00 | R |
| 625 | Verity Health System | Sedgwick CMS Company | Master Purchasing Agreement | Evergreen | $169.49 | R |
| 626 | Verity Health System | Seidman, Richard MD | Physicians-Consulting Services | Evergreen | $0.00 | R |
| 627 | Verity Health System | Seton Medical Center | Equipment-Lease/Rental | 7/1/2019 | | R |
| 628 | Verity Health System | Seton Medical Center | Lease-as Tenant | 11/29/2026 | | R |
| 629 | Verity Health System | Seton Medical Center | Lease-as Tenant | 11/29/2026 | $0.00 | R |
| 630 | Verity Health System | Seton Medical Center | Lease-as Tenant | 3/31/2027 | | R |
| 631 | Verity Health System | Sharma, Pooja, M.D. | Physicians-Consulting Services | 12/31/2018 | $892.50 | R |
| 632 | Verity Health System | Shin, Tae M., M. D., Inc. | Physicians-Consulting Services | 4/30/2019 | $0.00 | R |
| 633 | Verity Health System | Shred-It | Hard Copy Document Shredding | 7/31/2019 | $1,738.43 | R |
| 634 | Verity Health System | Si-Bone Inc | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 635 | Verity Health System | Si-Bone Inc | Spinal Implants and Related Products | 6/30/2019 | $0.00 | R |
| 636 | Verity Health System | Siemens Healthcare Diagnostics, Inc | Standing Order | 12/31/2019 | | R |
| 637 | Verity Health System | Siemens Healthcare Diagnostics Inc | LAB SUPPLIES SIEMENS VISTA ADVIA SVMC | 10/31/2020 | $0.00 | R |
| 638 | Verity Health System | Siemens Healthcare Diagnostics Inc | Platelet Function Analyzers | 3/31/2019 | | R |
| 639 | Verity Health System | Siesta Medical, Inc | ENT Implants & Kits | 4/19/2019 | $0.00 | R |
| 640 | Verity Health System | SimplifiedNetworks | Services-Telecommunications | 9/11/2019 | $6,079.20 | R |
| 641 | Verity Health System | Singer Associates, Inc. | Services-Legal | Evergreen | $0.00 | R |
| 642 | Verity Health System | Smilemakers | Arts Educational Accessories | 4/30/2020 | $0.00 | R |
| 643 | Verity Health System | Smith & Nephew | Supplies-Total Joints | 9/30/2019 | | R |
| 644 | Verity Health System | Smith & Nephew, Inc. | Discount Pricing Agreement | 1/1/2021 | $0.00 | R |
| 645 | Verity Health System | Smith & Nephew Inc - Orthopedic Division | Ortho Total Joint Implants | 9/30/2019 | | R |
| 646 | Verity Health System | Smith & Nephew Inc - Orthopedic Division | General Ortho Trauma Products | 10/31/2019 | | R |
| 647 | Verity Health System | SMSI  Inc. | Services-Consulting | 12/15/2018 | $0.00 | R |
| 648 | Verity Health System | Sodexo CTM LLC | Master Agreement | 10/3/2021 | $531,300.05 | R |
| 649 | Verity Health System | Sodexo CTM LLC | Services-Consulting | 7/21/2019 | | R |
| 650 | Verity Health System | Sonrai Group, LLC | Services-Consulting | Evergreen | $16,672.50 | R |
| 651 | Verity Health System | Sorin Group USA, Inc. | Master Purchasing Agreement | 6/30/2019 | $0.00 | R |
| 652 | Verity Health System | Spine Wave, Inc. | Master Purchasing Agreement | 8/31/2019 | $0.00 | R |
| 653 | Verity Health System | Spine Wave Inc | Spinal Implants and Related Products | 6/30/2020 | | R |
| 654 | Verity Health System | Spineart | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 655 | Verity Health System | Spineology, Inc. | Master Purchasing Agreement | 5/31/2019 | $0.00 | R |
| 656 | Verity Health System | Spirox, inc. | ENT Implants and Instruments | 10/31/2019 | $0.00 | R |
| 657 | Verity Health System | Squire Patton Boggs (US) LLP | Services-Legal | 7/20/2017 | $5,621.05 | R |
| 658 | Verity Health System | St. Francis Medical Center | Equipment-Lease/Rental | 7/1/2019 | $170.00 | R |
| 659 | Verity Health System | St. Jude Medical | Supplies-CRM | 12/31/2017 | | R |
| 660 | Verity Health System | St. Jude Medical | Supplies-VCD | 7/31/2016 | | R |
| 661 | Verity Health System | St. Jude Medical | Electrophysiology Products | 11/30/2020 | $0.00 | R |
| 662 | Verity Health System | St. Jude Medical | Cardiac Rhythm Management | 11/14/2020 | | R |
| 663 | Verity Health System | St. Vincent Medical Center | Equipment-Lease/Rental | 7/1/2019 | | R |

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 [Docket No. 3653])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 664 | Verity Health System | St. Vincent Medical Center | Lease-as Tenant | 11/29/2026 | $0.00 | R |
| 665 | Verity Health System | St. Vincent Medical Center | Lease-as Tenant | 11/29/2026 | $0.00 | R |
| 666 | Verity Health System | Stanford Blood Center | Blood/Organ/Tissue | 8/31/2015 | $0.00 | R |
| 667 | Verity Health System | Stat Lab Medical Products, Inc. | Master Purchasing Agreement | 1/31/2016 | $0.00 | R |
| 668 | Verity Health System | Staxi Corporation Limited | Mobility Aids | 12/31/2019 | $0.00 | R |
| 669 | Verity Health System | Stefan, Michael R., M. D. | Lease-as Landlord | 4/14/2022 | Removed | Removed |
| 670 | Verity Health System | Stempler, Dennis MD | Physicians-Consulting Services | 10/23/2065 | $0.00 | R |
| 671 | Verity Health System | Stephanie Ruby | Services-Legal | Evergreen | $0.00 | R |
| 672 | Verity Health System | Stericycle, Inc. | Waste Management Products | 5/31/2019 | $51,612.11 | R |
| 673 | Verity Health System | Steven Hirsch & Assoc. | Services-Consulting | 12/31/2014 | $0.00 | R |
| 674 | Verity Health System | Steven Hirsch & Associates | Services-Consulting | 12/31/2014 | $0.00 | R |
| 675 | Verity Health System | Strategy Asset Managers | Professional Services Agreement | 6/16/2020 | $0.00 | R |
| 676 | Verity Health System | Stratus | Telecommunications | Evergreen | $0.00 | R |
| 677 | Verity Health System | Stryker Neurovascular | Neurovascular Int Radiology | 8/31/2020 | $0.00 | R |
| 678 | Verity Health System | Stryker Orthopaedics | General Ortho Trauma Products | 10/31/2019 | | R |
| 679 | Verity Health System | Stryker Orthopaedics | General Orthopedic Trauma Products | 10/31/2019 | $0.00 | R |
| 680 | Verity Health System | Stryker Orthopaedics | Supplies-Total Joints | 5/17/2019 | | R |
| 681 | Verity Health System | Stryker Spine | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 682 | Verity Health System | Studer Group, LLC | Services-Consulting | Evergreen | $0.00 | R |
| 683 | Verity Health System | Sunquest Information Systems, Inc. (fka Misys Hospital Systems, Inc.) | Master System Acquisition Agreement, and its Supplements and Addenda (formerly reflects "Services-Software Maintenance and Support") | 6/30/2019 | $1,127,233.34 | R |
| 684 | Verity Health System | Surgical Care Affiliates, LLC | Confidentiality & Non-Disclosure | 10/19/2019 | $0.00 | R |
| 685 | Verity Health System | Surgical Information Systems (SIS) | License-Software | 1/1/2065 | $15,015.00 | R |
| 686 | Verity Health System | Suture Express Inc | Endosurgery | 8/31/2019 | $0.00 | R |
| 687 | Verity Health System | Suture Express Inc | Hemostasis Products | 8/31/2019 | $0.00 | R |
| 688 | Verity Health System | Symphony Performance Health, Inc. dba SPH Analytics | License-Software Subscription | 3/8/2020 | $0.00 | R |
| 689 | Verity Health System | Taylor Healthcare (formerly Standard Register) | Document Management Solutions | 7/31/2019 | $484.06 | R |
| 690 | Verity Health System | TCG Builders dba The Core Group Master Agreement | Services-Construction | 4/30/2018 | $0.00 | R |
| 691 | Verity Health System | The Hays Group, Inc.s dba Hays Companies | Confidentiality & Non-Disclosure | Evergreen | $0.00 | R |
| 692 | Verity Health System | The Martin Venture Companies, LLC | Confidentiality & Non-Disclosure | 1/24/2019 | $0.00 | R |
| 693 | Verity Health System | The Spectranetics Corporation | Diagnostic and Interventional Cardiology Products | 5/31/2019 | $0.00 | R |
| 694 | Verity Health System | The Support Group, Inc. | Professional Services Agreement | 9/14/2014 | $0.00 | R |
| 695 | Verity Health System | Theradoc via Premier | Clinical Surveillance - Infection Prevention | 8/31/2021 | $0.00 | R |
| 696 | Verity Health System | Titan Spine | Spinal Implants and Related Products | 6/30/2020 | | R |
| 697 | Verity Health System | Titan Spine | Spinal Implants and Related Products | 6/13/2019 | $0.00 | R |
| 698 | Verity Health System | Tornier Inc | General Ortho Trauma Products | 10/31/2019 | | R |
| 699 | Verity Health System | Tornier Inc | Arthroscopy Supplies | 4/30/2019 | $0.00 | R |
| 700 | Verity Health System | Tosoh Bioscience, Inc. | Hemoglobin A1C Analyzers | 10/2/2019 | $0.00 | R |
| 701 | Verity Health System | Total Joint Orthopedics | Ortho Total Joint Implants | 8/31/2019 | $0.00 | R |
| 702 | Verity Health System | Towers Watson (FKA Watson Wyatt) | Services-Consulting | 3/31/2019 | $0.00 | R |
| 703 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | 4/10/2019 | | R |
| 704 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | 4/10/2019 | | R |
| 705 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | Evergreen | | R |
| 706 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | Evergreen | $111,854.00 | R |
| 707 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | 4/10/2019 | | R |
| 708 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | 6/11/2019 | | R |
| 709 | Verity Health System | Toyon Associates, Inc. | Services-Consulting | Evergreen | | R |
| 710 | Verity Health System | Tracelink | License-Software Subscription | 3/3/2019 | | R |
| 711 | Verity Health System | Tracelink | License-Software Subscription | 3/3/2020 | $0.00 | R |
| 712 | Verity Health System | TractManager, Inc. | License-Software Subscription | 12/31/2019 | $29,844.90 | R |
| 713 | Verity Health System | Tran Davis | Services-Consulting | 2/28/2019 | $0.00 | R |
| 714 | Verity Health System | Transamerica | Service agreement | | $0.00 | |
| 715 | Verity Health System | Transamerica (Verity Executive Long-Term Savings Plan 457(b) | Service agreement and subsequent amendments 1-3 | Evergreen | | R |
| 716 | Verity Health System | Transamerica (Verity Retirement Plan Account) | Service agreement and subsequent amendments 1-9 | Evergreen | | R |
| 717 | Verity Health System | Transamerica (Verity Supplemental Retirement Plan - 401A | Service agreement and subsequent amendments 1-14 | Evergreen | $0.00 | R |
| 718 | Verity Health System | Transamerica (Verity Suplemental Retirement Plan - TSA) | Service agreement and subsequent amendments 1-14 | Evergreen | | R |
| 719 | Verity Health System | Triage Consulting Group | Services-Collections | Evergreen | | R |
| 720 | Verity Health System | Triage Consulting Group | Letter of Agreement | Evergreen | $231,760.00 | R |
| 721 | Verity Health System | TriMed, Inc. | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 722 | Verity Health System | Truven Health Analytics (an IBM company) | License-Software Subscription | 12/31/2019 | $0.00 | R |
| 723 | Verity Health System | Typenex Medical, LLC | Labels, Identification Bands and Related Products | 11/9/2019 | $0.00 | R |
| 724 | Verity Health System | TZ Medical, Inc. | Supplies-Defibs | 2/28/2016 | $0.00 | R |
| 725 | Verity Health System | U&I Medical Technologies USA | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |

See last page for relevant footnotes

Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2019 [Docket No. 3658])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 726 | Verity Health System | UI Medical, LLC | Incontinence Products | 11/13/2021 | $0.00 | R |
| 727 | Verity Health System | Ulrich Medical USA | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |
| 728 | Verity Health System | United Parcel Service, Inc. | Freight Management Service Agreement | 11/16/2019 | $0.00 | R |
| 729 | Verity Health System | Universal Protection Services | Services-Security | 2/28/2019 | $0.00 | R |
| 730 | Verity Health System | Unum | Service agreement | | | R |
| 731 | Verity Health System | Unum | Service agreement | | $0.00 | R |
| 732 | Verity Health System | Unum | Service agreement | | | R |
| 733 | Verity Health System | Unum | Service agreement | | | R |
| 734 | Verity Health System | Unum - Long term Care | Service agreement | | $0.00 | R |
| 735 | Verity Health System | Unum - Verity Executives | Service agreement | | $0.00 | R |
| 736 | Verity Health System | Us Endoscopy | Surgical Endoscopy Video Equipment | 5/13/2020 | $533.70 | R |
| 737 | Verity Health System | US Healthworks | Service agreement | | $8,886.00 | R |
| 738 | Verity Health System | US Oncology, Inc. | Confidentiality & Non-Disclosure | 5/14/2019 | $0.00 | R |
| 739 | Verity Health System | Uy, Santos MD | Lease-as Landlord | 11/30/2021 | Removed | Removed |
| 740 | Verity Health System | Valley Medical Center Foundation | Grant Agreement | Evergreen | $0.00 | R |
| 741 | Verity Health System | van Hall Law Offices | Services-Legal | Evergreen | $0.00 | R |
| 742 | Verity Health System | Vascular Associates of Northern Calif. | Supplies-Cath Lab | 4/18/2017 | $0.00 | R |
| 743 | Verity Health System | Vascular Solutions | Master Purchasing Agreement | 3/31/2016 | $0.00 | R |
| 744 | Verity Health System | Vascular Solutions, Inc. | Peripheral Vascular | 5/31/2019 | | R |
| 745 | Verity Health System | Verathon Inc | Video Laryngoscopes | 9/30/2020 | $20,461.76 | R |
| 746 | Verity Health System | Verge Solutions, LLC | Services-Consulting | 9/30/2021 | $58,000.00 | R |
| 747 | Verity Health System | Verge Solutions, LLC | License-Software | 3/30/2021 | | R |
| 748 | Verity Health System | Verity BASM Holdco, LLC | Administrative Services | Evergreen | $0.00 | R |
| 749 | Verity Health System | Verity BASM Holdco, LLC | Partnership | Evergreen | | R |
| 750 | Verity Health System | Verity Business Services | Business Associate Agreement | Evergreen | $0.00 | R |
| 751 | Verity Health System | Verity Holdings, LLC | Equipment-Lease/Rental | 7/1/2019 | $0.00 | R |
| 752 | Verity Health System | Verity Medical Foundation | Equipment-Lease/Rental | 7/1/2019 | Removed | Removed |
| 753 | Verity Health System | Verity Medical Foundation | Lease-as Tenant | 7/31/2022 | | R |
| 754 | Verity Health System | Verizon Wireless | Services Agreement | Month to Month | $31,019.78 | R |
| 755 | Verity Health System | VHA-UHC Alliance NewCo, Inc. | Professional Services Agreement | 12/31/2015 | $7,500.00 | R |
| 756 | Verity Health System | Vision Solutions | Services-Hardware and Software Maintenance | 9/30/2019 | $0.00 | R |
| 757 | Verity Health System | Vitality Health Plan of California, Inc. | Network Services Agreement | 12/31/2019 | $0.00 | R |
| 758 | Verity Health System | Vivace Systems, LLC | Confidentiality & Non-Disclosure | 3/7/2019 | $0.00 | R |
| 759 | Verity Health System | Vizient, an MDS Company | Letter of Intent (LOI) | 6/15/2017 | $459,243.61 | R |
| 760 | Verity Health System | VMDoc, Inc. | Confidentiality & Non-Disclosure | 2/19/2020 | $0.00 | R |
| 761 | Verity Health System | Voicebrook, inc. | License-Software | Evergreen | $0.00 | R |
| 762 | Verity Health System | Voicebrook, inc. | Services-Hardware and Software Maintenance | 4/24/2018 | | R |
| 763 | Verity Health System | Vox Network Solutions | Services-Telecommunications | 1/31/2019 | $11,748.09 | R |
| 764 | Verity Health System | VSP | Service agreement | | $0.00 | R |
| 765 | Verity Health System | VSP - Vision | Service agreement | | $0.00 | R |
| 766 | Verity Health System | W. L. Gore & Associates, Inc. | Designation Agreement | 6/30/2019 | | R |
| 767 | Verity Health System | W. L. Gore & Associates, Inc. | Synthetic Mesh | 3/31/2020 | $0.00 | R |
| 768 | Verity Health System | W. L. Gore & Associates, Inc. | Endovascular Aneurysm Repair (EVAR) | 2/28/2021 | | R |
| 769 | Verity Health System | W. L. Gore & Associates, Inc. | Peripheral Vascular | 5/31/2019 | | R |
| 770 | Verity Health System | Weis International Inc. | Services-Consulting | 12/31/2015 | $0.00 | R |
| 771 | Verity Health System | Weiss, Jamie MD | Services-Consulting | 1/1/2019 | $0.00 | R |
| 772 | Verity Health System | Wellingon Trust Company | Investment | Evergreen | $0.00 | R |
| 773 | Verity Health System | Wenzel Spine, Inc. | Master Purchasing Agreement | 4/4/2020 | $0.00 | R |
| 774 | Verity Health System | Werfen USA, LLC | Blood Gas Analyzers | 9/30/2020 | $0.00 | R |
| 775 | Verity Health System | Wilshire Associates | Services-Consulting | 5/31/2019 | $0.00 | R |
| 776 | Verity Health System | Witt Kieffer | Professional Services Agreement | 4/30/2016 | $0.00 | R |
| 777 | Verity Health System | Witt Kieffer | Administrative Services | 3/31/2017 | | R |
| 778 | Verity Health System | Wolters Kluwer Health fka Pharmacy OneSource, Inc. | Services-Software Maintenance and Support | 12/31/2019 | $67,384.94 | R |
| 779 | Verity Health System | Wolters Kluwer Health | Master Agreement | 6/28/2023 | $0.00 | R |
| 780 | Verity Health System | Wombat Securtiy | Phishing security | TBD / 12MT | $0.00 | R |
| 781 | Verity Health System | Workday, Inc. | License-Software Subscription | 10/30/2022 | $329,904.70 | R |
| 782 | Verity Health System | Wright Medical Group, Inc. | Spinal Implants and Related Products | 6/30/2020 | | R |
| 783 | Verity Health System | Wright Medical Group, Inc. | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 784 | Verity Health System | Wright Medical Group, Inc. | DCHS ORTHO PRODUCTS | 3/30/2019 | | R |
| 785 | Verity Health System | Xerox Corporation | Managed Print Services, Device | 7/31/2019 | $1,839.78 | R |
| 786 | Verity Health System | Xtant Medical | Spinal Implants and Related Products | 6/30/2020 | | R |
| 787 | Verity Health System | Xtant Medical | Spinal Implants and Related Products | 6/13/2019 | $0.00 | R |
| 788 | Verity Health System | Xtant Medical | Spinal Implants and Related Products | 6/13/2019 | | R |
| 789 | Verity Health System | Yanez, Erma | Letter of Agreement | Evergreen | $0.00 | R |
| 790 | Verity Health System | Yamamoto, Kenneth MD | Lease-as Landlord | 5/31/2019 | $0.00 | R |
| 791 | Verity Health System | Yes | Administrative Services | 7/31/2019 | $0.00 | R |
| 792 | Verity Health System | Zavation | Spinal Implants and Related Products | 6/30/2020 | $0.00 | R |

See last page for relevant footnotes

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Docket No. 4656])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|---|---|---|---|---|---|---|
| 793 | Verity Health System | Zayo Group, LLC | Master Agreement | 12/26/2019 | $14,625.41 | R |
| 794 | Verity Health System | Zeriva | Equipment-Warranty | 8/31/2019 | $15,493.00 | R |
| 795 | Verity Health System | Zimmer Biomet | Arthroscopy Supplies | 4/30/2019 | | R |
| 796 | Verity Health System | Zimmer Biomet Holdings, Inc | General Ortho Trauma Products | 10/31/2019 | $0.00 | R |
| 797 | Verity Health System | Zimmer US, Inc. | Supplies-Total Joints | 7/30/2020 | | R |

See last page for relevant footnotes                                    14

**Exhibit A (2) - Verity Health System Revised Executory Contracts and Unexpired Leases Subject to Assumption and Assignment (A)**

(Corresponds to Exhibit A (2) Attached to the Cure Notice Filed on April 30, 2020 [Docket 4638])

| Ref # | Debtor (B) | Contract Counterparty | Nature of Contact / Lease | Termination Date (C) | Cure Amount (D) | AHMC Designation (G) |
|-------|-----------|----------------------|--------------------------|---------------------|-----------------|---------------------|
| 798 | Verity Health System | Zirmed, Inc. | Letter of Agreement | 9/26/2018 | $0.00 | R |
| 799 | Verity Health System | Zones | Business Associate Agreement | 1/1/2060 | $5,090.00 | R |
| 800 | Verity Health System | Zoom | | 11/17/2018 | $2,505.00 | R |

**Footnotes:**

(A) The Debtors have used their best efforts to accurately reflect executory contracts and unexpired leases herein, but reserve the right to supplement and/or modify this exhibit, including for any contracts

(B) Debtor designation is based on the Debtors' books and records.  However, contract and lease counterparties should also review Exhibit A (1) in conjunction with this Exhibit as certain contracts included herein may also be reflected as individual hospital contracts, particularly in the case of master purchase, master lease or master licensing agreements.

(C) Contract termination dates reflect current information in the Debtors' contract system, which may not capture auto-renewals, extensions or terminations since the Petition Date.

(D) Where multiple contracts are reflected, cure amounts could not be ascribed to individual contracts, and, as a result, a cure amount for all contracts within that category has been listed. Cure amounts for certain contracts may reflect pricing through system-wide group purchasing organization agreements.

(E) Cure amounts relate only to St. Francis Medical Center, St. Vincent Medical Center and Seton Medical Center, and exclude amounts related to St. Louise Regional Hospital and O'Connor Hospital.

(F) Cure amounts relate only to Seton Francis Medical Center, and exclude amounts related to St. Louise Regional Hospital, O'Connor Hospital, St. Vincent Medical Center and St. Francis Medical Center.

(G) "A" = Assigned Contracts; "R" = Rejected Contracts; "Removed" = a contract or lease included in the Cure Notice filed on April 30, 2020 that has already terminated, expired or is a duplicate.